## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF MISSISSIPPI

IN RE:     **BIG LEVEL TRUCKING, INC.**                              **CHAPTER 11**
           **Debtor**                                     **CASE NO. 25-51204-KMS**

### FIRST APPLICATION FOR ALLOWANCE OF COMPENSATION
### AND REIMBURSEMENT OF NECESSARY EXPENSES
### FOR THE LAW OFFICES OF GENO AND STEISKAL, PLLC

COMES NOW the Law Offices of Geno and Steiskal, PLLC (the "Applicant"), and files this

its *First Application for Allowance of Compensation and Reimbursement of Necessary Expenses for*

*the Law Offices of Craig M. Geno, PLLC* (the "Application"), and in support thereof would show

unto the Court the following, to-wit:

1.     On August 18, 2025, the Debtor herein filed with this Court its Voluntary Petition

for bankruptcy under Chapter 11 of the Bankruptcy Code.

2.     An *Order* **[DK #90]** authorizing the employment of the Law Offices of Geno and

Steiskal, PLLC as counsel for the Debtor was entered on September 19, 2025.

3.     The substantial services rendered to the Debtor and the expenses incurred by

Applicant benefitted the estate.  An Affidavit reflecting said legal services rendered and expenses

incurred is attached hereto as **Exhibit "A"**.  The Affidavit also certifies and represents to the Court

that the services rendered to the Debtor were reasonable and necessary and that said services have

actually been rendered.   A detailed itemization of such services and expenses is attached as

**Exhibit "B"** and incorporated by reference.

4.     The fees and expenses charged and incurred represent reasonable and necessary fees

and expenses that were required to be extended by Applicant to the Debtor in all matters which are

anticipated to arise in the functioning of litigation matters, case administration and to protect and

preserve all rights of the Debtor and the interests of creditors in furtherance of the counsel's

obligations herein; and they represent normal and customary fees and expenses incurred and charged for representation of debtors in similar cases. The time, skill and experience utilized by counsel for the Debtor justify the approval of the Application.

5.      This is the Applicant's first request for allowance of compensation for professional services rendered in this proceeding. This request covers the period from May 10, 2025, to and including January 17, 2026, and is for the sum of $104,193.15 ($100,202.50 in fees and $3,990.65 in expenses), less any retainer balance remaining.

WHEREFORE, PREMISES CONSIDERED, Applicant requests that this Court enter an order awarding reasonable attorneys' fees for the professional services rendered herein, and authorizing and directing the Debtor to pay said attorneys' fees and expenses. Applicant prays for general relief.

THIS, the __19th__ day of January, 2026.

Respectfully submitted,

LAW OFFICES OF GENO AND STEISKAL, PLLC

By: _____
            Craig M. Geno

OF COUNSEL:

Craig M. Geno; MSB No. 4793
Christopher J. Steiskal, Sr.; MSB No. 101654
LAW OFFICES OF GENO AND STEISKAL, PLLC
601 Renaissance Way
Suite A
Ridgeland, MS 39157
601-427-0048 - Telephone
601-427-0050 - Facsimile
cmgeno@cmgenolaw.com
csteiskal@cmgenolaw.com
N:\Firm Data\Users\Bankrupt\Big Level Trucking, Inc\Fee Apps\LOGS\1stApplication.wpd

## CERTIFICATE OF SERVICE

I, Craig M. Geno, do hereby certify that I have caused to be served this date, via Notice of Electronic Filing, a true and correct copy of the above and foregoing instrument to the following:

Abigail M. Marbury, Esq.
Assistant United States Trustee
abigail.m.marbury@usdoj.gov

THIS, the 19th day of January, 2026.

Craig M. Geno

IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF MISSISSIPPI

IN RE:      BIG LEVEL TRUCKING, INC.                        CHAPTER 11
              Debtor                                 CASE NO. 25-51204-KMS

# EXHIBIT "A"

## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF MISSISSIPPI

IN RE:    **BIG LEVEL TRUCKING, INC.**        **CHAPTER 11**
        **Debtor**        **CASE NO. 25-51204-KMS**

### AFFIDAVIT

PERSONALLY APPEARED BEFORE ME, the undersigned authority, in and for the jurisdiction aforesaid, Craig M. Geno, one of the attorneys for the Debtor, who after having been first by me duly sworn, stated on oath that this Affidavit is submitted in support of the *First Application for Allowance of Compensation and Reimbursement of Necessary Expenses for the Law Offices of Geno and Steiskal, PLLC* (the "Application"), Debtor's counsel, that the statements which are attached to the Application as Exhibit "B" represent a detailed statement of reasonable fees and expenses. Affiant hereby makes application for payment of reasonable attorneys' fees and necessary expenses.

_____
Craig M. Geno

STATE OF MISSISSIPPI
COUNTY OF MADISON

SWORN TO AND SUBSCRIBED BEFORE ME, this the ___19th___ day of January, 2026.

_____
NOTARY PUBLIC

MY COMMISSION EXPIRES ___June 21, 2029___

**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF MISSISSIPPI**

IN RE:      **BIG LEVEL TRUCKING, INC.**           **CHAPTER 11**
            **Debtor**                 **CASE NO. 25-51204-KMS**

# EXHIBIT "B"

### *Law Offices of Craig M. Geno, PLLC*
601 Renaissance Way
Suite A
Ridgeland, MS-Mississippi 39157 USA

Ph:601-427-0048              Fax:601-427-0050

Big Level Trucking, Inc.                                          January 19, 2026
1727 Dummy Line Road
Wiggins, MS-Mississippi
39577 USA

| | | File #: | 325022 |
| | | Inv #: | 348374 |

**Attention:** Don Mattocks

**RE:**     Chapter 11

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-10-25 | Conference with client representatives regarding company background, assets/liabilities; ability to reorganize and numerous related issues | 1.65 | 825.00 | CMG |
| May-23-25 | Assist CMG setting up file, drafting New Client Data Sheet | 0.20 | 50.00 | KLC |
| | Assist CMG drafting Engagement Letter | 0.15 | 37.50 | KLC |
| May-26-25 | Assist CMG revising Engagement Letter | 0.05 | 12.50 | KLC |
| Jul-26-25 | Review memos to/from client, review firm history update and very brief review of recent financials | 0.40 | 200.00 | CMG |
| Jul-29-25 | Conference call with client, CS regarding updates and possible Chapter 11 filing, discussion regarding Chapter 11 issues | 0.50 | 250.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding bank response | 0.10 | 50.00 | CMG |
| | Conference call with CMG and Don Mattocks of Big Level re early ssues in a chapter 11 filing. | 0.50 | 200.00 | CJS |
| Aug-07-25 | Review memos to/from client regarding bank possession; conference with KLC regarding | 0.20 | 100.00 | CMG |

Invoice #:      348374                          Page    2                          January 19, 2026

| | | | | |
|---|---|---|---|---|
| | instructions to advise client of documents needed | | | |
| Aug-08-25 | Review memos to/from Don Mattocks, conference with KLC, CS regarding documents needed to file Chapter 11 and initial strategies and hearings on First Day Motions | 0.20 | 100.00 | CMG |
| Aug-11-25 | Review memos to/from Don Mattocks regarding bank turn down, collateral base, budget and cash needs, retainer | 0.45 | 225.00 | CMG |
| | Review multiple emails from Don Mattocks re status of debtor relationship with bank. | 0.20 | 80.00 | CJS |
| | Assist CMG drafting and revising Petition, Matrix, List of Equity Security Holders, Corporate Ownership Statement, Resolution, Schedules, SOFA, List of 20 Largest Unsecured Creditors | 2.20 | 550.00 | KLC |
| Aug-12-25 | Review numerous memos to/from Mr. Mattocks, KLC regarding current status of bank position, documents and additional information needed in order to file case | 0.20 | 100.00 | CMG |
| | Extended telephone conference with client regarding all aspects of Chapter 11 from financing to Plan confirmation issues | 1.15 | 575.00 | CMG |
| | Conference call with Don Mattocks and KLC re potential case filing. | 0.30 | 120.00 | CJS |
| | Conference call with Don Mattocks and other principals of Big Level, KLC, and CMG re issues for potential case filing, potential first day motion matters, and case process. | 1.50 | 600.00 | CJS |
| | Assist CMG drafting and revising Schedules, List of 20 Largest Unsecured Creditors, Matrix, Resolution | 0.55 | 137.50 | KLC |
| | Conference call with Don Mattocks, Steven Evans, CMG, CJS re negotiations with Bank of Wiggins, bank accounts/DIP accounts, explanation of preferences, deadlines to file initial documents, need to complete questionnaire, brief discussion of MORs including preparation, what is included, etc., | 0.75 | 187.50 | KLC |

|  |  |  |  |  |
|---|---|---|---|---|
|  | what to expect once case is filed, factoring issues, invoices to be factored |  |  |  |
| Aug-13-25 | Telephone conference with client regarding response to bank inquiries and overdraft problems | 0.25 | 125.00 | CMG |
|  | Review memos to/from client group regarding initial input into bankruptcy schedules and Statements of Financial Affairs | 0.35 | 175.00 | CMG |
|  | Review memos to/from Don Mattocks, conference with KLC, CS regarding documents needed to file Chapter 11 and initial strategies and hearings on First Day Motions | 0.20 | 100.00 | CMG |
| Aug-14-25 | Attended telephonic board meeting | 0.25 | 125.00 | CMG |
|  | Dictation of initial draft of emergency motion to incur and continue post-petition factoring | 1.40 | 700.00 | CMG |
|  | Dictation of first draft of interim order to continue factoring | 0.85 | 425.00 | CMG |
|  | Review Factoring Agreement and amendments | 0.85 | 425.00 | CMG |
|  | Assist CMG conducting UCC search, revising Matrix, Schedules, List of 20 Largest Unsecured Creditors | 0.80 | 200.00 | KLC |
|  | Assist CMG drafting and revising Interim Emergency Motion to Continue Factoring Arrangement, Certificate of Service and Order re same, Motion to Expedite Hearing and Order re same | 1.40 | 350.00 | KLC |
| Aug-15-25 | Dictation of Motion/Order to Expedite Hearing on Motion for Interim Financing | 0.45 | 225.00 | CMG |
|  | Review numerous memos to/from client regarding Factoring and logistics of new case filing | 0.75 | 375.00 | CMG |
|  | Dictation of Corporate Ownership Statement | 0.10 | 50.00 | CMG |
|  | Dictation of Equity Security Holders List | 0.10 | 50.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Dictation of 20 Largest Unsecured Creditors; review and revision of same | 0.35 | 175.00 | CMG |
| | Dictation of Resolution authorizing filing of case; review and revision of same | 0.20 | 100.00 | CMG |
| | Telephone conference with client regarding notification to employees and various creditors of case filing | 0.25 | 125.00 | CMG |
| | Assist CMG drafting and revising Matrix, Schedules | 0.15 | 37.50 | KLC |
| Aug-16-25 | Final review and revision of Interim Emergency Motion/Order to Continue Factoring | 1.50 | 750.00 | CMG |
| Aug-18-25 | Review entered Order on Motion to Expedite | 0.10 | 50.00 | CMG |
| | Review Notice of Hearing re factoring motion | 0.20 | 100.00 | CMG |
| | Dictation of Certificate of Service regarding Notice of Hearing re factoring motion | 0.15 | 75.00 | CMG |
| | Review memos to/from Abbie Marbury regarding U.S. Trustee operating guidelines, history and background of the debtor | 0.10 | 50.00 | CMG |
| | Review memos to/from Eric Ray regarding hearing logistics and support of Motion to Continue Factoring | 0.20 | 100.00 | CMG |
| | Review order regarding Notice to Debtor of taxes | 0.20 | 100.00 | CMG |
| | Review amended Notice of Deficiency and Compliance due date | 0.10 | 50.00 | CMG |
| | Review Assignment of Case Administrator | 0.10 | 50.00 | CMG |
| | Final review and revision of 20 Largest Unsecured Creditors | 0.15 | 75.00 | CMG |
| | Compose and file notice of appearance. | 0.20 | 80.00 | CJS |
| | Receipt and review of hearing notice re Interim Emergency Motion to Continue Factoring Arrangement; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of Amended Notice of Deficiency; calendar deadline to file schedules, SOFA, attorney disclosure statement | 0.10 | 25.00 | KLC |
| | Draft email to Don Mattocks sending drafts of initial documents, information still needed | 0.15 | 37.50 | KLC |
| | Assist CMG drafting and revising Matrix, Schedule E/F, List of 20 Largest Unsecured Creditors | 0.20 | 50.00 | KLC |
| | Assist CMG drafting Certificate of Service re Interim Emergency Motion to Continue Factoring Arrangement | 0.15 | 37.50 | KLC |
| | Organize and supervise mailout of Interim Emergency Motion to Continue Factoring Arrangement | 0.80 | 200.00 | KLC |
| | Assist CMG revising Order re Interim Emergency Motion to Continue Factoring Arrangement | 0.15 | 37.50 | KLC |
| Aug-19-25 | Review memos to/from E. Ray regarding timing of entry of Order and funding of invoices by Factor | 0.20 | 100.00 | CMG |
| | Telephone conference with Don Mattocks regarding critical vendor issues, notification to creditors and response to factor upon approval of factoring arrangement | 0.20 | 100.00 | CMG |
| | Review and revision of first draft of Financing Order; dictation of second draft of Financing Order with no hearing date for objection deadlines | 0.75 | 375.00 | CMG |
| | Travel to Wiggins | 1.25 | 625.00 | CMG |
| | Assist CMG revising Order re Interim Emergency Motion to Continue Factoring Arrangement | 0.05 | 12.50 | KLC |
| Aug-20-25 | Numerous conferences with client representative regarding trial preparation, status with Waters International, Love's Truck Stop and fuel supplier; budget review and numerous trial preparation matters | 2.75 | 1,375.00 | CMG |
| | Travel to Gulfport | 0.50 | 250.00 | CMG |

| | | | |
|---|---|---|---|
| Attended hearing on First Day Motions | 1.15 | 575.00 | CMG |
| Travel to Wiggins | 0.50 | 250.00 | CMG |
| Extended conferences with client, telephone conferences with Dani Kirsztajn (staff counsel for WEX fuel supplier) regarding efforts to reinstate blocked fuel charges, discussions concerning prepaid fuel cards, opening up account temporarily, security deposits, administrative expense nature of debts owing and terms and conditions, assumption of executory contract/inability to assume financial accommodations contract and numerous related issues | 1.25 | 625.00 | CMG |
| Travel to Jackson | 1.20 | 600.00 | CMG |
| Numerous telephone conferences with Don Mattocks regarding WEX account, terms and conditions/negotiations with WEX and related entities to reinstate account and turn fuel cards bank on; Rally account and interaction with Love's to reinstate | 1.15 | 575.00 | CMG |
| Review minute entry regarding financing | 0.10 | 50.00 | CMG |
| Review and respond to email from UST auditor Temekia Edwards re setting the date and time for the Initial Debtor Interview (IDI) | 0.20 | 80.00 | CJS |
| Review and respond to email from AUST Abbie Marbury re setting the date and time for the telephonic meeting of creditors. | 0.20 | 80.00 | CJS |
| Receipt and review of Order re Interim Emergency Motion to Continue Factoring Arrangement; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| Receipt and review of Notice of Meeting of Creditors; calendar various deadlines and hearing date to trigger preparation of hearing folder | 0.20 | 50.00 | KLC |
| Receipt and review of IDI scheduling letter; calendar deadline to provide IDI docs to UST | 0.15 | 37.50 | KLC |

|  |  |  |  |  |
|---|---|---|---|---|
| | and hearing date to trigger preparation of hearing folder | | | |
| | Assist CMG drafting Attorney Disclosure Statement, Application to Employ, Notice, Certificate of Service and Order re same | 0.30 | 75.00 | KLC |
| | Assist CMG revising Order re Interim Emergency Motion to Continue Factoring Arrangement | 0.10 | 25.00 | KLC |
| Aug-21-25 | Telephone conference with Jeff Smith (counsel for Waters International Truck Repair) regarding Critical Vendor Motion, need for invoices and document support for Critical Vendor Motion, reopening line for COD payments | 0.20 | 100.00 | CMG |
| | Multiple telephone conferences with Don Mattocks regarding status of reopening fuel charges at WEX, payment on the WEX "old" line of credit, status of reopening Waters account and need for discussion with Love's Truck Stop counsel to reopen Love's contract benefits | 0.25 | 125.00 | CMG |
| | Telephone conference with Mike Waters regarding critical vendor issues and documentation to prove existing Waters International debt | 0.20 | 100.00 | CMG |
| | Review Notice from Trustmark Bank | 0.10 | 50.00 | CMG |
| | Assist CMG drafting Final Motion to Approve Factoring Arrangement, Certificate of Service and Order re same | 0.30 | 75.00 | KLC |
| | Assist CMG drafting IDI documents; Draft email to Don Mattocks, Kacy Burnsed re IDI and MOC dates, deadline to submit IDI documents | 0.20 | 50.00 | KLC |
| Aug-22-25 | Dictation of first draft of Final Motion for Factoring Agreement | 1.20 | 600.00 | CMG |
| | Telephone conference with Factor's counsel regarding budget; proof of factoring approval | 0.20 | 100.00 | CMG |
| | Begin review of H&P Leasing motion to lift automatic stay or for adequate protection. | 0.60 | 240.00 | CJS |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of hearing notice re H&P Leasing's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| | Assist CMG revising Final Motion to Approve Factoring Arrangement, Certificate of Service and Order re same | 0.15 | 37.50 | KLC |
| Aug-23-25 | Review 4001 memorandum to H&P Leasing | 0.20 | 100.00 | CMG |
| | Review Hearing Notice regarding H&P Leasing | 0.20 | 100.00 | CMG |
| | Review Motion to Expedite for H&P Leasing | 0.25 | 125.00 | CMG |
| Aug-24-25 | Telephone conference with Mr. Mattocks regarding updated cash flow information, requirements of WEX Bank, H&P Leasing Motion | 0.20 | 100.00 | CMG |
| | Review and verify current contract, memos to/from Eric Ray regarding current corporate billing contract | 0.40 | 200.00 | CMG |
| Aug-25-25 | Telephone conference with Don Mattocks regarding collection issues, engagement of outside professionals, Love's contract, initial responses from lessors of equipment and related matters | 0.20 | 100.00 | CMG |
| | Review memos to/from James Haney (counsel to secured creditor Crossroads) regarding adequate protection, depreciation costs | 0.15 | 75.00 | CMG |
| | Dictation of 2016(b) Statement of Compensation; review and revision of same | 0.10 | 50.00 | CMG |
| | Dictation of Application/Order to Employ Counsel; review and revision of same | 0.75 | 375.00 | CMG |
| | Dictation of Notice on Application to Employ Counsel | 0.15 | 75.00 | CMG |
| | Dictation of Certificate of Service on Application to Employ Counsel and Notice thereof | 0.15 | 75.00 | CMG |
| | Final review and revision of Motion to Continue Financing | 0.15 | 75.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Final review and revision of Order granting factoring on a final basis | 0.25 | 125.00 | CMG |
| | Telephone conference with Chris Manning (supervisor of retail credit at Love's Travel) regarding Love's Agreement, critical vendors status, cash on delivery or demand for product and related matters | 0.20 | 100.00 | CMG |
| | Telephone conference with Mr. Mattocks regarding discussion of Love's and resolution of claims | 0.10 | 50.00 | CMG |
| | Telephone conference with Mr. Mattocks regarding resolution of H&P Leasing/XTRA Lease workout | 0.25 | 125.00 | CMG |
| | Dictation of Certificate of Service on Motion to Approve Final Factoring | 0.15 | 75.00 | CMG |
| | Telephone conference with Zach Parker regarding workforce Executory Contract and reinstating it | 0.20 | 100.00 | CMG |
| | Telephone conference with Don Mattocks regarding reinstating workforce contract | 0.05 | 25.00 | CMG |
| | Continue work on debtor response to H&P Leasing motion to for relief from automatic stay. | 0.50 | 200.00 | CJS |
| | Prepare exhibits for Final Motion to Approve Factoring Arrangement | 0.20 | 50.00 | KLC |
| | Assist CMG drafting Certificate of Service re Final Motion to Approve Factoring Arrangement, Order re Interim Emergency Motion to Approve Factoring Arrangement | 0.10 | 25.00 | KLC |
| | Assist CMG revising Application to Employ | 0.20 | 50.00 | KLC |
| | Organize and supervise mailout of Application to Employ, Final Motion to Approve Factoring Arrangement | 0.80 | 200.00 | KLC |
| Aug-26-25 | Review memos to/from Dani Kirsztajn regarding copies of WEX bank agreements | 0.15 | 75.00 | CMG |
| | Telephone conference with Mr. Mattocks regarding use of credit cards because of termination by Keesler of Visa card | 0.10 | 50.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Brief review of BMO Bank Proofs of Claim (3) | 0.45 | 225.00 | CMG |
| | Draft affidavit of Chris Steiskal re prior work for US Trustee for application to employ to Law Offices of Geno and Steiskal, PLLC. | 0.40 | 160.00 | CJS |
| | Continue work on debtor response to H&P Leasing motion to for relief from automatic stay. | 0.30 | 120.00 | CJS |
| Aug-27-25 | Review memos to/from Kacy Burnsed regarding short term loan, possible recruiting expenses to be incurred and related matters | 0.20 | 100.00 | CMG |
| | Review memos to/from Abbie Marbury regarding actual revisions in most recent factoring agreement reflecting 100% factoring, absence of actual costs in factoring agreement, agreement to only modify factoring agreement after notice and a hearing | 0.20 | 100.00 | CMG |
| | Telephone conference with Kacy Burnsed regarding effect of Automatic Stay on pending mediation, litigation (plaintiff and defendent) settling routine ordinary course claims and litigation, State Court approval for certain claims | 0.20 | 100.00 | CMG |
| | Finalize and file affidavit of Chris Steiskal for US Trustee for application to employ to Law Offices of Geno and Steiskal, PLLC. | 0.10 | 40.00 | CJS |
| | Assist CMG drafting Supplement to Final Motion to Approve Factoring Arrangement | 0.15 | 37.50 | KLC |
| | Organize and supervise mailout of Supplement to Final Motion to Approve Factoring Arrangement | 0.55 | 137.50 | KLC |
| Aug-28-25 | Review numerous memos to/from Don Mattocks, a host of creditors, various telephone conferences with Mr. Mattocks regarding critical vendor issues, resolving breach of contract/stay violation claims of numerous creditors and related matters | 1.25 | 625.00 | CMG |
| | Telephone conference with Kacy Burnsed regarding mediation, Automatic Stay and numerous related issues | 0.20 | 100.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Review and revision of WEX/EFS Motion to Approve Financing and payment of prepetition debt | 0.65 | 325.00 | CMG |
| | Review memos to/from Don Mattocks regarding stay violation of Skybitz, Rand & Lytx regarding failure to perform executory contracts absent payment of pre-petition debt | 0.25 | 125.00 | CMG |
| | Review memos to/from Don Mattocks, Lawrence Henshaw (credit manager for SkyBitz) regarding suspension of contract/stay violation and efforts to have contract reinstated | 0.25 | 125.00 | CMG |
| | Review memos to/from Melissa Martin (Keesler Federal Credit Union representative), Bob Byrd, client regarding credit cards at Keesler Federal Credit Union | 0.35 | 175.00 | CMG |
| | Assist CMG drafting Motion to Approve EFS Fuel Card, etc. | 0.30 | 75.00 | KLC |
| Aug-29-25 | Review memos to/from Dani Kirsztajn, telephone conference with Ms. Kirsztajn regarding misunderstanding as to use of prepetition line of credit that has been paid, wire transfers instead ACH transfers, Critical Vendor Motion and numerous related issues | 0.35 | 175.00 | CMG |
| | Telephone conference with Mr. Mattocks regarding EFS/WEX issues regarding misunderstandings on what happens when account is paid in full, critical vendor motion, memos regarding workforce cancellation of contract and suspension of services and numerous related matters | 0.40 | 200.00 | CMG |
| | Review IDI documents | 1.15 | 575.00 | CMG |
| | Extended telephone conference with WEX Bank representatives and debtor regarding status of WEX Bank account, payments that have been made, future transactions going forward and application of payments that have been made | 0.55 | 275.00 | CMG |
| | Review memos to/from Don Mattocks, Cameron Roach regarding collections, payments and applications on debt and numerous related issues | 0.15 | 75.00 | CMG |

Invoice #:      348374                          Page   12                                    January 19, 2026

| | | | | |
|---|---|---|---|---|
| | Extended telephone conference with client, Dani Kirsztajn, John White, Cameron Roach regarding status of account at WEX Bank, trying to correct misunderstandings about payments, application of payments and agreement to reconvene on Tuesday | 0.40 | 200.00 | CMG |
| | Review memos to/from Zach Parker, Don Mattocks regarding payment in advance for services to reinstate workforce contract | 0.15 | 75.00 | CMG |
| | Review debtor documents produced to the US Trustee for use at Initial Debtor Interview (IDI). | 0.30 | 120.00 | CJS |
| | Assist CMG drafting and revising Motion to Approve EFS Fuel Card, etc., Notice, Certificate of Service and Order re same | 0.15 | 37.50 | KLC |
| | Review and prepare IDI documents for production to UST | 0.45 | 112.50 | KLC |
| Aug-30-25 | Review memos to/from Andrew Wilson, client regarding Adequate Protection on M&T Trailers | 0.20 | 100.00 | CMG |
| | Review email from Don Hinkle (Florida counsel in estate of Alhagie Secka accident litigation) regarding agreement to Lift Stay, and initial response | 0.85 | 425.00 | CMG |
| | Review memos to/from Kacy Burnsed, Amy Topik regarding status of Workers Compensation claims, continued payment and Automatic Stay | 0.15 | 75.00 | CMG |
| Aug-31-25 | Review South Mississippi Business Machines Proof of Claim | 0.10 | 50.00 | CMG |
| | Review notice from Blue Cross Blue Shield | 0.10 | 50.00 | CMG |
| Sep-02-25 | Review memo from Don Hinkle regarding Florida litigation and Stay Lifting | 0.10 | 50.00 | CMG |
| | Email to Don Mattocks with Big Level re procedure for telephonic IDI on 9/3/25 with the Office of the US Trustee | 0.20 | 80.00 | CJS |
| | Review and respond to email from Don Mattocks re the IDI set for 9/3/25 | 0.10 | 40.00 | CJS |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Review of documents in preparation of telephonic Initial Debtor Interview (IDI) | 0.30 | 120.00 | CJS |
| | Work on debtor motion for critical vendor status for Love's Travel Stops | 0.60 | 240.00 | CJS |
| | Assist CMG drafting Motion for Additional Time to File Schedules, etc. and Order re same | 0.20 | 50.00 | KLC |
| Sep-03-25 | Review memos to/from Don Mattocks confirming his agreement with H&P for Adequate protection payments | 0.20 | 100.00 | CMG |
| | Review and study H&P Leasing Motion for Relief from the Automatic Stay | 0.40 | 200.00 | CMG |
| | Dictation of Answer and Response to H&P Leasing's Motion. review and revision of same | 0.25 | 125.00 | CMG |
| | Attend and participate in telephonic Initial Debtor Interview (IDI) with the Office of the US Trustee | 0.80 | 320.00 | CJS |
| | Review and respond to email from Don Mattocks re IDI, insurance documentation, and upcoming meeting of creditors | 0.20 | 80.00 | CJS |
| | Review and retrieve court opinion from Hyperion bankruptcy case re motion to compel settlement for response to H&P motion to lift automatic stay | 0.10 | 40.00 | CJS |
| | Review email from US Trustee auditor Temekia Edwards re follow up items from telephonic IDI | 0.10 | 40.00 | CJS |
| | Review and respond to email from Don Mattocks re type and form of UST monthly operating report that debtor will complete and file in this case | 0.20 | 80.00 | CJS |
| | Receipt and review of Order re Motion for Extension of Time to File Required Documents; calendar deadline to file schedules, SOFA | 0.10 | 25.00 | KLC |
| | Assist CMG drafting Answer, Response re H&P Leasing's Motion for Relief from Stay | 0.10 | 25.00 | KLC |
| Sep-04-25 | Review Notice of Hearing on Trustmark Motion for Relief form Stay | 0.20 | 100.00 | CMG |

|            |                                                                                                                        |      |          |     |
|------------|------------------------------------------------------------------------------------------------------------------------|------|----------|-----|
|            | Review Order Extending Automatic Stay on Trustmark Motion for Relief                                                    | 0.20 | 100.00   | CMG |
|            | Review MDOR Objection to Factoring Motion                                                                               | 0.50 | 250.00   | CMG |
|            | Review email and relevant attached pleadings from Don Mattocks re Stone Co chancery court lawsuit Evans v Big Level et al. | 0.30 | 120.00   | CJS |
|            | Draft email to Don Mattocks and Kacy Burnsed re MORs, correct form to use, instructions on filling out the form, deadlines to file, UST fees | 0.15 | 37.50    | KLC |
|            | Assist CMG drafting and revising Schedules, SOFA, List of 20 Largest Unsecured Creditors, Amended Matrix, asset list to attach to Schedule A/B | 2.60 | 650.00   | KLC |
| Sep-05-25  | Work on debtor motion to approve Love's Travel Stops as a critical vendor                                               | 0.80 | 320.00   | CJS |
|            | Work on debtor preference complaint against Ingram's Towing Service for improper tow and storage of truck and trailer   | 3.70 | 1,480.00 | CJS |
|            | Email to Don Mattocks requesting invoice from Ingram's Towing Service; review response email from Don Mattocks and invoice | 0.30 | 120.00   | CJS |
|            | Review article on Ingram's Towing Service and predatory towing and article on towing law changes in North Carolina       | 0.30 | 120.00   | CJS |
|            | Research and review of authority re awarding punitive damages in Mississippi                                            | 0.20 | 80.00    | CJS |
|            | Receipt and review of hearing notice re Trustmark's Motion to Lift Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50    | KLC |
| Sep-06-25  | Review memos to/from Eric Ray regarding resolving objections to Factoring Motion initiated by MDOR                       | 0.15 | 75.00    | CMG |
| Sep-07-25  | Review memos to/from Bob Byrd, review his client's perfected security interest and answer inquiries on Adequate Protection | 0.50 | 250.00   | CMG |

| | | | | |
|---|---|---|---|---|
| Sep-08-25 | Telephone conference with Sylvie Robinson regarding resolving her objection to financing/factoring | 0.20 | 100.00 | CMG |
| | Review and revision of order approving Factoring Motion considering MDOR's settlement | 1.10 | 550.00 | CMG |
| | Review memos to/from John Simpson, review draft order on H&P Leasing settlement; requested default language on 5 days notice and opportunity to cure | 1.00 | 500.00 | CMG |
| | Telephone conference with Don Mattocks, Kacy Burnsed regarding claims for personal use of credit facilities, terms and conditions of proposed changes to EFS Critical Vendor Motion, agreement with H&P, cancellation of Factoring Hearing | 0.25 | 125.00 | CMG |
| | Review memos to/from John Simpson regarding Notice of Defaults and change of payment deadline/beginning time | 0.20 | 100.00 | CMG |
| | Dictation of letter to Sylvie Robinson regarding resolution of objection to Factoring Motion | 0.10 | 50.00 | CMG |
| | Dictation of memo to Eric Ray regarding resolution of MDOR claim and cancellation of Factoring Hearing | 0.10 | 50.00 | CMG |
| | Review memos to/from Dani Kirsztajn, dictation of memo back to her, review EFS changes to proposed Critical Vendor Order/Motion | 0.55 | 275.00 | CMG |
| | More telephone conferences with Sylvie Robinson regarding resolving her objection to financing/factoring | 0.20 | 100.00 | CMG |
| | Telephone conference with Christy Cannette regarding confirming settlement of MDOR objection to factoring as the only objection filed | 0.10 | 50.00 | CMG |
| | Review memos to/from Don Mattocks regarding timing of Renasant Bank Notice to VFI of nonrenewal of letter of credit | 0.20 | 100.00 | CMG |
| | Review minute entries concerning settlement | 0.10 | 50.00 | CMG |

|  |  |  |  |  |
|---|---|---|---|---|
|  | of Lease Motions and related matters including Factoring Agreement |  |  |  |
|  | Review memos to/from Dani Kirsztajn confirming acceptance of changes to Motion to Approve Critical Vendor status | 0.20 | 100.00 | CMG |
|  | Dictation of Notice regarding Critical Vendor statuson EFS | 0.20 | 100.00 | CMG |
|  | Dictation of Certificate of Service regarding Notice of Motion on EFS Critical Vendor Motion | 0.15 | 75.00 | CMG |
|  | Assist CMG drafting Agreed Order re Final Motion to Continue Factoring Arrangement | 0.20 | 50.00 | KLC |
|  | Assist CMG drafting letter to Sylvie Robinson re draft Agreed Order re Final Motion to Continue Factoring Arrangement | 0.10 | 25.00 | KLC |
|  | Assist CMG revising Motion to Approve EFS Fuel Card, etc. | 0.30 | 75.00 | KLC |
| Sep-09-25 | Review memos to/from Don Mattocks, Steven Evans regarding possible restructuring of H&P arrangement to defer large clerk "catch up" payment | 0.25 | 125.00 | CMG |
|  | Telephone conference with Nathan Simpson regarding changing large payment terms and deferring to April | 0.10 | 50.00 | CMG |
|  | Telephone conference with Carol Evans confirming hearings settled | 0.10 | 50.00 | CMG |
|  | Telephone conference with Mr. Mattocks, Mr. Burnsed regarding cure of corporate card, insider payments and related issues | 0.25 | 125.00 | CMG |
|  | Review and revision of Love's CV Motion | 0.35 | 175.00 | CMG |
|  | Telephone conference with Carol Evans regarding settlement on H&P; resets on TNB | 0.05 | 25.00 | CMG |
|  | Receipt and review of Minutes re Final Motion to Continue Factoring Arrangement; calendar deadline to submit agreed order | 0.10 | 25.00 | KLC |
|  | Assist CMG revising Motion to Approve EFS Fuel Card, etc. | 0.05 | 12.50 | KLC |

| | | | | |
|---|---|---|---|---|
| Sep-10-25 | Extended conference call with Steven Evans, Kacy Burnsed, Don Mattocks regarding pre-petition litigation, post-petition claims for defamation and tortious interference for contractual relationships (court in which to be brought, venue and jurisdiction), all aspects of Renasant honoring VFI letter of credit call, recovering difference in what was owed VFI and amount of letter of credit, pros and cons of DIP financing; pros and cons of Bank of Wiggins financing, settlement with H&P; status of EFS Critical Vendor Motion as well as Love's; discussion regarding additional critical vendor motions that may need to be filed; schedules and Statements of Affairs; lengthy discussion concerning valuation of assets in bankruptcy and ramifications thereof, Blue Cross Blue Shield issues and numerous related matters | 2.00 | 1,000.00 | CMG |
| | Review numerous Crossroads Equipment lease/finance documents and Proofs of Claim | 1.25 | 625.00 | CMG |
| | Email to Don Mattocks re Love's Travel Stops as critical vendor | 0.10 | 40.00 | CJS |
| | Review Trustmark Bank motion to lift automatic stay; work on Big Level answer and response to Trustmark motion to lift automatic stay | 1.70 | 680.00 | CJS |
| | Assist CMG drafting Application to Employ Special Counsel CCTB, Notice, Certificate of Service and Order re same | 0.25 | 62.50 | KLC |
| | Assist CMG revising Order re Motion to Approve EFS Fuel Card, etc. | 0.05 | 12.50 | KLC |
| | Organize and supervise mailout of Motion to Approve EFS Fuel Card, etc. | 0.40 | 100.00 | KLC |
| | Assist CMG drafting Notice, Certificate of Service and Order re Motion to Approve Love's as Critical Vendor | 0.25 | 62.50 | KLC |
| | Assist CMG drafting and revising Schedules, SOFA, truck/trailer list to attach to Schedule A/B | 1.20 | 300.00 | KLC |
| Sep-11-25 | Review memos to/from Kacey Burnsed, Grant | 0.10 | 50.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Smith regarding litigation tactics in the Davis case | | | |
| | Review memos to/from Sylvie Robinson, review and comment upon proposed language to settle MDOR objection to financing, review and revise Financing Order and approve | 0.25 | 125.00 | CMG |
| | Review memos to/from Steve Evans regarding terms and conditions of Love's prepetition/critical vendor arrangement | 0.20 | 100.00 | CMG |
| | Dictation of Application to Employ Special Counsel at Copeland/Cook | 0.65 | 325.00 | CMG |
| | Review memos to/from client, Chris Steiskal regarding terms of Love's CV status and Mation | 0.15 | 75.00 | CMG |
| | Email to Steven Evans re issues to be addressed in critical vendor motion for Love's Travel Stops | 0.10 | 40.00 | CJS |
| | Assist CMG drafting and revising Schedules, SOFA, truck/trailer list to attach to Schedule A/B | 2.10 | 525.00 | KLC |
| | Assist CMG revising Agreed Order re Final Motion to Continue Factoring Arrangement | 0.10 | 25.00 | KLC |
| Sep-12-25 | Review memos to/from Kacy Burnsed, Don Mattocks regarding Rand McNally contracts, amount to cure, conference with Chris Steiskal regarding filing motions to assume contracts as opposed to motions for critical vendor status | 0.25 | 125.00 | CMG |
| | Review memos to/from Jim Spencer regarding inspection of TNB collateral | 0.15 | 75.00 | CMG |
| | Telephone conference with Mr. Mattocks regarding Bank of Wiggins response; Mr. Miller engagement and related issues | 0.20 | 100.00 | CMG |
| | Email to Don Mattocks and Kacy Burnsed requesting the most recent contract between Big Level and Rand McNally | 0.10 | 40.00 | CJS |
| | Work on debtor motions to assume executory contracts with Love's Travel Stops and with Rand McNally | 0.70 | 280.00 | CJS |

|            |                                                                                                                                                                 |      |        |     |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|            | Receipt and review of Agreed Order re Final Motion to Continue Factoring Arrangement; calendar various deadlines                                                  | 0.10 | 25.00  | KLC |
| Sep-13-25  | Review memos to/from Don Mattocks, Steve Ahrend (Rand McNally) regarding strategy and tactics concerning Rand McNally Motion to Assume Contract rather than a Motion for Critical Vendor | 0.25 | 125.00 | CMG |
| Sep-14-25  | Review memos to/from Don Mattocks, review chart of expenses to consider and review for return                                                                    | 0.35 | 175.00 | CMG |
|            | Review memos to/from James Haney (counsel for Crossroads) regarding damage summaries and valuations of Crossroads collateral                                     | 0.35 | 175.00 | CMG |
|            | Review and revision of Application to Employ Special Counsel                                                                                                     | 0.20 | 100.00 | CMG |
| Sep-15-25  | Telephone conference with Nathan Simpson, review memos to/from client regarding beginning date on H&P Leasing settlement                                         | 0.25 | 125.00 | CMG |
|            | Review memos to/from Bob Byrd, Don Mattocks regarding use and payment of credit card at Keesler Federal Credit Union                                              | 0.15 | 75.00  | CMG |
|            | Review memos to/from Don Mattocks regarding confirmation of payment to H&P Leasing; telephone conference with Nathan Simpson regarding H&P Leasing timing of payments | 0.20 | 100.00 | CMG |
|            | Review memos to/from Nathan Simpson, review revised H&P Order and approve same                                                                                   | 0.20 | 100.00 | CMG |
|            | Review memos to/from Don Mattocks regarding XTRA lease response, payment of pre-petition vs. post-petition claims and numerous related issues concerning beginning and restructuring XTRA lease debt | 0.25 | 125.00 | CMG |
|            | Assist CMG drafting and revising Schedules, SOFA, Amended Matrix                                                                                                 | 1.35 | 337.50 | KLC |
|            | Assist CMG revising Application to Employ Special Counsel                                                                                                         | 0.15 | 37.50  | KLC |
| Sep-16-25  | Review memos to/from Don Mattocks                                                                                                                                | 0.20 | 100.00 | CMG |

|  |  |  |  |  |
|---|---|---|---|---|
|  | regarding what salaries to include to insiders and insider's relatives |  |  |  |
|  | Assist CMG drafting and revising Schedules, SOFA, Amended Matrix, asset list to attach to Schedule A/B | 2.70 | 675.00 | KLC |
| Sep-17-25 | Review numerous (24) memos to/from KLC, Don Mattocks, Kacy Burnsed regarding Schedules and Statements of Financial Affairs - all aspects of valuation, litigation, payments to insiders, payments to creditors, assets and liability list | 1.65 | 825.00 | CMG |
|  | Review and revision of Statement of Financial Affairs and Schedules | 2.15 | 1,075.00 | CMG |
|  | Assist CMG drafting and revising Schedules, SOFA, asset list to attach to Schedule A/B | 2.20 | 550.00 | KLC |
| Sep-18-25 | Research and review of authority re use of temporary injunction to prohibit creditor collections against non-debtor third parties while corporate debtor implements chapter 11 plan | 1.40 | 560.00 | CJS |
|  | Receipt and review of Notice of Deficiency; calendar deadline to file amended matrix, notice to added creditors and certificate of service | 0.10 | 25.00 | KLC |
| Sep-19-25 | Review order approving debtor app to employ Geno and Steiskal PLLC as debtor attorneys | 0.10 | 40.00 | CJS |
| Sep-22-25 | Brief review of Axos Bank Proof of Claim | 0.10 | 50.00 | CMG |
|  | Review notice from PNC Equipment Finance | 0.10 | 50.00 | CMG |
| Sep-23-25 | Review memos to/from Michael Allard (Safety Coordinator), Prepass collections regarding open issues on service provided by Prepass | 0.20 | 100.00 | CMG |
|  | Review memos to/from Brad Chisholm (XTRA lease representative), Mr. Mattocks regarding assumption of XTRA lease and payment of pre-petition claims | 0.20 | 100.00 | CMG |
|  | Review draft Motion to Assume Love's contract; dictation of memo to CS regarding method of curing defaults | 0.55 | 275.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Work on motion to assume executory contract with Love's Travel Stops | 0.20 | 80.00 | CJS |
| | Email to Don Mattocks, Steve Evans, and Kacy Burnsed re terms to cure default amount with Love's | 0.20 | 80.00 | CJS |
| | Continue work on motion to assume executory contract with Love's Travel Stops | 0.10 | 40.00 | CJS |
| Sep-24-25 | Review memos to/from Dani Kirsztajn, KLC, regarding status of U.S. Trustee fees and transfer of funds to accomplish that | 0.20 | 100.00 | CMG |
| | Review memos to/from Dani Kirsztajn, KLC regarding status of Critical Vendor Motion in connection with WEX Financing | 0.20 | 100.00 | CMG |
| | Review memos to/from Don Mattocks regarding DIP loan proposal and terms | 0.25 | 125.00 | CMG |
| | Review memo from Mr. Burnsed regarding PrePass toll payments | 0.20 | 100.00 | CMG |
| | Review memos to/from Mr. Burnsed, Mr. Mattocks regarding Bank of Wiggins proposal | 0.30 | 150.00 | CMG |
| | Work on motion to assume excutory contract with XTRA Lease | 0.50 | 200.00 | CJS |
| | Email to Don Mattocks, Steve Evans, and Kacy Burnsed requesting proof of picture identification for all persons intending to testify on behalf of the debtor at the 10/1/25 telephonic meeting of creditors | 0.10 | 40.00 | CJS |
| | Review and respond to email from Don Mattocks, Steve Evans, and Kacy Burnsed regarding testimony on behalf of the debtor at the 10/1/25 telephonic meeting of creditors and pleadings to review | 0.30 | 120.00 | CJS |
| | Assist CMG drafting and revising Amended Matrix, Notice to Added Creditors | 0.45 | 112.50 | KLC |
| Sep-25-25 | Telephone conference with Don Mattocks regarding terms and conditions/presentation of DIP loan to Bank of Wiggins and related issues | 0.20 | 100.00 | CMG |
| | Email to Susan Brunner of Penske Leasing re | 0.10 | 40.00 | CJS |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | notice of Big Level filing chapter 11 bankruptcy | | | |
| Sep-28-25 | Review memos to/from debtor, Chris Steiskal regarding terms of Love's contract assumption | 0.20 | 100.00 | CMG |
| Sep-29-25 | Dictation of Notice to Added Creditors, Trustee and U.S. Trustee | 0.35 | 175.00 | CMG |
| | Review and revision of Notice to Added Creditors, Trustee and U.S. Trustee | 0.10 | 50.00 | CMG |
| | Continue work on motion to assume executory contract with Love's Travel Stops | 0.30 | 120.00 | CJS |
| | Continue work on motion to assume executory contract with XTRA Lease | 0.50 | 200.00 | CJS |
| | Email to Don Mattocks and Steve Evans re terms for payments to XTRA Lease | 0.10 | 40.00 | CJS |
| | Email to Don Mattocks and Vickie Watts re proof of picture identification for Ms. Watts for telephonic meeting of creditors | 0.10 | 40.00 | CJS |
| | Review email from AUST Abigail Marbury re 10/1/25 telephonic meeting of creditors and proposed agreed scheduling order; reviewed proposed agreed sch order; respond to email re same | 0.20 | 80.00 | CJS |
| | Review, redact and prepare August 2025 MOR and attachments for filing | 1.65 | 412.50 | KLC |
| Sep-30-25 | Review debtor schedules, statement of financial affairs, and other financial documents in preparation of 10/1/25 telephonic meeting of creditors | 0.80 | 320.00 | CJS |
| | Work on motion to establish interim compensation procedures | 0.60 | 240.00 | CJS |
| | Work on motion to assume executory contract with PrePass | 0.30 | 120.00 | CJS |
| | Organize and supervise mailout of Notice to Added Creditors | 0.35 | 87.50 | KLC |
| Oct-01-25 | Attended 341 | 1.65 | 825.00 | CMG |

Invoice #:      348374                          Page    23                          January 19, 2026

| | | | | |
|---|---|---|---|---|
| | Review memos to/from Don Mattocks, MDOR regarding collection claims for tax ending July 31, 2025 | 0.20 | 100.00 | CMG |
| | Dictation of letter to Sylvie Robinson (counsel for MDOR) regarding Stay Violation for threaten collection for prepetition tax | 0.25 | 125.00 | CMG |
| | Attend and participate in telephonic meeting of creditors conducted by the Office of the US Trustee | 2.50 | 1,000.00 | CJS |
| | Review and respond to email from Don Mattocks re PrePass executory contract and proposed payment to cure default | 0.10 | 40.00 | CJS |
| | Review M&T Equipment Finance Corp. motion for relief from stay | 0.20 | 80.00 | CJS |
| | Work on debtor answer and response to M&T Equipment Finance Corp. motion for relief from stay | 0.30 | 120.00 | CJS |
| Oct-02-25 | Telephone conference with Paul Murphy (counsel for Bank of Wiggins), CS regarding proposal to Bank of Wiggins for debtor in possession financing and general status of claims of Bank of Wiggins | 0.35 | 175.00 | CMG |
| | Review 341 memo | 0.15 | 75.00 | CMG |
| | Review Notice of Hearing on M&T Motion for Relief from Stay | 0.20 | 100.00 | CMG |
| | Phone call with CMG and Paul Murphy re Bank of Wiggins claim | 0.30 | 120.00 | CJS |
| | Assist CMG revising August 2025 MOR | 0.10 | 25.00 | KLC |
| Oct-03-25 | Review numerous orders extending Automatic Stay | 0.30 | 150.00 | CMG |
| | Extended conference call with client representative regarding Bank of Wiggins proposal and underlying transaction; right now of various secured creditor claims, preliminary planning of Plan of Reorganization and numerous related issues | 1.00 | 500.00 | CMG |
| | Work on debtor answer and response to Mitsubishi motion for relief from stay | 0.60 | 240.00 | CJS |

| | | | | |
|---|---|---|---|---|
| | Work on debtor answer and response to Crossroads motion for relief from stay | 0.70 | 280.00 | CJS |
| | Work on debtor answer and response to VanPete motion for relief from stay and payment of administrative expense | 0.60 | 240.00 | CJS |
| | Receipt and review of Minutes from Meeting of Creditors; calendar deadline to cure deficiencies | 0.10 | 25.00 | KLC |
| | Receipt and review of hearing notice re M&T Equipment's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| | Assist CMG drafting letter to Sylvie Robinson re MDOR collection letter | 0.10 | 25.00 | KLC |
| | Receipt and review of hearing notice re Mitsubishi's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| | Receipt and review of hearing notice re Crossroads' Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| | Receipt and review of hearing notice re VanPete's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| | Assist CMG revising August 2025 MOR | 0.25 | 62.50 | KLC |
| | Assist CMG drafting Motion to Approve Reduced Matrix/Service List, Certificate of Service and Order re same, Reduced Matrix | 0.35 | 87.50 | KLC |
| Oct-04-25 | Review Notice of Hearing regarding Van Pete | 0.20 | 100.00 | CMG |
| | Review Notice of Hearing regarding Crossroads | 0.20 | 100.00 | CMG |
| | Review Notice of Hearing regarding Mitsibishi | 0.20 | 100.00 | CMG |

| Date | Description | | | |
|---|---|---|---|---|
| Oct-05-25 | Review Proof of Claim - Wells Fargo | 0.45 | 225.00 | CMG |
| | Review Midland State Bank Proofs of Claim | 0.85 | 425.00 | CMG |
| | Review TNB Proofs of Claim | 0.40 | 200.00 | CMG |
| Oct-07-25 | Review memos to/from Katie Lewis (Midland representative), Steven Evans regarding execution of Midland Power of Attorney | 0.20 | 100.00 | CMG |
| Oct-08-25 | Review and revision of Answer to Trustmark Motion for Relief from Stay | 0.35 | 175.00 | CMG |
| | Review memos to/from Jim Spencer regarding possible Adequate Protection and workout payments for interim and final purposes | 0.15 | 75.00 | CMG |
| | Work on debtor response to Trustmark motion for relief from stay | 0.30 | 120.00 | CJS |
| Oct-12-25 | Review memos to/from Haley Klabo regarding PNC Equipment Finance claims, adequate protection/amortization and value of collateral | 0.20 | 100.00 | CMG |
| | Review memos to/from Jim Spencer, review Bennie Taylor appraisal for Trustmark and discuss same in email to client | 0.65 | 325.00 | CMG |
| | Review memos to/from Don Mattocks, Serita Sisco at Workforce regarding workout for payment of services to be supplied post petition | 0.15 | 75.00 | CMG |
| Oct-13-25 | Telephone conference with Jim Spencer regarding possible settlement avenues for Trustmark Motion | 0.15 | 75.00 | CMG |
| Oct-14-25 | Assist CMG revising August 2025 MOR | 0.10 | 25.00 | KLC |
| Oct-16-25 | Receive and review Navistar's motion for relief from stay | 0.90 | 360.00 | CJS |
| | Work on debtor answer and response to Navistar's motion for relief from stay | 1.90 | 760.00 | CJS |
| Oct-17-25 | review memos to/from Chad Hammons regarding value of Mitsubishi collateral and Adequate Protection | 0.25 | 125.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Continue work on debtor answer and response to Navistar's motion for relief from stay | 0.40 | 160.00 | CJS |
| | Receipt and review of hearing notice re Navistar's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| Oct-19-25 | Review memos to/from Mr. Mattocks; review Penske billings; equipment of Penske to retain | 0.20 | 100.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding damage claim on trailer 9904 | 0.20 | 100.00 | CMG |
| Oct-20-25 | Review American Express Proof of Claim | 0.30 | 150.00 | CMG |
| | Review Notice of Hearing on Wells Fargo Motion for Relief | 0.20 | 100.00 | CMG |
| | Assist CMG addressing MOC deficiencies, drafting Amended SOFA, Amended Schedule H | 0.80 | 200.00 | KLC |
| Oct-21-25 | Review memos to/from Steve Evans, Don Mattocks regarding payment of XTRA lease and Penske payments | 0.25 | 125.00 | CMG |
| | Assist CMG addressing MOC deficiencies, drafting and revising Amended SOFA, Amended Schedules E/F, H, Amended Matrix, revising asset list for Amended Schedule A/B | 0.55 | 137.50 | KLC |
| Oct-22-25 | Review and respond to emails from Don Mattocks re shutdown of McLeod software due to PC Miler web access being cut off | 0.10 | 40.00 | CJS |
| | Review and respond to email from Donna Vitanza re prepetition debt owed to creditor Trimble MAPS | 0.10 | 40.00 | CJS |
| | Review and respond to email from Don Mattocks re outstanding bills from Penske | 0.10 | 40.00 | CJS |
| | Assist CMG addressing MOC deficiencies, drafting and revising Amended Schedules D, E/F, H, Amended Matrix, revising asset list for Amended Schedule A/B | 2.10 | 525.00 | KLC |
| Oct-23-25 | Review memos to/from client regarding drug testing firm's claims and need to reinstate | 0.20 | 100.00 | CMG |

|            |                                                                                                                                                                  |      |        |     |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|            | Review proof of claim #16 filed by Axos Bank (.20); email to Armando Nozzolillo rep Axos Bank re proof of claim being filed in the wrong case (.20)               | 0.40 | 160.00 | CJS |
| Oct-24-25  | Finalize Application to Employ Matt Miller                                                                                                                        | 0.20 | 100.00 | CMG |
|            | Assist CMG drafting Motion to Continue 11/4 and 12/3 Hearings and Order re same                                                                                   | 0.40 | 100.00 | KLC |
|            | Assist CMG revising Application to Employ Special Counsel                                                                                                         | 0.10 | 25.00  | KLC |
|            | Organize and supervise mailout of Application to Employ Special Counsel                                                                                           | 0.20 | 50.00  | KLC |
| Oct-26-25  | Review memos to/from Tracy Dayton regarding drug test vendor payments                                                                                             | 0.20 | 100.00 | CMG |
| Oct-27-25  | Review memos to/from Alan Smith, client regarding Navistar efforts at Adequate Protection payments                                                                | 0.20 | 100.00 | CMG |
|            | Review memos to/from Steven Evans regarding health insurance premiums and seeking and seeking cheaper rates, AMEX payments                                        | 0.10 | 50.00  | CMG |
|            | Receipt and review of Notice of Telephonic Status Conference re Motion to Continue Hearings; calendar hearing date to trigger preparation of hearing folder       | 0.10 | 25.00  | KLC |
|            | Assist CMG addressing MOC deficiencies, drafting and revising Amended Schedules D, E/F, H, Amended Matrix, revising asset list for Amended Schedule A/B            | 0.65 | 162.50 | KLC |
| Oct-28-25  | Review four motions for relief from the automatic stay from Mitsubishi, Crossroads, Van Pete and M&T                                                              | 1.50 | 750.00 | CMG |
|            | Dictation of answers and responses to Motion for Relief from Stay from M&T, Mitsubishi, VanPete and Crossroads                                                    | 1.65 | 825.00 | CMG |
|            | Assist CMG revising Answer, Response re Crossroads Equipment's Motion for Relief from Stay, Mitsubishi's Motion for Relief from Stay, VanPete's Motion for Relief from Stay | 0.50 | 125.00 | KLC |

|  |  |  |  |  |
|---|---|---|---|---|
|  | and M&T Equipment's Motion for Relief from Stay |  |  |  |
| Oct-29-25 | Review memos to/from Don Mattocks regarding timing due dates on Trustmark Agreement | 0.20 | 100.00 | CMG |
|  | Review memos to/from Steve Evans regarding contact with WEX regarding inability to wire transfer over weekends | 0.20 | 100.00 | CMG |
|  | Review memos to/from Hailey Klabo, Don Mattocks regarding evaluation related issues on PNC claims | 0.25 | 125.00 | CMG |
|  | Receipt and review of hearing notice re Banc of America's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
|  | Receipt and review of Order Resetting Hearing re Navistar's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
|  | Receipt and review of Order Resetting Hearing re VanPete's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
|  | Receipt and review of Order Resetting Hearing re Mitsubishi's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
|  | Receipt and review of Order Resetting Hearing re Crossroad Equipment's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
|  | Receipt and review of Order Resetting Hearing re M&T Equipment's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
| Oct-30-25 | Extended conference call with client representatives regarding all pending motions for relief from the Automatic Stay, to assume or reject leases, projected cash flow, potential DIP financing and sources of DIP financing, perform projections for Plan of | 1.50 | 750.00 | CMG |

|  | Reorganization; extended discussion regarding collateral evaluation for Lift Stay/Plan of Reorganization purposes, debt restructurings, brief discussion of litigation, open litigation issues, prepetition/post petition claims and Executory Contracts solutions |  |  |  |
|---|---|---|---|---|
|  | Review memos to/from Kacy Burnsed regarding totaled piece of equipment; exchange of insurance check for release of lien on Certificate of Title with Bank of Wiggins | 0.25 | 125.00 | CMG |
|  | Review and revision of Schedule Amendments, amendments to Matrix, various notices to added creditors, Trustee and U.S. Trustee | 0.35 | 175.00 | CMG |
|  | Review and respond to email from Matthew Miller re status of order granting application to employ Copeland Cook as debtor special counsel | 0.10 | 40.00 | CJS |
|  | Assist CMG addressing MOC deficiencies, drafting and revising Amended SOFA, Amended Schedule D, Amended Matrix, revising asset list for Amended Schedule A/B, drafting Notice to Added Creditors, Notice of Amended Schedule H, Notice of Change of Address | 1.80 | 450.00 | KLC |
| Oct-31-25 | Review numerous Notices of Hearing on Motion to Lift Stay | 0.25 | 125.00 | CMG |
|  | Prepare Amended Schedules A/B (including amended asset list), D, E/F, H, Amended SOFA, Amended Matrix, Notice to Added Creditors, Notice of Amended Schedule H, Notice of Change of Address for filing | 0.25 | 62.50 | KLC |
|  | Organize and supervise mailout of Notice to Added Creditors, Notice of Amended Schedule H | 0.30 | 75.00 | KLC |
| Nov-03-25 | Review and respond to two emails from Kacy Burnsed re effect of automatic stay on a lawsuit in which the debtor is a defendant | 0.20 | 80.00 | CJS |
| Nov-04-25 | Review memos to/from Don Mattocks, Helen Short (McLeod's Software representative) regarding payment for McLeod Dry | 0.25 | 125.00 | CMG |

Invoice #: 348374      Page 30      January 19, 2026

| | | | | |
|---|---|---|---|---|
| | Application, prior payments but no service and numerous related matters | | | |
| | Review memos to/from Mr. Mattocks regarding Xtra lease demand for additional cure of prepetition default; counter and suggestion for counter proposal to Xtra lease | 0.20 | 100.00 | CMG |
| Nov-05-25 | Review memos to/from property owner in Tupelo on new offer | 0.10 | 50.00 | CMG |
| | Conference with KLC regarding adjustments to Monthly Operating Report to reflect "cleared" negative bank account amount | 0.20 | 100.00 | CMG |
| | Review numerous memos to/from Mr. Mattocks, Helen Short regarding what appears to be unfair advantage taken by McLeod Software and Communications Firm | 0.20 | 100.00 | CMG |
| | Telephone conference with Mr. Mattocks regarding McLeod issues and response to unfair settlement offer | 0.20 | 100.00 | CMG |
| | Review memos to/from Don Mattocks, Phil Durham (leasing agent) regarding post petition debt and negotiations for payment of lease claims | 0.20 | 100.00 | CMG |
| | Work on debtor answer and response to Banc of America Leasing & Capital motion for relief from stay | 1.10 | 440.00 | CJS |
| | Assist CMG drafting, reviewing, redacting and preparing September 2025 MOR and attachments for filing | 0.40 | 100.00 | KLC |
| Nov-06-25 | Review September 2025 MOR, bank statements re charge offs for Bank of Wiggins that occurred in October 2025 | 0.15 | 37.50 | KLC |
| Nov-07-25 | Review September, 2025 Monthly Operating Report | 1.00 | 500.00 | CMG |
| Nov-11-25 | Receive and review Wells Fargo motion for relief from stay or for adequate protection | 0.60 | 240.00 | CJS |
| | Work on debtor answer and response to Wells Fargo motion for relief from stay or for adequate protection | 0.80 | 320.00 | CJS |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Nov-12-25 | Review invoice/position of creditor wrongfully holding trailers | 0.20 | 100.00 | CMG |
| | Review memos to/from U.S. Trustee/client regarding U.S. Trustee fees due | 0.10 | 50.00 | CMG |
| | Review email from Don Mattocks re trailers at Grantham Heavy Equipment Machine Shop (.20); Extended email to Grantham re automatic stay and release of trailers (.20); Phone call to Grantham re same | 0.40 | 160.00 | CJS |
| Nov-13-25 | Receipt and review of hearing notice re Wells Fargo's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| Nov-14-25 | Review numerous memos to/from client, CS regarding mechanic's lien/claim; payment and reservation of rights | 0.45 | 225.00 | CMG |
| | Review Notice of Hearing on Wells Fargo Motion to Lift | 0.20 | 100.00 | CMG |
| | Review and respond to email from Don Mattocks re repaired trailers in possession at Grantham | 0.10 | 40.00 | CJS |
| Nov-18-25 | Review memos to/from Andy Turner regarding contractual arrangement with Love's Travel Stop | 0.20 | 100.00 | CMG |
| | Review Notice of Hearing on Motion to Extend Time to object to discharge | 0.20 | 100.00 | CMG |
| Nov-20-25 | Review Proof of Claim from Penske | 0.30 | 150.00 | CMG |
| | Review email and attached post-petition invoices and lease documents from David Unseth, counsel for XTRA Lease, LLC | 0.20 | 80.00 | CJS |
| | Review multiple emails from Don Mattocks setting up date and time for teleconference re potential DIP financing | 0.10 | 40.00 | CJS |
| | Receipt and review of hearing notice re BOW's Motion for Extension of Time to File Objection to Discharge; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Nov-21-25 | Extended conference call with client, Ken Mann regarding debtor in possession financing options, all issues concerning same especially evaluation, priming lanes, additional collateral and possible investor interest | 1.50 | 750.00 | CMG |
| | Telephone conference with Mr. Mattocks regarding Trustmark titles | 0.10 | 50.00 | CMG |
| | Review memos to/from Jim Spencer regarding Trustmark titles and reconvening next week to execute same | 0.20 | 100.00 | CMG |
| | Review memos to/from TC Rollins regarding Aloysius Davis claims; review Davis Motion to Lift Stay pleadings and respond re: request to lift stay by agreement | 0.45 | 225.00 | CMG |
| | Review proof of claim filed by Penske Truck Leasing Co., LP | 0.20 | 80.00 | CJS |
| | Email to Don Mattocks re status of whether debtor trailers were picked up from Grantham Heavy Equipment Machine Shop | 0.10 | 40.00 | CJS |
| Nov-24-25 | Review memos to/from David Unseth regarding timing to cure post-petition XTRA lease payments | 0.20 | 100.00 | CMG |
| | Review more memos to/from D. Unseth regarding timing to cure post petition defaults | 0.20 | 100.00 | CMG |
| | Work on adversary complaint against Grantham Heavy Equipment Machine Shop for unauthorized postpetition transfer | 0.90 | 360.00 | CJS |
| Nov-25-25 | Review memo from Mr. Mattocks regarding increasing payment to Xtra | 0.10 | 50.00 | CMG |
| | Review and revision of answer to Navistar Motion for Stay Relief | 0.55 | 275.00 | CMG |
| Nov-26-25 | Review and revision of Answer to Navistar MTLS | 0.20 | 100.00 | CMG |
| | Assist CMG revising Answer, Response re Navistar's Motion for Relief from Stay | 0.10 | 25.00 | KLC |
| Nov-27-25 | Review and study DIP financing alternatives | 0.40 | 200.00 | CMG |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review memo from Don Mattocks regarding reserves and claim defenses | 0.20 | 100.00 | CMG |
|  | Review email from Matthew Miller re form for disclosure of compensation as special counsel | 0.10 | 40.00 | CJS |
|  | Review Simmons Bank corporate ownership statement | 0.10 | 40.00 | CJS |
| Nov-30-25 | Review and revision of itemizations | 0.75 | 375.00 | CMG |
|  | Dictation of Application for Compensation | 0.65 | 325.00 | CMG |
|  | Dictation of Notice and Certificate of Service regarding Application for Compensation | 0.30 | 150.00 | CMG |
| Dec-01-25 | Review email from special counsel Matthew Miller re disclosure of compensation form | 0.10 | 40.00 | CJS |
| Dec-02-25 | Final review of DIP financing proposals | 0.45 | 225.00 | CMG |
|  | Dictation of letter to Bank of Wiggins and Renasant regarding DIP financing | 0.20 | 100.00 | CMG |
|  | Assist CMG drafting letter to Joe Stevens re DIP financing | 0.05 | 12.50 | KLC |
|  | Assist CMG drafting letter to Paul Murphy re DIP financing | 0.05 | 12.50 | KLC |
| Dec-03-25 | Review memos to/from Mr. Mattocks regarding termination of principal balance of undercollateralized loans and treatment of them under the Plan | 0.20 | 100.00 | CMG |
|  | Receive and review Simmons Bank's motion for relief from stay (.10); email to Don Mattocks re same (.10) | 0.20 | 80.00 | CJS |
|  | Receipt and review of hearing notice re Simmons Bank's Motion to Abandon Collateral; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| Dec-04-25 | Receive and review notice filed by creditor Love's Travel Stops & Country Stores, Inc. | 0.10 | 40.00 | CJS |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Dec-07-25 | Review Notice of Hearing on Simmons Bank Motion for Stay Relief | 0.20 | 100.00 | CMG |
| | Review creditor request for notices (Love's Travel Stops) | 0.10 | 50.00 | CMG |
| Dec-08-25 | Review memos to/from Mr. Mattocks regarding responses on DIP Financing Proposal | 0.10 | 50.00 | CMG |
| | Review and study numerous memos to/from client and actuarial base regarding Captive Insurance Program | 0.65 | 325.00 | CMG |
| | Review memos to/from Matt Miller regarding proceeding against filing suit against Dependable and compensation issues | 0.15 | 75.00 | CMG |
| | Review email from Don Mattocks re DIP letters sent out to potential DIP lenders | 0.10 | 40.00 | CJS |
| | Receive and review proof of claim #34 - PNC Bank | 0.10 | 40.00 | CJS |
| Dec-09-25 | Review email from Kacy Burnsed re DIP letters sent out to potential DIP lenders | 0.05 | 20.00 | CJS |
| | Review email from Don Mattocks re Simmons Bank collateral | 0.10 | 40.00 | CJS |
| | Receive and review proof of claim #35 - CrossCheck, Inc. | 0.10 | 40.00 | CJS |
| | Review email from Don Mattocks re calculation for plan of reorganization | 0.05 | 20.00 | CJS |
| | Receive and review amended proof of claim #34 - PNC Bank | 0.10 | 40.00 | CJS |
| | Assist CMG drafting Attorney Disclosure Statement for Matt Miller/CCTB | 0.10 | 25.00 | KLC |
| Dec-10-25 | Review Notice of Hearing on PNC Motion | 0.20 | 100.00 | CMG |
| | Receive and review notice of hearing on PNC Bank motion for relief from stay | 0.05 | 20.00 | CJS |
| | Review proof of claim #36 - Navitas Credit Corp. | 0.10 | 40.00 | CJS |

| | | | | |
|---|---|---|---|---|
| | Review email from Don Mattocks re fee invoice from Holland & Knight for Corporate Billing, LLC | 0.05 | 20.00 | CJS |
| | Receipt and review of hearing notice re PNC's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| Dec-11-25 | Review memos to/from TC Rollins, Kacy Burnsed regarding insurance issue on coverage for plaintiff Davis | 0.15 | 75.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding timing of DIP financing | 0.20 | 100.00 | CMG |
| | Review memos to/from Kacy Burnsed regarding claims asserted by TC Rollins' client | 0.20 | 100.00 | CMG |
| | Email to Don Mattocks re collateral listed in PNC Bank's motion for relief from the automatic stay | 0.10 | 40.00 | CJS |
| | Review and respond to email from Don Mattocks re PNC Bank's motion for relief from the automatic stay | 0.10 | 40.00 | CJS |
| | Receive and review PNC Bank motion for relief from the automatic stay and exhibits (.80); work on debtor answer and response re same (.50) | 1.30 | 520.00 | CJS |
| | Work on debtor motion to extend exclusivity period | 0.30 | 120.00 | CJS |
| | Receive and review Crossroad motion for admission pro hac vice | 0.05 | 20.00 | CJS |
| | Receive and review proof of claim #37 - Renasant Bank | 0.10 | 40.00 | CJS |
| Dec-12-25 | Review Certificate of Service from creditor PNC Bank re Motion from the Automatic Stay | 0.20 | 100.00 | CMG |
| | Review proof of claim #38 - Renasant Bank | 0.10 | 40.00 | CJS |
| | Review proof of claim #39 - Renasant Bank | 0.10 | 40.00 | CJS |
| | Receive and review order granting Crossroads motion to counsel James Haney as counsel pro hac vice | 0.05 | 20.00 | CJS |

Invoice #:     348374                          Page    36                              January 19, 2026

| Date | Description | | | |
|---|---|---|---|---|
| Dec-13-25 | Review memos to/from Andrew Wilson regarding inspection of M&T collateral, review Adequate Protection/ restructuring offer | 0.20 | 100.00 | CMG |
| | Review memos to/from Jim Haney regarding damage summaries and valuations for Crossroads secured debt | 0.35 | 175.00 | CMG |
| Dec-14-25 | Review memos to/from Mr. Mattocks regarding analysis of M&T claims and Schedules | 0.25 | 125.00 | CMG |
| Dec-15-25 | Telephone conference with Matt McDade regarding Evans litigation | 0.15 | 75.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding additional information on Tupelo lease | 0.10 | 50.00 | CMG |
| | Receive and review notice filed by creditor XTRA Lease | 0.05 | 20.00 | CJS |
| | Receive and review proof of claim #41 - XTRA Lease | 0.10 | 40.00 | CJS |
| | Assist CMG revising Motion to Extend Exclusivity Period, drafting Notice, Certificate of Service and Order re same | 0.25 | 62.50 | KLC |
| Dec-16-25 | Review clerk's memorandum to James McCullough regarding Motion for Relief from Stay for Webster Capital Finance | 0.15 | 75.00 | CMG |
| | Review and revision of  Motion to Extend Exclusivity, Notice and Certificate of Service for same | 0.20 | 100.00 | CMG |
| | Review notice from Southern States Utility trailer sales | 0.10 | 50.00 | CMG |
| | Review Notice from Chuck Evans of Appearance | 0.10 | 50.00 | CMG |
| | Review Southern States various Proofs of Claim | 0.65 | 325.00 | CMG |
| | Review Agreed Joint Motion for Relief from the Automatic Stay, draft Order and memos to/from TC Rollins approving and negotiating Agreed Stay Relief Motion on Accident Claim | 1.10 | 550.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Receive and review notice filed by interested party Charles Evans, Jr. | 0.05 | 20.00 | CJS |
| | Receive and review notice filed by creditor Southern States Utility Trailer Sales, Inc. | 0.05 | 20.00 | CJS |
| | Receive and review notice of hearing on Webster Capital Finance's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| | Receipt and review of hearing notice re Webster's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| | Organize and supervise mailout of Motion to Extend Exclusivity Period | 0.40 | 100.00 | KLC |
| Dec-17-25 | Dictation of Emergency Motion for Borrowing | 1.00 | 500.00 | CMG |
| | Review insurance program analysis from client | 0.25 | 125.00 | CMG |
| | Review memos to/from Jim Spencer, forward to client, inquiries regarding Trustmark treatment and expiration of Interim Order | 0.20 | 100.00 | CMG |
| | Receive and review certificate of service filed by Webster Capital Finance re motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| | Review, revise, redact and prepare October 2025 MOR and attachments for filing | 0.90 | 225.00 | KLC |
| Dec-18-25 | Extended conference call with client and shareholder representatives concerning DIP loan, insurance and settlement issues and numerous related matters | 0.55 | 275.00 | CMG |
| | Review Penske Proof of Claim | 0.25 | 125.00 | CMG |
| | Work on debtor answer and response to Simmons Bank motion for relief from the automatic stay | 0.50 | 200.00 | CJS |
| | Receive and review order granting debtor motion to expedite hearing | 0.05 | 20.00 | CJS |
| | Review notice of hearing re XTRA Lease motion for relief from the automatic stay | 0.05 | 20.00 | CJS |

Invoice #:     348374                    Page    38                    January 19, 2026

| | | | | |
|---|---|---|---|---|
| | Review notice of hearing re debtor emergency motion for authority to incur debt | 0.05 | 20.00 | CJS |
| | Receive and review amended proof of claim #33 - Penske Truck Leasing Co., LP | 0.05 | 20.00 | CJS |
| | Receipt and review of hearing notice re XTRA Lease's Motion for Relief from Stay; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| | Receipt and review of hearing notice re Emergency Motion to Incur Debt; calendar hearing date and objection deadline to trigger preparation of hearing folder | 0.15 | 37.50 | KLC |
| | Review, revise, redact and prepare October 2025 MOR and attachments for filing | 0.25 | 62.50 | KLC |
| | Assist CMG drafting and revising Emergency Motion to Incur Debt, Notice, Certificate of Service and Order re same, Motion to Expedite Hearing and Order re same | 1.50 | 375.00 | KLC |
| | Assist CMG drafting Certificate of Service re Motion to Incur Debt | 0.10 | 25.00 | KLC |
| | Organize and supervise mailout of Motion to Incur Debt | 0.50 | 125.00 | KLC |
| Dec-19-25 | Review IRS Proof of Claim | 0.35 | 175.00 | CMG |
| | Receive and review proof of claim #56 - Internal Revenue Service (IRS) | 0.05 | 20.00 | CJS |
| Dec-22-25 | Review and study October, 2025 Monthly Operating Report | 1.10 | 550.00 | CMG |
| | Review memos to/from Greg Evans (M&T Equipment), Mr. Mattocks regarding inspection of trailers and whereabouts of same | 0.20 | 100.00 | CMG |
| | Continue work on debtor adversary complaint against Ingram's towing for fraudlent tow of debtor truck | 0.30 | 120.00 | CJS |
| | Assist CMG revising October 2025 MOR | 0.10 | 25.00 | KLC |
| Dec-23-25 | Review memos to/from Nathan Simpson regarding default on trailer leases | 0.20 | 100.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Review memos to/from Don Mattocks regarding response to lease defaults and forward to Nathan Simpson | 0.15 | 75.00 | CMG |
| | Work on debtor answer and response to XTRA Lease's motion for relief from the automatic stay | 0.50 | 200.00 | CJS |
| | Receive and review XTRA Lease's limited objection to the debtor's emergency motion to incur debt | 0.05 | 20.00 | CJS |
| | Work on debtor answer and response to Webster Capital Finance's motion for relief from the automatic stay | 0.50 | 200.00 | CJS |
| Dec-24-25 | Review memos to/from Nathan Simpson, Don Mattocks regarding default notice and extension of time within which to bring payments current | 0.25 | 125.00 | CMG |
| Dec-26-25 | Review memos to/from Nathan Simpson regarding lease defaults | 0.20 | 100.00 | CMG |
| Dec-27-25 | Review memos to/from Amy Topik (Workmen's Comp. Counsel) regarding status of various cases | 0.15 | 75.00 | CMG |
| | Review initial valuations spreadsheet and memos regarding same from Mr. Mattocks on values of truck/trailers to begin negotiations for Adequate Protection | 0.75 | 375.00 | CMG |
| Dec-29-25 | Review memos to/from Mr. Mattocks, Nathan Simpson regarding H&P claims and possible default/non-default | 0.25 | 125.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding XTRA Motion and treatment of current payments and delinquency | 0.20 | 100.00 | CMG |
| | Review numerous letters from the IRS regarding filing of returns, delinquent returns and debtor-in-possession obligations | 0.35 | 175.00 | CMG |
| | Review memos to/from Chad Hammons regarding initiating discussions for Adequate Protection Order | 0.20 | 100.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding status of DIP financing and objections received thus far | 0.15 | 75.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Review more, numerous memos to/from Mr. Mattocks, Nathan Simpson regarding restructuring existing debt to H&P and curing defaults | 0.75 | 375.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding DIP financing requests, logistics for preparing for hearings and numerous related matters | 0.25 | 125.00 | CMG |
| | Review email and correspondence from Don Mattocks re assignment of Midland Equipment Finance loan to North Mill Equipment Finance | 0.05 | 20.00 | CJS |
| | Review email from Don Mattocks and letters from Internal Revenue Service | 0.10 | 40.00 | CJS |
| Dec-30-25 | Review memos to/from Don Mattocks, Nathan Simpson regarding payments on lease arrangements and Notice of Default | 0.30 | 150.00 | CMG |
| | Review memos to/from Mr. Mattocks, XTRA lease representative regarding payment of XTRA lease weekly accruals together with additional funding to provide for catchup of past due rentals | 0.35 | 175.00 | CMG |
| | Review memos to/from Mr. Mattocks and Brad Chisholm of XTRA lease approving current payment stream | 0.15 | 75.00 | CMG |
| | Receive and review Bank of Wiggins objection to debtor's emergency motion to incur debt | 0.10 | 40.00 | CJS |
| Dec-31-25 | Additional telephone conference with Steven Evans regarding amount of default with H&P and possible cure amounts | 0.25 | 125.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding H&P temporary settlement | 0.20 | 100.00 | CMG |
| | Telephone conference with Steven Evans regarding amount of default with H&P and possible cure amounts | 0.25 | 125.00 | CMG |
| | Dictation of Order Granting Motion to Incur Debt | 0.75 | 375.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding additional objection to DIP | 0.15 | 75.00 | CMG |

|  |  |  |  |  |
|---|---|---|---|---|
|  | financing received, trial issues and advancing money after court ruling |  |  |  |
|  | Review memos to/from Steve Evans regarding H&P payment missed | 0.15 | 75.00 | CMG |
| Jan-02-26 | Review Motion for Relief from Banc of America and Capital from the Automatic Stay | 1.40 | 700.00 | CMG |
|  | Dictation of Answer and Response to Banc of America Motion for Relief from the Automatic Stay | 1.10 | 550.00 | CMG |
|  | Dictation of Answer and Response to PNC Bank Motion for Relief from the Automatic Stay | 1.25 | 625.00 | CMG |
|  | Review and study motions to abandon collateral and lift and underlying documentation supporting claim; Banc of America; PNC | 1.10 | 550.00 | CMG |
|  | Work on revisions to debtor responses to multiple motions for relief from the automatic stay | 0.30 | 120.00 | CJS |
| Jan-03-26 | Review and study Webster Capital Finance Motion for Relief from the Automatic Stay | 1.20 | 600.00 | CMG |
|  | Dictation of Answer and Response to Webster Capital Finance for Relief from the Automatic Stay | 0.55 | 275.00 | CMG |
|  | Review Wells Fargo Motion for Relief from the  Automatic Stay and supporting collateral documents | 1.40 | 700.00 | CMG |
|  | Dictation of Answer and Response to Motion for Relief from the Automatic Stay of Wells Fargo | 1.10 | 550.00 | CMG |
|  | Review XTRA lease Motion for Relief from the Automatic Stay and supporting documentation | 1.25 | 625.00 | CMG |
|  | Dictation of Answer and Response to XTRA lease Motion for Relief from the Automatic Stay | 0.85 | 425.00 | CMG |
| Jan-04-26 | Dictation of memo to KLC regarding exhibits needed for hearing on DIP financing | 0.25 | 125.00 | CMG |

| Jan-05-26 | Review and revision of order on emergency motion to incur debt | 0.75 | 375.00 | CMG |
|---|---|---|---|---|
| | Review memos to/from Mr. Mattocks regarding testimony and witnesses at January 6 hearing | 0.20 | 100.00 | CMG |
| | Telephone conference with Mr. Mattocks regarding hearing preparation | 0.35 | 175.00 | CMG |
| | Travel to Gulfport | 1.65 | 825.00 | CMG |
| | Review and study Exhibits; prepare for hearing on Emergency Motion to Incur Debt | 0.85 | 425.00 | CMG |
| | Review memos to/from T. Hewitt regarding XTRA lease objection | 0.15 | 75.00 | CMG |
| | Review memos to/from Andrew Wilson, Don Mattocks regarding new offer on M&T claim | 0.25 | 125.00 | CMG |
| | Review Motion to Extend Time to Object to Discharge of a debt | 0.25 | 125.00 | CMG |
| | Dictation of Answer and Response to Motion to Object to Discharge of particular debt; review and revision of same | 0.25 | 125.00 | CMG |
| | Review memos to/from Tom Hewitt regarding declining to pay more than is already being paid on a weekly basis to XTRA Leasing | 0.20 | 100.00 | CMG |
| | Receive and review notice filed by creditor XTRA Lease | 0.05 | 20.00 | CJS |
| | Assist CMG revising Answers, Responses re Motions for Relief from Stay filed by (1) Banc of America, (2) PNC, (3) Simmons Bank, (4) Webster, (5) Wells Fargo and (6) XTRA Lease | 1.60 | 400.00 | KLC |
| | Review file and court docket re: 1/6/25 hearing on Emergency Motion to Incur Debt; prepare hearing folder and exhibits for same | 0.70 | 175.00 | KLC |
| | Assist CMG revising Order re Emergency Motion to Incur Debt | 0.10 | 25.00 | KLC |
| Jan-06-26 | Attended hearing on Emergency Motion to Incur Debt, final review of file and conference with opposing counsel | 2.50 | 1,250.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | Telephone conference with Mr. Mattocks regarding results of hearing and funding of shareholder loan | 0.20 | 100.00 | CMG |
| | Review Bank of Wiggins Motion for Additional Time to Object to Discharge | 0.25 | 125.00 | CMG |
| | Dictation of Answer to Bank of Wiggins Motion to Object to Time to Obtain Dischargability of a Debt; review and revision of response | 0.25 | 125.00 | CMG |
| | Review and revision of Order Granting Motion to Incur Debt | 0.35 | 175.00 | CMG |
| | Dictation of letter to Paul Murphy, Tom Hewitt regarding order on motion to incur debt | 0.10 | 50.00 | CMG |
| | Review memos to/from Scot Goldsholl regarding Simmons Bank Motion and possible continuance | 0.20 | 100.00 | CMG |
| | Review minute entry from Motion to Incur Debt hearing | 0.15 | 75.00 | CMG |
| | Receive and review proof of claim #57 and amended POC #57 - US Small Business Administration (SBA) | 0.10 | 40.00 | CJS |
| | Receive and review minute entry re hearing held on debtor's emergency motion to incur debt | 0.05 | 20.00 | CJS |
| | Assist CMG drafting Answer, Objection re Bank of Wiggins' Motion for Extension of Time to Object to Discharge | 0.10 | 25.00 | KLC |
| | Assist CMG revising Order re Emergency Motion to Incur Debt | 0.15 | 37.50 | KLC |
| | Assist CMG drafting letter to Paul Murphy re draft Order re Emergency Motion to Incur Debt | 0.05 | 12.50 | KLC |
| Jan-07-26 | Review memos to/from Don Mattocks, review Order on Motion to Incur Debt | 0.20 | 100.00 | CMG |
| | Review email from Paul Murphy, counsel for Bank of Wiggins, re proposed order on debtor emergency motion to incur debt | 0.05 | 20.00 | CJS |

|  | Receive and review order granting debtor emergency motion to incur debt | 0.10 | 40.00 | CJS |
|---|---|---|---|---|
|  | Receipt and review of Order re Emergency Motion to Incur Debt; calendar deadline to file report | 0.10 | 25.00 | KLC |
| Jan-08-26 | Review memos to/from Jim Haney (counsel for Crossroads) regarding adequate protection possibilities | 0.20 | 100.00 | CMG |
|  | Review memos to/from Mr. Mattocks, review and approve supplement to Monthly Operating Report to reflect creditor payments | 0.10 | 50.00 | CMG |
|  | Receive and review creditor declaration re Crossroads' motion for relief from the automatic stay | 0.10 | 40.00 | CJS |
|  | Review and respond to email from Don Mattocks re payment of pre-petition invoices | 0.05 | 20.00 | CJS |
|  | Receipt and review of Order Resetting Hearing re Simmons Bank's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
| Jan-09-26 | Review memos to/from Mr. Mattocks regarding analysis of Simmons Bank claim | 0.25 | 125.00 | CMG |
|  | Careful review of spreadsheet prepared by Mr. Mattocks/Mr. Evans regarding amount of debt to various secured creditors, payoffs, auction/restructuring/JD Power and blackbook values or collateral | 0.60 | 300.00 | CMG |
|  | Review numerous emails to/from Alan Smith, Jim Haney, Winston Lee, Haley Klabo, Chad Hammons, Chris Steiskal and numerous other counsel for secured creditors regarding offers, counteroffers and continuing negotiations to resolve adequate protection/lift stay motions currently set | 1.30 | 650.00 | CMG |
|  | Numerous telephone conferences with opposing counsel, client regarding Adequate Protection offers, counteroffers, settlements and agreements to extend Automatic Stay/Adequate Protection hearings to February | 1.10 | 550.00 | CMG |
|  | Extended conference call with Mr. Mattocks, | 1.50 | 750.00 | CMG |

Steve Evans, Kacy Burnsed, David Jones, Chris Steiskal regarding offers to be made on numerous motions for relief from the automatic stay, extensive review of values of secured creditors' collateral, strategy and tactics for offers and acceptances for adequate protection agreements and/or restructuring of secured claims and leases

| | | | |
|---|---|---|---|
| Email to Andrew Wilson, counsel for M&T Equipment Finance, re proposed settlement of motion for relief from the automatic stay | 0.10 | 40.00 | CJS |
| Phone conference with CMG, Don Mattocks, Steven Evans, Kacy Burnsed, and David Johns re hearings set for next week on creditor motions for relief from the automatic stay | 1.50 | 600.00 | CJS |
| Email to Chad Hammons, counsel for Mitsubishi, re proposed settlement of motion for relief from the automatic stay | 0.20 | 80.00 | CJS |
| Receive email from Chad Hammons re valuation of Mitsubishi trucks | 0.05 | 20.00 | CJS |
| Review and respond to email from Andrew Wilson, counsel for M&T Equipment Finance, re proposed weekly payments | 0.05 | 20.00 | CJS |
| Receive and review email from Andrew Wilson, counsel for M&T Equipment Finance, re proposed agreed order on motion for relief from the automatic stay; response email to Mr. Wilson re same | 0.20 | 80.00 | CJS |
| Receive and review supplemental declaration filed by Crossroads Equipment Lease and Finance, LLC re motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| Receipt and review of Order Resetting Hearing re Webster's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |

| Jan-10-26 | Review memos to/from TC Rollins regarding filing of Agreed Lift Stay Motion on Florida accident and reimbursement for filing fee | 0.20 | 100.00 | CMG |
|---|---|---|---|---|
| | Telephone conference with Mr. Mattocks regarding Crossroads offer, outline of | 0.35 | 175.00 | CMG |

| | | | | |
|---|---|---|---|---|
| | discussions with Banc of America and Navistar | | | |
| | Review memos to/from Jim Haney regarding settlement of Crossroads Motion to Lift Stay and case treatment | 0.25 | 125.00 | CMG |
| | Review memos to/from Mr. Mattocks regarding Crossroads settlement | 0.15 | 75.00 | CMG |
| | Review memos to/from Winston Lee (counsel for PNC Bank) regarding extending hearing on Motion to Lift Stay to next available date pending settlement discussions | 0.10 | 50.00 | CMG |
| Jan-11-26 | Review Order Resetting Webster Capital hearing | 0.20 | 100.00 | CMG |
| Jan-12-26 | Telephone conference with Christy Cannette regarding Van Pete Motion; review memos to/from Andrew Wilson regarding resolution of Van Pete Motion | 0.20 | 100.00 | CMG |
| | Receive and review court minute entry re Van Pete's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| | Receive and review order granting debtor motion to extend exclusivity period | 0.05 | 20.00 | CJS |
| Jan-13-26 | Review file, prepare for hearing, review and study XTRA Motion to Lift Stay, response and emails from XTRA personnel accepting prior agreement | 0.20 | 100.00 | CMG |
| | Attended hearing on Status Conference and XTRA Lease Motion to Lift Stay | 1.55 | 775.00 | CMG |
| | Receive and review reset notice of hearing re Mitsubishi's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| | Review court minute entry re hearing on Crossroads's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| | Review court minute entry re hearing on Navistar's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| | Review court minute entry re Banc of | 0.05 | 20.00 | CJS |

America's motion for relief from the automatic stay

| | | | |
|---|---|---|---|
| Review court minute entry re Wells Fargo's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| Receive and review reset notice of hearing re Navistar's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| Receive and review reset notice of hearing re Banc of America's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| Receive and review reset notice of hearing re Wells Fargo's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| Review court minute entry re Bank of Wiggins' motion to extend time to object to discharge | 0.05 | 20.00 | CJS |
| Receive and review reset notice of hearing re Bank of Wiggins' motion to extend time to object to discharge | 0.05 | 20.00 | CJS |
| Receive and review reset notice of hearing re Simmons Bank's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| Review court minute entry re PNC Bank's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| Receive and review reset notice of hearing re PNC Bank's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| Review court minute entry re hearing on XTRA Lease's motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| Receipt and review of Minutes re Crossroads' Motion for Relief from Stay; calendar deadline to submit agreed order | 0.10 | 25.00 | KLC |
| Receipt and review of Minutes re XTRA Lease's Motion for Relief from Stay; calendar deadline to submit agreed order | 0.10 | 25.00 | KLC |
| Receipt and review of Order Resetting Hearing re Wells Fargo's Motion for Relief | 0.10 | 25.00 | KLC |

|  | | | | |
|---|---|---|---|---|
| | from Stay; calendar hearing date to trigger preparation of hearing folder | | | |
| | Receipt and review of Order Resetting Hearing re Navistar's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
| | Receipt and review of Order Resetting Hearing re Banc of America's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
| | Receipt and review of Order Resetting Hearing re Bank of Wiggins' Motion to Extend Time to File Objection to Discharge; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
| | Receipt and review of Order Resetting Hearing re Mitsubishi's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
| | Receipt and review of Order Resetting Hearing re PNC's Motion for Relief from Stay; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
| | Receipt and review of Order Resetting Hearing re Simmons Bank's Motion to Abandon Collateral; calendar hearing date to trigger preparation of hearing folder | 0.10 | 25.00 | KLC |
| | Receipt and review of Order re Motion to Extend Exclusivity; calendar deadline to file plan/DS | 0.10 | 25.00 | KLC |
| | Receipt and review of Minutes re VanPete's Motion for Relief from Stay; calendar deadline to submit agreed order | 0.10 | 25.00 | KLC |
| Jan-14-26 | Update fee itemizations of the Law Offices of Geno and Steiskal | 0.20 | 100.00 | CMG |
| | Assist CMG reviewing and revising fee itemizations of the Law Offices of Geno and Steiskal | 1.55 | 387.50 | KLC |
| Jan-15-26 | Review, revise, redact and prepare November 2025 MOR and attachments for filing | 0.50 | 125.00 | KLC |

Invoice #:      348374                     Page    49                          January 19, 2026

| Jan-16-26 | Review memos to/from Don Mattocks regarding length of time to continue payout of M&T claims | 0.15 | 75.00 | CMG |
|---|---|---|---|---|
| | Review agreed order resolving M&T Equipment Finance's motion for relief from the automatic stay | 0.10 | 40.00 | CJS |
| | Email to Don Mattocks re the agreed order resolving M&T Equipment Finance's motion for relief from the automatic stay | 0.10 | 40.00 | CJS |
| | Review Aloysius Davis' agreed motion for relief from the automatic stay | 0.05 | 20.00 | CJS |
| | Work on debtor Rule 9019 motion to approve settlement in Florida lawsuit | 0.90 | 360.00 | CJS |
| | Receipt and review of Agreed Order re M&T's Motion for Relief; calendar deadline to begin payments | 0.10 | 25.00 | KLC |
| | Assist CMG drafting 1st Fee Application, Notice, Certificate of Service and Order re same | 0.25 | 62.50 | KLC |
| | Assist CMG reviewing and revising fee itemizations of the Law Offices of Geno and Steiskal | 0.50 | 125.00 | KLC |
| Jan-17-26 | Review numerous minute entries and orders setting various MTLS; Dictation of memo to client re new trial dates | 0.65 | 325.00 | CMG |
| | Totals | 236.45 | $100,202.50 | |

## DISBURSEMENTS

| Aug-12-25 | Long Distance | 9.13 |
|---|---|---|
| Aug-14-25 | Long Distance | 2.13 |
| | Mileage 98 miles @ .70/mile | 68.60 |
| Aug-15-25 | Long Distance | 4.13 |
| Aug-18-25 | Photocopies 2,303 pages @ .25/page Mailout | 575.75 |
| | Postage 91 @ $2.17 Mailout | 197.47 |
| Aug-19-25 | Long Distance | 2.13 |
| Aug-20-25 | Long Distance | 8.13 |
| | Long Distance | 9.13 |
| | COURTS/USBC-MS-S | 1,738.00 |
| Aug-21-25 | Long Distance | 2.13 |
| | Long Distance | 3.13 |

Invoice #:    348374                    Page   50                        January 19, 2026

|            |                                                      |          |
|------------|------------------------------------------------------|----------|
|            | Long Distance                                        | 4.13     |
|            | Mileage 296 miles @ .70/mile on 8/20 & 8/21          | 207.20   |
| Aug-22-25  | Long Distance                                        | 2.13     |
| Aug-25-25  | Long Distance                                        | 2.13     |
|            | Long Distance                                        | 3.13     |
|            | Long Distance                                        | 2.13     |
|            | Postage 45 @ 2.44 Mailout                            | 109.80   |
| Aug-27-25  | Long Distance                                        | 2.13     |
|            | Photocopies 1749 pages @ .25/page Mailout            | 437.25   |
|            | Postage 47 @ .74 Mailout                             | 34.78    |
| Aug-28-25  | Long Distance                                        | 2.13     |
|            | Long Distance                                        | 6.13     |
| Aug-29-25  | Long Distance                                        | 3.13     |
| Sep-08-25  | Long Distance                                        | 2.13     |
|            | Long Distance                                        | 2.13     |
| Sep-10-25  | Photocopies 212 pages @ .25/page Mailout             | 53.00    |
|            | Postage Mailout 22 @ .74                             | 16.28    |
| Sep-12-25  | Long Distance                                        | 2.13     |
| Sep-19-25  | Lodging 8/20                                         | 149.59   |
| Sep-25-25  | Long Distance                                        | 3.13     |
| Sep-30-25  | Photocopies 225 pages @ .25/page Mailout             | 56.25    |
|            | Postage 26 @ .74  Mailout                            | 19.24    |
| Oct-20-25  | COURTS/USBC-MS-S                                      | 34.00    |
| Oct-24-25  | Postage 1 @ .74 Mailout                              | 0.74     |
| Oct-27-25  | Photocopies 6 pages @ .25/page                       | 1.50     |
| Oct-31-25  | Photocopies 72 pages @ .25/page Mailout              | 18.00    |
|            | Postage 2 @ .74 Mailout                              | 1.48     |
|            | Postage 3 @ .74 Mailout                              | 2.22     |
| Dec-14-25  | COURTS/USBC-MS-S                                      | 34.00    |
| Dec-16-25  | Photocopies 188 pages @ .25/page Mailout             | 47.00    |
|            | Postage 12 @ .74 Mailout                             | 8.88     |
| Dec-18-25  | Photocopies 229 pages @ .25/page Mailout             | 57.25    |
|            | Postage 36 @ .74 Mailout                             | 26.64    |
| Jan-05-26  | Long Distance                                        | 3.13     |
| Jan-06-26  | Long Distance                                        | 2.13     |
| Jan-09-26  | Long Distance                                        | 6.24     |
| Jan-13-26  | Parking Fee                                          | 7.50     |

|            |              |
|------------|--------------|
| Totals     | $3,990.65    |

**Total Fee & Disbursements**                                    **$104,193.15**

**Balance Now Due**                                              **$104,193.15**

**SUMMARY BY TIMEKEEPER**

| **TIMEKEEPER** | **RATE** | **HOURS** | **AMOUNT** |
|----------------|----------|-----------|------------|

Invoice #:    348374                    Page   51                              January 19, 2026

| | | | |
|---|---|---|---|
| **Craig M. Geno** | **$500.00** | **135.80** | **$67,900.00** |
| **Christopher J. Steiskal** | **$400.00** | **47.60** | **$19,040.00** |
| **Kathryn L. Carter** | **$250.00** | **53.05** | **$13,262.50** |

TAX ID Number       45-4013160