01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 1

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100000** | **FIRST STAR LOGISTICS, LLC** | | | | | Payables contact: | | | Avg Pay Days: | 44.82 | | | | |
| | **CINCINNATI, OH** | | | | | Phone: | | | Last Pmt Date: | 12/17/2025 | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150080 | 20 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 100000 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100020** | **Allen Lund Company** | | | | | Payables contact:  Billing | | | Avg Pay Days: | 34.56 | | | | |
| | **WAKEFIELD, MA** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | | |
| 09/09/2025 | 09/09/2025 | 09/09/2025 | 7145223 | 82 | 150.00 | 150.00 | | | 150.00 | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150964 | 11 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer 100020 totals: | | | | | $1,100.00 | $950.00 | $0.00 | $150.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.36% | 0.00% | 13.64% | 0.00% | 0.00% | | |
| **100064** | **JRC TRANSPORTATION SERVICES,** | | | | | Payables contact:  Jen S. | | | Avg Pay Days: | 41.17 | | | | |
| | **THOMASTON, CT** | | | | | Phone:  866-665-6645 | | | Last Pmt Date: | 12/30/2025 | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150655 | 13 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 100064 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100101** | **NFI LOGISTICS, LLC** | | | | | Payables contact:  NFI | | | Avg Pay Days: | 37.34 | | | | |
| | **CHERRY HILL, NJ** | | | | | Phone:  866-663-6882 | | | Last Pmt Date: | 01/05/2026 | | | | |
| 04/24/2025 | 04/24/2025 | 04/24/2025 | 7133811 | 220 | 450.00 | 450.00 | | | | | 450.00 | 12/04/2025 | 3 |
| | Customer 100101 totals: | | | | | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **100108** | **REHMANN TRANSPORTATION COR** | | | | | Payables contact:  Sean Murphy | | | Avg Pay Days: | 49.17 | | | | |
| | **MT LAUREL, NJ** | | | | | Phone: | | | Last Pmt Date: | 06/27/2023 | | | | |
| 11/20/2025 | 11/23/2025 | 11/22/2025 | 7151168 | 8 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 100108 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100139** | **MODE TRANSPORTATION,INC** | | | | | Payables contact: | | | Avg Pay Days: | 87.00 | | | | |
| | **BREWSTER, NY** | | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | | |
| 10/01/2025 | 10/03/2025 | 10/03/2025 | 7147072 | 58 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 100139 totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100197** | **K-TNT INC** | | | | | Payables contact: | | | Avg Pay Days: | 34.17 | | | | |
| | **LOCKPORT, NY** | | | | | Phone: | | | Last Pmt Date: | 12/08/2025 | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151007 | 10 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer 100197 totals: | | | | | $950.00 | $950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100204** | **Logistic Dynamics, Inc** | | | | | Payables contact:  Payment Status | | | Avg Pay Days: | 31.45 | | | | |
| | **BUFFALO, NY** | | | | | Phone:  716-302-4233 | | | Last Pmt Date: | 12/30/2025 | | | | |
| 08/28/2025 | 08/29/2025 | 08/28/2025 | 7140768 | 94 | 850.00 | 850.00 | | | | 850.00 | | | |
| 08/27/2025 | 08/28/2025 | 08/28/2025 | 7144242 | 94 | 850.00 | 850.00 | | | | 850.00 | | | |
| 09/10/2025 | 09/11/2025 | 09/11/2025 | 7145318 | 80 | 950.00 | 950.00 | | | 950.00 | | | | |
| 11/06/2025 | 11/07/2025 | 11/06/2025 | 7149650 | 24 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7149779 | 11 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7151033 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 100204 totals: | | | | | $5,350.00 | $2,700.00 | $0.00 | $950.00 | $1,700.00 | $0.00 | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 11/30/2025,   Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100204** | **Logistic Dynamics, Inc** | | | | | Payables contact: | Payment Status | | Avg Pay Days: | 31.45 | | | |
| | **BUFFALO, NY** | | | | | Phone: | 716-302-4233 | | Last Pmt Date: | 12/30/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 50.47% | 0.00% | 17.76% | 31.78% | 0.00% | | |
| **100211** | **BENLIN FREIGHT FORWARDING, INC** | | | | | Payables contact: | Invoices To | | Avg Pay Days: | 47.00 | | | |
| | **BUFFALO, NY** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150980 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 100211 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100225** | **PGT TRUCKING INC** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 34.70 | | | |
| | **ALIQUIPPA, PA** | | | | | Phone: | | | Last Pmt Date: | 12/04/2025 | | | |
| 10/17/2025 | 10/20/2025 | 10/20/2025 | 7148376 | 41 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| | Customer 100225 totals: | | | | | $1,600.00 | $0.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100229** | **BEEMAC LOGISTICS** | | | | | Payables contact: | Billing | | Avg Pay Days: | 46.53 | | | |
| | **BEAVER, PA** | | | | | Phone: | 724-359-0073 | | Last Pmt Date: | 01/05/2026 | | | |
| 05/15/2025 | 05/19/2025 | 05/19/2025 | 7135474 | 195 | 1,950.00 | 1,950.00 | | | | | 1,950.00 | | |
| 09/18/2025 | 09/19/2025 | 09/19/2025 | 7145976 | 72 | 1,450.00 | 1,450.00 | | | 1,450.00 | | | | |
| 10/16/2025 | 10/17/2025 | 10/17/2025 | 7148287 | 44 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149901 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150434 | 17 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150998 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 100229 totals: | | | | | $8,650.00 | $4,000.00 | $1,250.00 | $1,450.00 | $0.00 | $1,950.00 | | |
| | | | | | | 100.00% | 46.24% | 14.45% | 16.76% | 0.00% | 22.54% | | |
| **100236** | **ARL LOGISTICS** | | | | | Payables contact: | Billilng | | Avg Pay Days: | 34.29 | | | |
| | **MOON, PA** | | | | | Phone: | | | Last Pmt Date: | 12/10/2025 | | | |
| 10/30/2025 | 11/03/2025 | 11/03/2025 | 7149226 | 27 | 1,570.00 | 1,570.00 | 1,570.00 | | | | | | |
| | Customer 100236 totals: | | | | | $1,570.00 | $1,570.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100240** | **PLS Logistics Services** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 52.04 | | | |
| | **PITTSBURGH, PA** | | | | | Phone: | 724-709-2215 | | Last Pmt Date: | 12/29/2025 | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7147734 | 51 | 1,875.00 | 1,875.00 | | 1,875.00 | | | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7147887 | 45 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7147889 | 51 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 10/14/2025 | 10/15/2025 | 10/15/2025 | 7148156 | 46 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148897 | 37 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149019 | 34 | 1,041.00 | 1,041.00 | | 1,041.00 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149196 | 31 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149668 | 26 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 100240 totals: | | | | | $11,666.00 | $1,300.00 | $10,366.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 11.14% | 88.86% | 0.00% | 0.00% | 0.00% | | |
| **100283** | **ALLEN DISTRIBUTION** | | | | | Payables contact: | | | Avg Pay Days: | 45.00 | | | |
| | **CARLISLE, PA** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149396 | 30 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/16/2025 | 7150370 | 14 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150535 | 13 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/16/2025 | 7150534 | 14 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| | Customer 100283 totals: | | | | | $6,250.00 | $6,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

01/09/2026 1406 — **Aged Accounts Receivable Report** — Page 3

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100283** | **ALLEN DISTRIBUTION** | | | | | Payables contact: | | | Avg Pay Days: | 45.00 | | | |
| | **CARLISLE, PA** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100288** | **DRT TRANSPORTATION** | | | | | Payables contact: | | | Avg Pay Days: | 47.75 | | | |
| | **LEBANON, PA** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7149069 | 32 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 100288 totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100435** | **GLOBAL LOGISTICS GROUP LLC** | | | | | Payables contact: | | | Avg Pay Days: | 44.71 | | | |
| | **STAFFORD, VA** | | | | | Phone: | | | Last Pmt Date: | 01/05/2026 | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150793 | 11 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151417 | 4 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer 100435 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100552** | **RLJ TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: | 42.41 | | | |
| | **Asheboro, NC** | | | | | Phone: | | | Last Pmt Date: | 12/11/2025 | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148754 | 37 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150334 | 17 | 0.01 | 0.01 | 0.01 | | | | | | |
| | Customer 100552 totals: | | | | | $1,150.01 | $0.01 | $1,150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100565** | **TRINITY LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 33.83 | | | |
| | **LEXINGTON, NC** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149538 | 27 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/24/2025 | 7151247 | 6 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 100565 totals: | | | | | $3,150.00 | $3,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100574** | **EPES LOGISTICS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 33.73 | | | |
| | **Greensboro, NC** | | | | | Phone: | | | Last Pmt Date: | 09/09/2025 | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149926 | 24 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer 100574 totals: | | | | | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100619** | **RJS LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 32.00 | | | |
| | **MONROE, NC** | | | | | Phone: | | | Last Pmt Date: | 12/23/2025 | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151112 | 9 | 1,385.00 | 1,385.00 | 1,385.00 | | | | | | |
| | Customer 100619 totals: | | | | | $1,385.00 | $1,385.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100651** | **Allen Lund Company** | | | | | Payables contact:  Billing | | | Avg Pay Days: | 33.06 | | | |
| | **CHARLOTTE, NC** | | | | | Phone: | | | Last Pmt Date: | 12/26/2025 | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149394 | 31 | 950.00 | 950.00 | | 950.00 | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149575 | 27 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150704 | 13 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/23/2025 | 11/24/2025 | 11/24/2025 | 7151295 | 6 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 100651 totals: | | | | | $4,500.00 | $3,550.00 | $950.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 78.89% | 21.11% | 0.00% | 0.00% | 0.00% | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 4

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 11/30/2025, Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100655** | **ARMSTRONG TRANSPORT GROUP** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: 42.27 | | | | |
| | **Charlotte, NC** | | | | | Phone: 877-240-1181 | | | Last Pmt Date: 12/30/2025 | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149911 | 23 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149964 | 20 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150893 | 10 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| | Customer 100655 totals: | | | | | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100658** | **RED CLASSIC TRANSPORTATION S** | | | | | Payables contact: | | | Avg Pay Days: 48.00 | | | | |
| | **CHARLOTTE, NC** | | | | | Phone: | | | Last Pmt Date: 12/17/2025 | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150974 | 10 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 100658 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100689** | **MEGACORP LOGISTICS** | | | | | Payables contact: R Cunningham | | | Avg Pay Days: 35.95 | | | | |
| | **WRIGHTSVILLE BEACH, NC** | | | | | Phone: | | | Last Pmt Date: 12/22/2025 | | | | |
| 10/13/2025 | 10/17/2025 | 10/15/2025 | 7148127 | 46 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 11/03/2025 | 11/11/2025 | 11/10/2025 | 7149625 | 20 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 100689 totals: | | | | | $3,250.00 | $1,700.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 52.31% | 47.69% | 0.00% | 0.00% | 0.00% | | |
| **100735** | **RL SOLUTIONS, LLOC** | | | | | Payables contact: | | | Avg Pay Days: 33.30 | | | | |
| | **COLUMBIA, SC** | | | | | Phone: | | | Last Pmt Date: 01/06/2026 | | | | |
| 09/23/2025 | 09/25/2025 | 09/25/2025 | 7146248 | 66 | 1,000.00 | 1,000.00 | | | 1,000.00 | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148640 | 38 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148808 | 37 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149204 | 32 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149724 | 23 | 600.00 | 600.00 | 600.00 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150342 | 18 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150387 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151363 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 100735 totals: | | | | | $7,700.00 | $3,500.00 | $3,200.00 | $1,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 45.45% | 41.56% | 12.99% | 0.00% | 0.00% | | |
| **100762** | **Allen Lund Company** | | | | | Payables contact: Billing | | | Avg Pay Days: 42.50 | | | | |
| | **MT PLEASANT, SC** | | | | | Phone: | | | Last Pmt Date: 12/19/2025 | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150698 | 13 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 100762 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100771** | **ONLINE LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: 35.00 | | | | |
| | **FLORENCE, SC** | | | | | Phone: | | | Last Pmt Date: 12/31/2025 | | | | |
| 11/26/2025 | 11/26/2025 | 11/26/2025 | 7151624 | 4 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer 100771 totals: | | | | | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100804** | **ANDERSON TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: 39.50 | | | | |
| | **ANDERSON, SC** | | | | | Phone: | | | Last Pmt Date: 12/01/2025 | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148489 | 38 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| | Customer 100804 totals: | | | | | $2,300.00 | $0.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 5

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100974** | **WEST MOTOR FREIGHT OF PA** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 56.00 | | | |
| | **East LaGrange, GA** | | | | | Phone: | 706-812-0001 | | Last Pmt Date: | 06/25/2024 | | | |
| 05/10/2025 | 05/12/2025 | 05/12/2025 | 7135229 | 202 | 2,900.00 | 2,900.00 | | | | | 2,900.00 | 12/04/2025 | 1 |
| | Customer 100974 totals: | | | | | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,900.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **101102** | **BLUE MARLIN LOGISTICS GROUP** | | | | | Payables contact: | | | Avg Pay Days: | 149.50 | | | |
| | **DAWSONVILLE, GA** | | | | | Phone: | | | Last Pmt Date: | 10/28/2025 | | | |
| 06/16/2025 | 06/18/2025 | 06/18/2025 | 7138115 | 165 | 1,440.00 | 450.00 | | | | | 450.00 | | |
| 09/12/2025 | 09/15/2025 | 09/13/2025 | 7145680 | 78 | 900.00 | 175.00 | | | 175.00 | | | | |
| | Customer 101102 totals: | | | | | $625.00 | $0.00 | $0.00 | $175.00 | $0.00 | $450.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 28.00% | 0.00% | 72.00% | | |
| **101296** | **Capital Logistics Group** | | | | | Payables contact: Payment Status | | | Avg Pay Days: | 48.09 | | | |
| | **Jacksonville, FL** | | | | | Phone: | 904-404-8787 | | Last Pmt Date: | 12/19/2025 | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150338 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 101296 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101303** | **HTS Logistics**dont use**** | | | | | Payables contact: accounting | | | Avg Pay Days: | 49.44 | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date: | 01/05/2026 | | | |
| 06/12/2025 | 06/13/2025 | 06/13/2025 | 7137787 | 170 | 850.00 | 850.00 | | | | | 850.00 | | |
| 06/11/2025 | 06/12/2025 | 06/12/2025 | 7137805 | 171 | 1,100.00 | 1,100.00 | | | | | 1,100.00 | 12/04/2025 | 1 |
| 07/26/2025 | 07/29/2025 | 07/29/2025 | 7141692 | 124 | 900.00 | 900.00 | | | | | 900.00 | | |
| 10/07/2025 | 10/08/2025 | 10/08/2025 | 7147666 | 53 | 500.00 | 500.00 | | 500.00 | | | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7148213 | 45 | 600.00 | 600.00 | | 600.00 | | | | | |
| | Customer 101303 totals: | | | | | $3,950.00 | $0.00 | $1,100.00 | $0.00 | $0.00 | $2,850.00 | | |
| | | | | | | 100.00% | 0.00% | 27.85% | 0.00% | 0.00% | 72.15% | | |
| **101304** | **R2 LOGISTICS, INC** | | | | | Payables contact: Breona Lindy | | | Avg Pay Days: | 61.79 | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | 904-224-4101 | | Last Pmt Date: | 06/10/2025 | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150982 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151406 | 4 | 2,140.00 | 2,140.00 | 2,140.00 | | | | | | |
| | Customer 101304 totals: | | | | | $3,440.00 | $3,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101368** | **Sunstate Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 44.67 | | | |
| | **TAVARES, FL** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| 10/13/2025 | 10/15/2025 | 10/15/2025 | 7148006 | 46 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151343 | 2 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151344 | 2 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 101368 totals: | | | | | $4,800.00 | $3,200.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 66.67% | 33.33% | 0.00% | 0.00% | 0.00% | | |
| **101372** | **TRANSPORTATION MANAGEMENT** | | | | | Payables contact: | | | Avg Pay Days: | 35.09 | | | |
| | **PEMBROKE PINES, FL** | | | | | Phone: | | | Last Pmt Date: | 12/12/2025 | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149207 | 32 | 400.00 | 400.00 | | 400.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149316 | 30 | 799.20 | 799.20 | 799.20 | | | | | | |
| | Customer 101372 totals: | | | | | $1,199.20 | $799.20 | $400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 66.64% | 33.36% | 0.00% | 0.00% | 0.00% | | |
| **101374** | **ASTRA SUPPLY CHAIN LLC** | | | | | Payables contact: Sherri Nehls | | | Avg Pay Days: | 28.00 | | | |
| | **CORAL SPRINGS, FL** | | | | | Phone: | | | Last Pmt Date: | 12/15/2025 | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 6

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 11/30/2025,   Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101374** | **ASTRA SUPPLY CHAIN LLC** | | | | | Payables contact:  Sherri Nehls | | | Avg Pay Days:  28.00 | | | | |
| | **CORAL SPRINGS, FL** | | | | | Phone: | | | Last Pmt Date:  12/15/2025 | | | | |
| - Continued | | | | | | | | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150614 | 13 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 101374 totals: | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101387** | **SUNTECK** | | | | | Payables contact:  Ben/Jack/Steven | | | Avg Pay Days:  41.79 | | | | |
| | **BOCA RATON, FL** | | | | | Phone: | | | Last Pmt Date:  01/08/2026 | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148927 | 37 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 10/31/2025 | 11/05/2025 | 11/05/2025 | 7149435 | 25 | 900.00 | 900.00 | 900.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149464 | 30 | 650.00 | 650.00 | 650.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149559 | 27 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149580 | 26 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150031 | 20 | 1,080.00 | 1,080.00 | 1,080.00 | | | | | | |
| | Customer 101387 totals: | | | | | $5,780.00 | $4,430.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 76.64% | 23.36% | 0.00% | 0.00% | 0.00% | | |
| **101403** | **EZ TRANSPORTATION *DO NOT US** | | | | | Payables contact: | | | Avg Pay Days:  117.50 | | | | |
| | **Clearwater, FL** | | | | | Phone: | | | Last Pmt Date:  01/06/2026 | | | | |
| 06/12/2025 | 06/13/2025 | 06/13/2025 | 7137788 | 170 | 1,300.00 | 1,300.00 | | | | | 1,300.00 | | |
| | Customer 101403 totals: | | | | | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,300.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **101407** | **EXXACT EXPRESS, INC *DO NOT US** | | | | | Payables contact: | | | Avg Pay Days:  44.50 | | | | |
| | **LAKELAND, FL** | | | | | Phone: | | | Last Pmt Date:  01/31/2023 | | | | |
| 09/15/2025 | 09/17/2025 | 09/17/2025 | 7145758 | 74 | 1,600.00 | 1,600.00 | | | 1,600.00 | | | | |
| 09/19/2025 | 09/22/2025 | 09/22/2025 | 7145910 | 69 | 2,900.00 | 2,900.00 | | | 2,900.00 | | | | |
| 09/19/2025 | 09/22/2025 | 09/22/2025 | 7145911 | 69 | 2,900.00 | 2,900.00 | | | 2,900.00 | | | | |
| | Customer 101407 totals: | | | | | $7,400.00 | $0.00 | $0.00 | $7,400.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **101452** | **R E GARRISON TRUCKING** | | | | | Payables contact:  R E GARRISON | | | Avg Pay Days:  50.80 | | | | |
| | **CULLMAN, AL** | | | | | Phone:  800-643-1128 | | | Last Pmt Date:  12/03/2025 | | | | |
| 10/13/2025 | 10/14/2025 | 10/13/2025 | 7148163 | 48 | 300.00 | 300.00 | | 300.00 | | | | | |
| 10/19/2025 | 10/20/2025 | 10/20/2025 | 7148587 | 41 | 450.00 | 450.00 | | 450.00 | | | | | |
| 10/24/2025 | 10/24/2025 | 10/24/2025 | 7148955 | 37 | 985.89 | 985.89 | | 985.89 | | | | | |
| | Customer 101452 totals: | | | | | $1,735.89 | $0.00 | $1,735.89 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101472** | **TA SERVICES INC** | | | | | Payables contact: | | | Avg Pay Days:  35.72 | | | | |
| | **Birmingham, AL** | | | | | Phone: | | | Last Pmt Date:  01/02/2026 | | | | |
| 08/07/2025 | 08/08/2025 | 08/08/2025 | 7142667 | 114 | 700.00 | 700.00 | | | | 700.00 | | | |
| | Customer 101472 totals: | | | | | $700.00 | $0.00 | $0.00 | $0.00 | $700.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **101524** | **SUNSHINE MILLS** | | | | | Payables contact: | | | Avg Pay Days:  40.00 | | | | |
| | **RED BAY, AL** | | | | | Phone: | | | Last Pmt Date:  12/16/2025 | | | | |
| 10/13/2025 | 10/16/2025 | 10/16/2025 | 7147177 | 45 | 2,093.76 | 2,093.76 | | 2,093.76 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7147546 | 37 | 2,309.89 | 2,309.89 | | 2,309.89 | | | | | |
| 10/19/2025 | 10/20/2025 | 10/20/2025 | 7147785 | 41 | 1,546.36 | 1,720.33 | | 1,720.33 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7147789 | 39 | 2,037.27 | 2,037.27 | | 2,037.27 | | | | | |
| 10/30/2025 | 11/03/2025 | 11/03/2025 | 7148098 | 27 | 1,508.84 | 1,508.84 | 1,508.84 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7148821 | 27 | 2,638.74 | 2,638.74 | 2,638.74 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 7

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101524** | **SUNSHINE MILLS** | | | | | Payables contact: | | | Avg Pay Days: | 40.00 | | | | |
| | **RED BAY, AL** | | | | | Phone: | | | Last Pmt Date: | 12/16/2025 | | | | |
| **- Continued** | | | | | | | | | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7149824 | 13 | 2,382.52 | 2,382.52 | 2,382.52 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7149827 | 11 | 2,103.65 | 2,103.65 | 2,103.65 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7150557 | 2 | 2,077.00 | 2,077.00 | 2,077.00 | | | | | | |
| | Customer 101524 totals: | | | | | $18,872.00 | $10,710.75 | $8,161.25 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 56.75% | 43.25% | 0.00% | 0.00% | 0.00% | | |
| **101562** | **BOYD BROTHERS TRANSPORTATIO** | | | | | Payables contact: | | | Avg Pay Days: | 26.94 | | | | |
| | **CLAYTON, AL** | | | | | Phone: | | | Last Pmt Date: | 12/26/2025 | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150741 | 11 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 101562 totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101589** | **GREENBUSH LOGISTICS** | | | | | Payables contact: | Bridget Hewitt | | Avg Pay Days: | 35.38 | | | | |
| | **ABBEVILLE, AL** | | | | | Phone: | 334-585-6617 x 4528 | | Last Pmt Date: | 01/06/2026 | | | | |
| 11/21/2025 | 11/25/2025 | 11/24/2025 | 7151175 | 6 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer 101589 totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101680** | **POINT LOGISTICS** | | | | | Payables contact: | Company | | Avg Pay Days: | 40.24 | | | | |
| | **MOBILE, AL** | | | | | Phone: | | | Last Pmt Date: | 01/07/2026 | | | | |
| 10/24/2025 | 10/28/2025 | 10/28/2025 | 7149046 | 33 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151513 | 2 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 101680 totals: | | | | | $2,900.00 | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.00% | 50.00% | 0.00% | 0.00% | 0.00% | | |
| **101816** | **RIGHTWAY LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 38.71 | | | | |
| | **MURFREESBORO, TN** | | | | | Phone: | | | Last Pmt Date: | 12/10/2025 | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149143 | 33 | 800.00 | 800.00 | | 800.00 | | | | | |
| | Customer 101816 totals: | | | | | $800.00 | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101887** | **Trident Transport** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 34.86 | | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 12/18/2025 | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149397 | 30 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 11/06/2025 | 11/10/2025 | 11/10/2025 | 7150002 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150562 | 16 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 101887 totals: | | | | | $4,125.00 | $4,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101891** | **LIPSEY LOGISTICE WORLDWIDE, L** | | | | | Payables contact: | | | Avg Pay Days: | 38.50 | | | | |
| | **Chattanooga, TN** | | | | | Phone: | | | Last Pmt Date: | 12/12/2025 | | | | |
| 10/24/2025 | 10/24/2025 | 10/24/2025 | 7148898 | 37 | 150.00 | 150.00 | | 150.00 | | | | | |
| | Customer 101891 totals: | | | | | $150.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101898** | **KCH TRANSPORTATION INC** | | | | | Payables contact: | Billing | | Avg Pay Days: | 37.36 | | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 12/23/2025 | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150630 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 101898 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 8

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 11/30/2025, Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101898** | **KCH TRANSPORTATION INC** | | | | Payables contact: Billing | | | Avg Pay Days: 37.36 | | | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | Last Pmt Date: 12/23/2025 | | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101936** | **AXLE LOGISTICS LLC** | | | | Payables contact: Invoices | | | Avg Pay Days: 38.24 | | | | | |
| | **KNOXVILLE, TN** | | | | Phone: | | | Last Pmt Date: 01/08/2026 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149037 | 34 | 700.00 | 700.00 | | 700.00 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149055 | 34 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149133 | 31 | 1,545.00 | 1,545.00 | | 1,545.00 | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7149841 | 25 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150433 | 16 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/19/2025 | 11/19/2025 | 11/19/2025 | 7151027 | 11 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer 101936 totals: | | | | | $7,595.00 | $2,750.00 | $4,845.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 36.21% | 63.79% | 0.00% | 0.00% | 0.00% | | |
| **101961** | **DLS LOGISTICS** | | | | Payables contact: | | | Avg Pay Days: 49.00 | | | | | |
| | **Collierville, TN** | | | | Phone: | | | Last Pmt Date: 12/12/2025 | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150860 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 101961 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101987** | **ARMSTRONG** | | | | Payables contact: | | | Avg Pay Days: 42.33 | | | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | Last Pmt Date: 12/29/2025 | | | | | |
| 09/30/2025 | 10/01/2025 | 10/01/2025 | 7146838 | 60 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149630 | 27 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 101987 totals: | | | | | $2,700.00 | $1,500.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 55.56% | 44.44% | 0.00% | 0.00% | 0.00% | | |
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | Avg Pay Days: 18.82 | | | | | |
| | **COUNCE, TN** | | | | Phone: | | | Last Pmt Date: 01/08/2026 | | | | | |
| 09/11/2025 | 09/25/2025 | 09/25/2025 | 7145220 | 66 | 1,334.82 | 200.00 | | | 200.00 | | | | |
| 09/16/2025 | 09/17/2025 | 09/17/2025 | 7145550 | 74 | 1,334.82 | 200.00 | | | 200.00 | | | | |
| 09/25/2025 | 09/25/2025 | 09/25/2025 | 7146082 | 66 | 1,334.82 | 200.00 | | | 200.00 | | | | |
| 09/30/2025 | 09/30/2025 | 09/30/2025 | 7146217 | 61 | 689.90 | 689.90 | | | 689.90 | | | | |
| 09/29/2025 | 09/30/2025 | 09/30/2025 | 7146464 | 61 | 1,537.70 | 1,537.70 | | 1,537.70 | | | | | |
| 10/01/2025 | 10/02/2025 | 10/02/2025 | 7146633 | 59 | 1,537.70 | 1,537.70 | | 1,537.70 | | | | | |
| 10/01/2025 | 10/03/2025 | 10/03/2025 | 7146650 | 58 | 2,371.16 | 2,371.16 | | 2,371.16 | | | | | |
| 09/30/2025 | 10/02/2025 | 10/02/2025 | 7146651 | 59 | 1,750.62 | 1,750.62 | | 1,750.62 | | | | | |
| 10/01/2025 | 10/02/2025 | 10/02/2025 | 7146652 | 59 | 1,553.28 | 1,553.28 | | 1,553.28 | | | | | |
| 10/02/2025 | 10/03/2025 | 10/03/2025 | 7146744 | 58 | 1,442.10 | 1,442.10 | | 1,442.10 | | | | | |
| 10/01/2025 | 10/02/2025 | 10/02/2025 | 7146745 | 59 | 2,312.90 | 2,312.90 | | 2,312.90 | | | | | |
| 10/01/2025 | 10/03/2025 | 10/03/2025 | 7146746 | 58 | 2,312.90 | 2,312.90 | | 2,312.90 | | | | | |
| 10/01/2025 | 10/02/2025 | 10/02/2025 | 7146754 | 59 | 1,664.64 | 1,664.64 | | 1,664.64 | | | | | |
| 10/02/2025 | 10/03/2025 | 10/03/2025 | 7146917 | 58 | 1,794.72 | 1,794.72 | | 1,794.72 | | | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7147062 | 45 | 1,553.28 | 1,553.28 | | 1,553.28 | | | | | |
| 10/11/2025 | 10/13/2025 | 10/13/2025 | 7147063 | 48 | 1,553.28 | 1,553.28 | | 1,553.28 | | | | | |
| 10/01/2025 | 10/03/2025 | 10/03/2025 | 7147064 | 58 | 2,983.95 | 2,983.95 | | 2,983.95 | | | | | |
| 10/04/2025 | 10/06/2025 | 10/06/2025 | 7147065 | 55 | 1,765.94 | 1,765.94 | | 1,765.94 | | | | | |
| 10/03/2025 | 10/06/2025 | 10/03/2025 | 7147076 | 58 | 1,553.28 | 1,553.28 | | 1,553.28 | | | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7147454 | 51 | 1,716.96 | 1,716.96 | | 1,716.96 | | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147688 | 48 | 1,655.79 | 1,655.79 | | 1,655.79 | | | | | |
| 10/12/2025 | 10/14/2025 | 10/14/2025 | 7147796 | 47 | 1,729.19 | 1,729.19 | | 1,729.19 | | | | | |
| 10/14/2025 | 10/14/2025 | 10/14/2025 | 7147798 | 47 | 688.95 | 688.95 | | 688.95 | | | | | |
| 10/10/2025 | 10/15/2025 | 10/14/2025 | 7147799 | 47 | 1,711.08 | 1,711.08 | | 1,711.08 | | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147800 | 48 | 1,711.08 | 1,711.08 | | 1,711.08 | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 9

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | Avg Pay Days: | 18.82 | | | |
| | **COUNCE, TN** | | | | Phone: | | | | Last Pmt Date: | 01/08/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/12/2025 | 10/16/2025 | 10/16/2025 | 7147801 | 45 | 1,655.79 | 1,655.79 | | 1,655.79 | | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147803 | 48 | 1,627.92 | 1,627.92 | | 1,627.92 | | | | | |
| 10/26/2025 | 10/27/2025 | 10/27/2025 | 7147838 | 34 | 1,789.06 | 1,789.06 | | 1,789.06 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7147840 | 38 | 1,789.06 | 1,789.06 | | 1,789.06 | | | | | |
| 10/12/2025 | 10/13/2025 | 10/13/2025 | 7147841 | 48 | 1,655.79 | 1,655.79 | | 1,655.79 | | | | | |
| 10/17/2025 | 10/20/2025 | 10/20/2025 | 7147844 | 41 | 3,170.82 | 3,170.82 | | 3,170.82 | | | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7147845 | 45 | 1,745.01 | 1,745.01 | | 1,745.01 | | | | | |
| 10/14/2025 | 10/14/2025 | 10/14/2025 | 7147847 | 47 | 994.65 | 994.65 | | 994.65 | | | | | |
| 10/11/2025 | 10/13/2025 | 10/13/2025 | 7147848 | 48 | 1,627.92 | 1,627.92 | | 1,627.92 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7147934 | 32 | 1,789.06 | 1,789.06 | | 1,789.06 | | | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7147946 | 45 | 1,437.55 | 1,437.55 | | 1,437.55 | | | | | |
| 10/12/2025 | 10/13/2025 | 10/13/2025 | 7147948 | 48 | 2,131.44 | 2,131.44 | | 2,131.44 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148221 | 37 | 688.95 | 688.95 | | 688.95 | | | | | |
| 10/24/2025 | 10/24/2025 | 10/24/2025 | 7148248 | 37 | 688.95 | 688.95 | | 688.95 | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7148426 | 26 | 1,729.19 | 1,729.19 | 1,729.19 | | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7148427 | 32 | 1,729.19 | 1,729.19 | | 1,729.19 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7148431 | 33 | 1,789.06 | 1,789.06 | | 1,789.06 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148433 | 34 | 2,126.93 | 2,126.93 | | 2,126.93 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7148434 | 34 | 2,126.93 | 2,126.93 | | 2,126.93 | | | | | |
| 10/23/2025 | 10/23/2025 | 10/23/2025 | 7148437 | 38 | 1,324.23 | 1,324.23 | | 1,324.23 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7148439 | 30 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148451 | 34 | 1,923.47 | 1,923.47 | | 1,923.47 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7148452 | 33 | 1,923.47 | 1,923.47 | | 1,923.47 | | | | | |
| 10/18/2025 | 10/20/2025 | 10/20/2025 | 7148543 | 41 | 3,167.90 | 3,167.90 | | 3,167.90 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148545 | 34 | 3,167.90 | 3,167.90 | | 3,167.90 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7148575 | 32 | 1,437.55 | 1,437.55 | | 1,437.55 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7148576 | 30 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7148578 | 33 | 1,923.47 | 1,923.47 | | 1,923.47 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7148581 | 31 | 1,923.47 | 1,923.47 | | 1,923.47 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148583 | 37 | 1,963.22 | 1,963.22 | | 1,963.22 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7148584 | 33 | 1,655.79 | 1,655.79 | | 1,655.79 | | | | | |
| 10/26/2025 | 10/27/2025 | 10/27/2025 | 7148585 | 34 | 1,131.61 | 1,131.61 | | 1,131.61 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7148684 | 31 | 2,975.40 | 2,975.40 | | 2,975.40 | | | | | |
| 10/25/2025 | 10/28/2025 | 10/28/2025 | 7148685 | 33 | 2,975.40 | 2,975.40 | | 2,975.40 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7148686 | 34 | 2,975.40 | 2,975.40 | | 2,975.40 | | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7148688 | 32 | 2,975.40 | 2,975.40 | | 2,975.40 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148778 | 34 | 1,670.40 | 1,670.40 | | 1,670.40 | | | | | |
| 11/02/2025 | 11/03/2025 | 11/03/2025 | 7148779 | 27 | 1,754.80 | 1,754.80 | 1,754.80 | | | | | | |
| 11/02/2025 | 11/03/2025 | 11/03/2025 | 7148780 | 27 | 1,754.80 | 1,754.80 | 1,754.80 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7148781 | 25 | 1,754.80 | 1,754.80 | 1,754.80 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7148782 | 30 | 1,433.00 | 1,433.00 | 1,433.00 | | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7148845 | 31 | 2,124.80 | 2,124.80 | | 2,124.80 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7148864 | 34 | 2,356.20 | 2,356.20 | | 2,356.20 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7148865 | 31 | 2,298.00 | 2,298.00 | | 2,298.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7148866 | 30 | 2,298.00 | 2,298.00 | 2,298.00 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7148867 | 27 | 2,298.00 | 2,298.00 | 2,298.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7148868 | 25 | 1,528.00 | 1,528.00 | 1,528.00 | | | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7148869 | 34 | 1,650.10 | 1,650.10 | | 1,650.10 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7148870 | 30 | 1,528.00 | 1,528.00 | 1,528.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/04/2025 | 7148871 | 26 | 1,650.10 | 1,650.10 | 1,650.10 | | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7148872 | 33 | 1,656.80 | 1,656.80 | | 1,656.80 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7148873 | 32 | 1,656.80 | 1,656.80 | | 1,656.80 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7148937 | 33 | 1,853.80 | 1,853.80 | | 1,853.80 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7148978 | 30 | 2,298.00 | 2,298.00 | 2,298.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7148979 | 27 | 2,298.00 | 2,298.00 | 2,298.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 10

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | Avg Pay Days: | 18.82 | | | | |
| | **COUNCE, TN** | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7148980 | 27 | 2,333.00 | 2,333.00 | 2,333.00 | | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7148981 | 31 | 817.60 | 817.60 | | 817.60 | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149041 | 27 | 3,113.33 | 3,113.33 | 3,113.33 | | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149042 | 31 | 3,113.33 | 3,113.33 | | 3,113.33 | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149053 | 25 | 1,723.60 | 1,723.60 | 1,723.60 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149054 | 23 | 1,723.60 | 1,723.60 | 1,723.60 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149085 | 30 | 2,124.80 | 2,124.80 | 2,124.80 | | | | | | |
| 11/02/2025 | 11/03/2025 | 11/03/2025 | 7149086 | 27 | 3,113.33 | 3,113.33 | 3,113.33 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149119 | 25 | 1,783.40 | 1,783.40 | 1,783.40 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149155 | 24 | 1,128.40 | 1,128.40 | 1,128.40 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149156 | 27 | 2,298.00 | 2,298.00 | 2,298.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149157 | 25 | 1,754.80 | 1,754.80 | 1,754.80 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149158 | 27 | 2,298.00 | 2,298.00 | 2,298.00 | | | | | | |
| 11/02/2025 | 11/04/2025 | 11/03/2025 | 7149240 | 27 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 11/02/2025 | 11/04/2025 | 11/04/2025 | 7149241 | 26 | 3,122.46 | 3,122.46 | 3,122.46 | | | | | | |
| 11/07/2025 | 11/07/2025 | 11/07/2025 | 7149242 | 23 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149243 | 26 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149256 | 26 | 1,548.44 | 1,548.44 | 1,548.44 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149261 | 26 | 1,660.72 | 1,660.72 | 1,660.72 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149262 | 27 | 1,748.87 | 1,748.87 | 1,748.87 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149263 | 27 | 1,748.87 | 1,748.87 | 1,748.87 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149264 | 27 | 1,748.87 | 1,748.87 | 1,748.87 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149429 | 26 | 2,126.93 | 2,126.93 | 2,126.93 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149509 | 26 | 1,437.55 | 1,437.55 | 1,437.55 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149510 | 25 | 3,157.66 | 3,157.66 | 3,157.66 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149511 | 25 | 3,122.46 | 3,122.46 | 3,122.46 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149512 | 27 | 1,925.93 | 1,925.93 | 1,925.93 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149513 | 25 | 1,627.92 | 1,627.92 | 1,627.92 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149514 | 26 | 1,627.92 | 1,627.92 | 1,627.92 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149515 | 24 | 1,745.01 | 1,745.01 | 1,745.01 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149583 | 25 | 1,655.79 | 1,655.79 | 1,655.79 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149584 | 24 | 1,655.79 | 1,655.79 | 1,655.79 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149585 | 25 | 2,126.93 | 2,126.93 | 2,126.93 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149586 | 25 | 2,126.93 | 2,126.93 | 2,126.93 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/05/2025 | 7149587 | 25 | 3,122.46 | 3,122.46 | 3,122.46 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149588 | 26 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149632 | 23 | 1,923.47 | 1,923.47 | 1,923.47 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149634 | 24 | 1,923.47 | 1,923.47 | 1,923.47 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149636 | 26 | 1,655.79 | 1,655.79 | 1,655.79 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149641 | 24 | 1,655.79 | 1,655.79 | 1,655.79 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149642 | 24 | 1,946.66 | 1,946.66 | 1,946.66 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149643 | 24 | 1,946.66 | 1,946.66 | 1,946.66 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149644 | 24 | 1,946.66 | 1,946.66 | 1,946.66 | | | | | | |
| 11/05/2025 | 11/10/2025 | 11/10/2025 | 7149645 | 20 | 1,963.22 | 1,963.22 | 1,963.22 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149647 | 24 | 1,324.23 | 1,324.23 | 1,324.23 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149649 | 24 | 1,437.55 | 1,437.55 | 1,437.55 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149651 | 23 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7149733 | 25 | 1,923.47 | 1,923.47 | 1,923.47 | | | | | | |
| 11/03/2025 | 11/06/2025 | 11/06/2025 | 7149734 | 24 | 1,923.47 | 1,923.47 | 1,923.47 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149767 | 20 | 2,126.93 | 2,126.93 | 2,126.93 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7149768 | 20 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149778 | 23 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149781 | 24 | 2,131.44 | 2,131.44 | 2,131.44 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7149782 | 20 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7149783 | 18 | 2,131.44 | 2,131.44 | 2,131.44 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 11

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 11/30/2025, Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | | Avg Pay Days: | 18.82 | | |
| | **COUNCE, TN** | | | | Phone: | | | | | Last Pmt Date: | 01/08/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149784 | 24 | 2,131.44 | 2,131.44 | 2,131.44 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149787 | 23 | 1,729.19 | 1,729.19 | 1,729.19 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149788 | 20 | 2,537.52 | 2,537.52 | 2,537.52 | | | | | | |
| 11/06/2025 | 11/10/2025 | 11/10/2025 | 7149850 | 20 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149851 | 20 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7149946 | 19 | 689.90 | 689.90 | 689.90 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7149983 | 19 | 2,312.90 | 2,312.90 | 2,312.90 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7149984 | 19 | 2,133.66 | 2,133.66 | 2,133.66 | | | | | | |
| 11/11/2025 | 11/11/2025 | 11/11/2025 | 7149985 | 19 | 1,664.64 | 1,664.64 | 1,664.64 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150022 | 20 | 2,133.66 | 2,133.66 | 2,133.66 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7150023 | 20 | 1,681.92 | 1,681.92 | 1,681.92 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150049 | 20 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7150050 | 20 | 1,664.64 | 1,664.64 | 1,664.64 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150051 | 20 | 3,178.84 | 3,178.84 | 3,178.84 | | | | | | |
| 11/09/2025 | 11/11/2025 | 11/10/2025 | 7150052 | 20 | 1,442.10 | 1,442.10 | 1,442.10 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150053 | 20 | 1,661.48 | 1,661.48 | 1,661.48 | | | | | | |
| 11/10/2025 | 11/10/2025 | 11/10/2025 | 7150054 | 20 | 1,327.26 | 1,327.26 | 1,327.26 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150067 | 18 | 2,928.53 | 2,928.53 | 2,928.53 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150068 | 18 | 2,928.53 | 2,928.53 | 2,928.53 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150069 | 16 | 2,928.53 | 2,928.53 | 2,928.53 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150146 | 18 | 2,371.16 | 2,371.16 | 2,371.16 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150148 | 17 | 1,442.10 | 1,442.10 | 1,442.10 | | | | | | |
| 11/12/2025 | 11/19/2025 | 11/19/2025 | 7150149 | 11 | 1,057.50 | 1,057.50 | 1,057.50 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150150 | 18 | 2,540.40 | 2,540.40 | 2,540.40 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150151 | 20 | 2,540.40 | 2,540.40 | 2,540.40 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150176 | 18 | 2,400.90 | 2,400.90 | 2,400.90 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150177 | 17 | 1,734.78 | 1,734.78 | 1,734.78 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150271 | 16 | 2,983.95 | 2,983.95 | 2,983.95 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150289 | 16 | 2,133.66 | 2,133.66 | 2,133.66 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150290 | 17 | 1,750.62 | 1,750.62 | 1,750.62 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150291 | 16 | 2,133.66 | 2,133.66 | 2,133.66 | | | | | | |
| 11/16/2025 | 11/16/2025 | 11/16/2025 | 7150292 | 14 | 2,983.95 | 2,983.95 | 2,983.95 | | | | | | |
| 11/13/2025 | 11/17/2025 | 11/17/2025 | 7150293 | 13 | 2,133.66 | 2,133.66 | 2,133.66 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150311 | 17 | 996.30 | 996.30 | 996.30 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150312 | 16 | 1,734.78 | 1,734.78 | 1,734.78 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150313 | 17 | 1,734.78 | 1,734.78 | 1,734.78 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150314 | 17 | 1,633.54 | 1,633.54 | 1,633.54 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150315 | 16 | 2,133.66 | 2,133.66 | 2,133.66 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150412 | 13 | 1,134.82 | 1,134.82 | 1,134.82 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150413 | 16 | 2,371.16 | 2,371.16 | 2,371.16 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150414 | 12 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150415 | 13 | 2,312.90 | 2,312.90 | 2,312.90 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150416 | 13 | 2,312.90 | 2,312.90 | 2,312.90 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150417 | 13 | 1,442.10 | 1,442.10 | 1,442.10 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150549 | 13 | 1,639.16 | 1,639.16 | 1,639.16 | | | | | | |
| 11/17/2025 | 11/24/2025 | 11/24/2025 | 7150580 | 6 | 690.85 | 690.85 | 690.85 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150599 | 13 | 2,378.64 | 2,378.64 | 2,378.64 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150600 | 13 | 2,378.64 | 2,378.64 | 2,378.64 | | | | | | |
| 11/16/2025 | 11/18/2025 | 11/18/2025 | 7150601 | 12 | 2,408.85 | 2,408.85 | 2,408.85 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150602 | 13 | 2,408.85 | 2,408.85 | 2,408.85 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150603 | 13 | 1,402.64 | 1,402.64 | 1,402.64 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150627 | 13 | 1,446.65 | 1,446.65 | 1,446.65 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150628 | 11 | 2,408.85 | 2,408.85 | 2,408.85 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150629 | 12 | 1,668.56 | 1,668.56 | 1,668.56 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150714 | 13 | 2,408.85 | 2,408.85 | 2,408.85 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 12

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | Avg Pay Days: | 18.82 | | | | |
| | **COUNCE, TN** | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150715 | 13 | 2,408.85 | 2,408.85 | 2,408.85 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150716 | 12 | 1,330.29 | 1,330.29 | 1,330.29 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150735 | 11 | 2,378.64 | 2,378.64 | 2,378.64 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150736 | 12 | 1,330.29 | 1,330.29 | 1,330.29 | | | | | | |
| 11/20/2025 | 11/20/2025 | 11/20/2025 | 7150737 | 10 | 690.85 | 690.85 | 690.85 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150739 | 11 | 1,937.23 | 1,937.23 | 1,937.23 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150815 | 10 | 3,073.95 | 3,073.95 | 3,073.95 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150816 | 11 | 1,722.84 | 1,722.84 | 1,722.84 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150817 | 11 | 1,722.84 | 1,722.84 | 1,722.84 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150818 | 10 | 1,722.84 | 1,722.84 | 1,722.84 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150819 | 10 | 1,558.12 | 1,558.12 | 1,558.12 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150820 | 10 | 2,320.35 | 2,320.35 | 2,320.35 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7150821 | 5 | 1,800.38 | 1,800.38 | 1,800.38 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150851 | 9 | 1,446.65 | 1,446.65 | 1,446.65 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150852 | 10 | 1,740.37 | 1,740.37 | 1,740.37 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150853 | 10 | 1,740.37 | 1,740.37 | 1,740.37 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150938 | 10 | 2,386.12 | 2,386.12 | 2,386.12 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150939 | 9 | 2,386.12 | 2,386.12 | 2,386.12 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150944 | 9 | 2,386.12 | 2,386.12 | 2,386.12 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150945 | 10 | 1,179.08 | 1,179.08 | 1,179.08 | | | | | | |
| 11/20/2025 | 11/20/2025 | 11/20/2025 | 7150946 | 10 | 1,179.08 | 1,179.08 | 1,179.08 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150948 | 10 | 1,179.08 | 1,179.08 | 1,179.08 | | | | | | |
| 11/21/2025 | 11/21/2025 | 11/21/2025 | 7150949 | 9 | 1,179.08 | 1,179.08 | 1,179.08 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150950 | 9 | 1,179.08 | 1,179.08 | 1,179.08 | | | | | | |
| 11/20/2025 | 11/26/2025 | 11/25/2025 | 7150951 | 5 | 1,179.08 | 1,179.08 | 1,179.08 | | | | | | |
| 11/20/2025 | 11/20/2025 | 11/20/2025 | 7150966 | 10 | 1,333.32 | 1,333.32 | 1,333.32 | | | | | | |
| 11/22/2025 | 11/25/2025 | 11/25/2025 | 7150967 | 5 | 1,806.04 | 1,806.04 | 1,806.04 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150968 | 9 | 1,141.24 | 1,141.24 | 1,141.24 | | | | | | |
| 11/23/2025 | 11/24/2025 | 11/24/2025 | 7150969 | 6 | 2,563.68 | 2,563.68 | 2,563.68 | | | | | | |
| 11/23/2025 | 11/24/2025 | 11/24/2025 | 7150971 | 6 | 2,386.12 | 2,386.12 | 2,386.12 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151077 | 9 | 1,672.86 | 1,672.86 | 1,672.86 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151078 | 6 | 1,672.86 | 1,672.86 | 1,672.86 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151079 | 6 | 1,644.78 | 1,644.78 | 1,644.78 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151135 | 6 | 1,806.04 | 1,806.04 | 1,806.04 | | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7151136 | 6 | 1,644.78 | 1,644.78 | 1,644.78 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151138 | 5 | 1,806.04 | 1,806.04 | 1,806.04 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151139 | 6 | 3,194.88 | 3,194.88 | 3,194.88 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151140 | 6 | 3,194.88 | 3,194.88 | 3,194.88 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151141 | 6 | 1,001.60 | 1,001.60 | 1,001.60 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151142 | 5 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 11/22/2025 | 11/25/2025 | 11/25/2025 | 7151144 | 5 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 11/23/2025 | 11/26/2025 | 11/26/2025 | 7151145 | 4 | 2,386.12 | 2,386.12 | 2,386.12 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151154 | 6 | 1,672.48 | 1,672.48 | 1,672.48 | | | | | | |
| 11/23/2025 | 11/26/2025 | 11/26/2025 | 7151187 | 4 | 2,327.80 | 2,327.80 | 2,327.80 | | | | | | |
| 11/23/2025 | 11/25/2025 | 11/25/2025 | 7151188 | 5 | 2,327.80 | 2,327.80 | 2,327.80 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151197 | 5 | 1,672.48 | 1,672.48 | 1,672.48 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151206 | 5 | 1,672.48 | 1,672.48 | 1,672.48 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151207 | 4 | 3,194.88 | 3,194.88 | 3,194.88 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151208 | 5 | 3,194.88 | 3,194.88 | 3,194.88 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151210 | 4 | 3,194.88 | 3,194.88 | 3,194.88 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151211 | 4 | 3,194.88 | 3,194.88 | 3,194.88 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151259 | 4 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151290 | 4 | 1,451.20 | 1,451.20 | 1,451.20 | | | | | | |
| | Customer  102029  totals: | | | | $463,329.63 | $341,933.64 | $118,568.39 | $2,827.60 | $0.00 | $0.00 | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 13

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | | Payables contact: | | | Avg Pay Days: | 18.82 | | | |
| | **COUNCE, TN** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 73.80% | 25.59% | 0.61% | 0.00% | 0.00% | | |
| **102065** | **COVENANT** | | | | | Payables contact: | | | Avg Pay Days: | 36.88 | | | |
| | **OLIVE BRANCH, MS** | | | | | Phone: | | | Last Pmt Date: | 01/07/2026 | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151221 | 4 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 102065 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102098** | **LONGLEAF FOREST PRODUCTS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 9.93 | | | |
| | **HOUSTON, MS** | | | | | Phone: | | | Last Pmt Date: | 12/30/2025 | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7151158 | 6 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151160 | 5 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151258 | 5 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/21/2025 | 7151562 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/21/2025 | 7151565 | 9 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/21/2025 | 7151566 | 9 | 600.00 | 600.00 | 600.00 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/21/2025 | 7151567 | 9 | 400.00 | 400.00 | 400.00 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/21/2025 | 7151568 | 9 | 500.00 | 500.00 | 500.00 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/21/2025 | 7151569 | 9 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7151584 | 6 | 400.00 | 400.00 | 400.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7151585 | 6 | 600.00 | 600.00 | 600.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7151586 | 6 | 400.00 | 400.00 | 400.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7151587 | 6 | 400.00 | 400.00 | 400.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7151588 | 6 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7151589 | 6 | 500.00 | 500.00 | 500.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7151591 | 6 | 400.00 | 400.00 | 400.00 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151603 | 5 | 500.00 | 500.00 | 500.00 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151605 | 5 | 400.00 | 400.00 | 400.00 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151606 | 5 | 500.00 | 500.00 | 500.00 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151607 | 5 | 600.00 | 600.00 | 600.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7151851 | 4 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7151853 | 4 | 400.00 | 400.00 | 400.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7151854 | 4 | 400.00 | 400.00 | 400.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7151855 | 4 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 102098 totals: | | | | | $19,850.00 | $19,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102122** | **Gulf Relay Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 42.42 | | | |
| | **CLINTON, MS** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149068 | 30 | 1,390.00 | 1,390.00 | 1,390.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149847 | 23 | 1,757.28 | 1,757.28 | 1,757.28 | | | | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151159 | 6 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151449 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 102122 totals: | | | | | $5,647.28 | $5,647.28 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102215** | **ATLAS ROOFING** | | | | | Payables contact: | | | Avg Pay Days: | 36.93 | | | |
| | **MERIDIAN, MS** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| 09/15/2025 | 09/17/2025 | 09/17/2025 | 7145478 | 74 | 1,640.13 | 1,640.13 | | | 1,640.13 | | | | |
| 09/26/2025 | 09/29/2025 | 09/29/2025 | 7146065 | 62 | 1,640.13 | 1,640.13 | | | 1,640.13 | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7148948 | 27 | 1,624.31 | 1,624.31 | 1,624.31 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7148949 | 27 | 1,624.31 | 1,624.31 | 1,624.31 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7148973 | 27 | 1,280.85 | 1,280.85 | 1,280.85 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 14

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102215** | **ATLAS ROOFING** | | | | Payables contact: | | | Avg Pay Days: | 36.93 | | | | |
| | **MERIDIAN, MS** | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/30/2025 | 11/03/2025 | 11/03/2025 | 7148974 | 27 | 1,280.85 | 1,280.85 | 1,280.85 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149498 | 23 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149503 | 26 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149504 | 24 | 1,287.70 | -2,575.40 | -2,575.40 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149505 | 23 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149506 | 23 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149507 | 20 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 11/06/2025 | 11/10/2025 | 11/10/2025 | 7149597 | 20 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150131 | 19 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7150132 | 18 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150133 | 18 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150134 | 18 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150135 | 16 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150136 | 17 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150137 | 13 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150138 | 18 | 1,294.55 | 1,294.55 | 1,294.55 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7150669 | 6 | 1,648.04 | 1,648.04 | 1,648.04 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150671 | 9 | 1,648.04 | 1,648.04 | 1,648.04 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150672 | 6 | 1,648.04 | 1,648.04 | 1,648.04 | | | | | | |
| | Customer 102215 totals: | | | | | $32,305.48 | $29,025.22 | $0.00 | $3,280.26 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 89.85% | 0.00% | 10.15% | 0.00% | 0.00% | | |
| **102222** | **SOUTHERN BELLE BROKERAGE** | | | | Payables contact:  B Caves | | | Avg Pay Days: | 27.69 | | | | |
| | **BUCKATUNNA, MS** | | | | Phone: | | | Last Pmt Date: | 12/04/2025 | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148826 | 37 | 850.00 | 850.00 | | 850.00 | | | | | |
| | Customer 102222 totals: | | | | | $850.00 | $0.00 | $850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102274** | **HIXSON LUMBER SALES OF MISSIS** | | | | Payables contact:  Tammy Morrison | | | Avg Pay Days: | 35.92 | | | | |
| | **HATTIESBURG, MS** | | | | Phone:  972-446-9000 x122 | | | Last Pmt Date: | 12/29/2025 | | | | |
| 07/21/2025 | 07/22/2025 | 07/21/2025 | 7141198 | 132 | 370.76 | 370.76 | | | | | 370.76 | | |
| 08/18/2025 | 08/19/2025 | 08/18/2025 | 7143545 | 104 | 908.90 | 908.90 | | | | 908.90 | | | |
| 08/29/2025 | 09/03/2025 | 08/30/2025 | 7144631 | 92 | 0.01 | 0.01 | | | | 0.01 | | | |
| 09/25/2025 | 09/29/2025 | 09/25/2025 | 7146858 | 66 | 3.04 | 3.04 | | | 3.04 | | | | |
| 08/12/2025 | 08/12/2025 | 08/12/2022 | CK103183 | 1206 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| | Customer 102274 totals: | | | | | -$26,954.52 | -$28,237.23 | $0.00 | $3.04 | $908.91 | $370.76 | | |
| | | | | | | 100.00% | 104.76% | 0.00% | -0.01% | -3.37% | -1.38% | | |
| **102288** | **BUCKLEY TRANS LOGISTICS** | | | | Payables contact: | | | Avg Pay Days: | 28.85 | | | | |
| | **COLUMBIA, MS** | | | | Phone: | | | Last Pmt Date: | 12/02/2025 | | | | |
| 10/20/2025 | 10/21/2025 | 10/21/2025 | 7148632 | 40 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| | Customer 102288 totals: | | | | | $1,050.00 | $0.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102293** | **JONES TRANSPORT** | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 32.06 | | | | |
| | **COLUMBIA, MS** | | | | Phone: | | | Last Pmt Date: | 01/02/2026 | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147886 | 48 | 875.00 | 875.00 | | 875.00 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148690 | 38 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/24/2025 | 10/24/2025 | 10/24/2025 | 7148836 | 37 | 300.00 | 300.00 | | 300.00 | | | | | |
| 10/23/2025 | 10/23/2025 | 10/23/2025 | 7148912 | 38 | 400.00 | 400.00 | | 400.00 | | | | | |
| 10/24/2025 | 10/24/2025 | 10/24/2025 | 7148947 | 37 | 500.00 | 500.00 | | 500.00 | | | | | |
| 11/13/2025 | 11/13/2025 | 11/13/2025 | 7150519 | 17 | 0.01 | 0.01 | 0.01 | | | | | | |
| 11/20/2025 | 11/24/2025 | 11/23/2025 | 7151104 | 7 | 300.00 | 300.00 | 300.00 | | | | | | |

01/09/2026 1406          **Aged Accounts Receivable Report**          Page 15

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 11/30/2025,   Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**102293**   **JONES TRANSPORT**     Payables contact: Accounts Payable     Avg Pay Days: 32.06
        **COLUMBIA, MS**     Phone:     Last Pmt Date: 01/02/2026

   **- Continued**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 102293 totals: | | | | | | $3,575.01 | $300.01 | $3,275.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 8.39% | 91.61% | 0.00% | 0.00% | 0.00% | | |

**102317**   **OLEN BURRAGE TRUCKING, INC**     Payables contact: Temekia Grady     Avg Pay Days: 38.05
        **Laurel, MS**     Phone: 601-425-3151     Last Pmt Date: 01/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/2025 | 08/13/2025 | 08/13/2025 | 7142730 | 109 | 3,638.75 | 3,638.75 | | | | 3,638.75 | |
| 09/02/2025 | 09/05/2025 | 09/05/2025 | 7144660 | 86 | 4,996.00 | 4,996.00 | | | 4,996.00 | | |
| 10/16/2025 | 10/22/2025 | 10/22/2025 | 7148201 | 39 | 2,922.10 | 2,922.10 | | 2,922.10 | | | |
| 10/16/2025 | 10/22/2025 | 10/22/2025 | 7148217 | 39 | 3,795.00 | 3,795.00 | | 3,795.00 | | | |
| 10/20/2025 | 10/22/2025 | 10/21/2025 | 7148406 | 40 | 2,598.80 | 2,598.80 | | 2,598.80 | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148519 | 39 | 1,415.50 | 1,415.50 | | 1,415.50 | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148643 | 39 | 1,475.00 | 1,475.00 | | 1,475.00 | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148653 | 38 | 5,904.00 | 5,904.00 | | 5,904.00 | | | |
| 10/22/2025 | 10/31/2025 | 10/31/2025 | 7148717 | 30 | 2,240.00 | 2,240.00 | 2,240.00 | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148728 | 37 | 1,335.00 | 1,335.00 | | 1,335.00 | | | |
| 10/23/2025 | 10/28/2025 | 10/28/2025 | 7148813 | 33 | 2,312.50 | 2,312.50 | | 2,312.50 | | | |
| 10/24/2025 | 10/29/2025 | 10/29/2025 | 7148901 | 32 | 5,124.00 | 5,124.00 | | 5,124.00 | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148925 | 34 | 3,471.25 | 3,471.25 | | 3,471.25 | | | |
| 10/26/2025 | 10/28/2025 | 10/28/2025 | 7149034 | 33 | 5,308.00 | 5,308.00 | | 5,308.00 | | | |
| 10/27/2025 | 10/30/2025 | 10/30/2025 | 7149048 | 31 | 2,628.00 | 2,628.00 | | 2,628.00 | | | |
| 10/27/2025 | 10/30/2025 | 10/30/2025 | 7149062 | 31 | 4,233.75 | 4,233.75 | | 4,233.75 | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7149117 | 32 | 5,520.00 | 5,520.00 | | 5,520.00 | | | |
| 10/30/2025 | 11/04/2025 | 11/04/2025 | 7149287 | 26 | 4,568.00 | 4,568.00 | 4,568.00 | | | | |
| 10/30/2025 | 11/03/2025 | 11/03/2025 | 7149289 | 27 | 2,902.60 | 2,902.60 | 2,902.60 | | | | |
| 10/30/2025 | 11/04/2025 | 11/04/2025 | 7149341 | 26 | 2,788.50 | 2,788.50 | 2,788.50 | | | | |
| 11/02/2025 | 11/04/2025 | 11/04/2025 | 7149466 | 26 | 5,268.00 | 5,268.00 | 5,268.00 | | | | |
| 11/04/2025 | 11/04/2025 | 11/04/2025 | 7149576 | 26 | 3,907.50 | 3,907.50 | 3,907.50 | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149697 | 24 | 1,309.00 | 1,309.00 | 1,309.00 | | | | |
| 11/09/2025 | 11/11/2025 | 11/11/2025 | 7149821 | 19 | 2,856.30 | 2,856.30 | 2,856.30 | | | | |
| 11/04/2025 | 11/10/2025 | 11/10/2025 | 7149826 | 20 | 5,456.00 | 5,456.00 | 5,456.00 | | | | |
| 11/06/2025 | 11/11/2025 | 11/11/2025 | 7149915 | 19 | 1,814.00 | 1,814.00 | 1,814.00 | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149917 | 20 | 3,067.40 | 3,067.40 | 3,067.40 | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149980 | 23 | 1,276.00 | 1,276.00 | 1,276.00 | | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7150141 | 19 | 2,483.75 | 2,483.75 | 2,483.75 | | | | |
| 11/13/2025 | 11/13/2025 | 11/13/2025 | 7150253 | 17 | 1,269.00 | 1,269.00 | 1,269.00 | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150263 | 17 | 1,546.50 | 1,546.50 | 1,546.50 | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150264 | 17 | 2,237.50 | 2,237.50 | 2,237.50 | | | | |
| 11/13/2025 | 11/17/2025 | 11/17/2025 | 7150367 | 13 | 5,072.00 | 5,072.00 | 5,072.00 | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150470 | 16 | 1,365.00 | 1,365.00 | 1,365.00 | | | | |
| 11/16/2025 | 11/18/2025 | 11/18/2025 | 7150678 | 12 | 2,444.40 | 2,444.40 | 2,444.40 | | | | |
| 11/18/2025 | 11/21/2025 | 11/20/2025 | 7150784 | 10 | 5,132.00 | 5,132.00 | 5,132.00 | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150796 | 11 | 2,392.00 | 2,392.00 | 2,392.00 | | | | |
| 11/18/2025 | 11/21/2025 | 11/21/2025 | 7150915 | 9 | 5,228.00 | 5,228.00 | 5,228.00 | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150954 | 10 | 1,365.00 | 1,365.00 | 1,365.00 | | | | |
| 11/20/2025 | 11/25/2025 | 11/25/2025 | 7151038 | 5 | 3,636.25 | 3,636.25 | 3,636.25 | | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151041 | 6 | 2,312.50 | 2,312.50 | 2,312.50 | | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151146 | 6 | 3,907.50 | 3,907.50 | 3,907.50 | | | | |
| 11/23/2025 | 11/26/2025 | 11/26/2025 | 7151161 | 4 | 3,182.50 | 3,182.50 | 3,182.50 | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151248 | 5 | 2,312.50 | 2,312.50 | 2,312.50 | | | | |
| 11/23/2025 | 11/25/2025 | 11/25/2025 | 7151249 | 5 | 4,836.00 | 4,836.00 | 4,836.00 | | | | |
| Customer 102317 totals: | | | | | | $144,853.35 | $88,175.70 | $48,042.90 | $4,996.00 | $3,638.75 | $0.00 | |
| | | | | | | 100.00% | 60.87% | 33.17% | 3.45% | 2.51% | 0.00% | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 16

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102354** | **CARL MAC INDUSTRIES** | | | | | Payables contact: | | | Avg Pay Days: | 14.16 | | | |
| | **PURVIS, MS** | | | | | Phone: | | | Last Pmt Date: | 12/02/2025 | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7150436 | 18 | 350.00 | 350.00 | 350.00 | | | | | | |
| | Customer 102354 totals: | | | | | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102444** | **BIG LEVEL LOGISTICS, (Heritage)** | | | | | Payables contact: | | | Avg Pay Days: | 9.96 | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date: | 12/24/2025 | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151116 | 4 | 1,344.36 | 1,344.36 | 1,344.36 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151229 | 5 | 1,104.60 | 1,104.60 | 1,104.60 | | | | | | |
| | Customer 102444 totals: | | | | | $2,448.96 | $2,448.96 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | | Payables contact: | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date: | 08/21/2025 | | | |
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 543 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 432 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 584 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 584 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 580 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 580 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 488 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 488 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 487 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 486 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 436 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 435 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 432 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 432 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 431 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 431 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 430 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 430 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 429 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 426 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 425 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 425 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 424 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 424 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 423 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 423 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 422 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 419 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 418 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 417 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 416 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 415 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 415 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 412 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 410 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 409 | 510.69 | 510.69 | | | | | 510.69 | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 408 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 405 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 404 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 403 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 402 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 401 | 512.65 | 512.65 | | | | | 512.65 | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 17

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | | **DEPENDABLE ABRASIVES, INC** | | | Payables contact: | | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | Phone: | | | | Last Pmt Date: | 08/21/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 398 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 397 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 396 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 396 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 395 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 394 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 391 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 391 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 390 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 390 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 389 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 388 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 387 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 387 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 386 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 383 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 381 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 381 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 380 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 379 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 379 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 377 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 377 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 374 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 373 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 370 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 369 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 369 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 368 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 363 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 362 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 362 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 361 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 361 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 360 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 394 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 394 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 394 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 394 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 394 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 394 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 394 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 394 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 394 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 394 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 394 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 394 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 394 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 394 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 394 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 394 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 394 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 394 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 394 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 394 | 462.97 | 462.97 | | | | | 462.97 | | |

01/09/2026 1406 **Aged Accounts Receivable Report** Page 18

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | | Payables contact: | | | Avg Pay Days: | 49.91 | | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date: | 08/21/2025 | | | | |
| **- Continued** | | | | | | | | | | | | | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 394 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 393 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 392 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 500 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 482 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 334 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 500 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 500 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 500 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 500 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 375 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 375 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 375 | 505.11 | 505.11 | | | | | 505.11 | | |
| | Customer 102453 totals: | | | | | $64,267.98 | $0.00 | $0.00 | $0.00 | $0.00 | $64,267.98 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **102456** | **Biorigin Speciality Products** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 47.98 | | | | |
| | **WIGGINS, MS** | | | | | Phone: | 810-985-3139 | | Last Pmt Date: | 12/16/2025 | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150299 | 19 | 1,170.00 | 1,170.00 | 1,170.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150578 | 16 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer 102456 totals: | | | | | $2,020.00 | $2,020.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102531** | **Buchanan Logistics, Inc** | | | | | Payables contact: | | | Avg Pay Days: | 36.78 | | | | |
| | **LOUISVILLE, KY** | | | | | Phone: | | | Last Pmt Date: | 12/01/2025 | | | | |
| 10/25/2025 | 10/28/2025 | 10/28/2025 | 7148985 | 33 | 3,400.00 | 3,400.00 | | 3,400.00 | | | | | |
| | Customer 102531 totals: | | | | | $3,400.00 | $0.00 | $3,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102564** | **SHRAM LOGISTICS SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days: | 32.00 | | | | |
| | **NICHOLASVILLE, KY** | | | | | Phone: | | | Last Pmt Date: | 12/24/2025 | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150232 | 20 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151157 | 6 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| | Customer 102564 totals: | | | | | $3,650.00 | $3,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102686** | **Keller Freight Solutions** | | | | | Payables contact: | | | Avg Pay Days: | 44.57 | | | | |
| | **DEFIANCE, OH** | | | | | Phone: | | | Last Pmt Date: | 12/04/2025 | | | | |
| 09/11/2025 | 09/12/2025 | 09/12/2025 | 7145514 | 79 | 1,252.00 | 252.00 | | | 252.00 | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150409 | 17 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 102686 totals: | | | | | $1,652.00 | $1,400.00 | $0.00 | $252.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 84.75% | 0.00% | 15.25% | 0.00% | 0.00% | | |
| **102722** | **PHALANX LOGISTICS SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days: | 124.00 | | | | |
| | **LAKEWOOD, OH** | | | | | Phone: | | | Last Pmt Date: | 05/02/2023 | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150730 | 10 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 102722 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102725** | **Allen Lund** | | | | | Payables contact: Billing | | | Avg Pay Days: | 43.00 | | | | |
| | **ROCKY RIVER, OH** | | | | | Phone: | | | Last Pmt Date: | 12/09/2025 | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 19

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102725** | **Allen Lund** | | | | | Payables contact:  Billing | | | Avg Pay Days:  43.00 | | | | |
| | **ROCKY RIVER, OH** | | | | | Phone: | | | Last Pmt Date:  12/09/2025 | | | | |
| - Continued | | | | | | | | | | | | | |
| 09/30/2025 | 10/02/2025 | 10/02/2025 | 7146574 | 59 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149409 | 31 | 900.00 | 900.00 | | 900.00 | | | | | |
| | Customer 102725 totals: | | | | | $2,900.00 | $0.00 | $2,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102829** | **TOTAL QUALITY LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days:  31.64 | | | | |
| | **MILFORD, OH** | | | | | Phone: | | | Last Pmt Date:  12/24/2025 | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151687 | 2 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer 102829 totals: | | | | | $950.00 | $950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102830** | **TQL** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  31.21 | | | | |
| | **MILFORD, OH** | | | | | Phone:  800-580-3101 x 0 | | | Last Pmt Date:  12/29/2025 | | | | |
| 10/01/2025 | 10/02/2025 | 10/02/2025 | 7147087 | 59 | 1,401.20 | 1.20 | | 1.20 | | | | | |
| 10/16/2025 | 10/17/2025 | 10/17/2025 | 7148307 | 44 | 1,952.50 | 1,952.50 | | 1,952.50 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149030 | 34 | 700.00 | 700.00 | | 700.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149277 | 30 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149536 | 27 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150556 | 16 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151081 | 9 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/20/2025 | 11/23/2025 | 11/22/2025 | 7151173 | 8 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 102830 totals: | | | | | $10,303.70 | $7,650.00 | $2,653.70 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 74.25% | 25.75% | 0.00% | 0.00% | 0.00% | | |
| **102854** | **INTEGRITY EXPRESS LOGISTICS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  35.92 | | | | |
| | **CINCINNATI, OH** | | | | | Phone:  513-434-3177 x4638 | | | Last Pmt Date:  12/29/2025 | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149537 | 27 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7150007 | 23 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150279 | 17 | 1,869.57 | 1,869.57 | 1,869.57 | | | | | | |
| 11/17/2025 | 11/20/2025 | 11/20/2025 | 7150754 | 10 | 2,372.00 | 2,372.00 | 2,372.00 | | | | | | |
| | Customer 102854 totals: | | | | | $6,741.57 | $6,741.57 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102900** | **FREIGHT LANE SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days:  27.87 | | | | |
| | **LIMA, OH** | | | | | Phone: | | | Last Pmt Date:  12/18/2025 | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150571 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 102900 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102933** | **BACKHAUL DIRECT LLC** | | | | | Payables contact:  Accounting Mail Group | | | Avg Pay Days:  39.13 | | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date:  12/30/2025 | | | | |
| 11/11/2025 | 11/19/2025 | 11/18/2025 | 7150285 | 12 | 870.00 | 870.00 | 870.00 | | | | | | |
| | Customer 102933 totals: | | | | | $870.00 | $870.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102941** | **SPOT FREIGHT** | | | | | Payables contact: | | | Avg Pay Days:  44.88 | | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date:  12/17/2025 | | | | |
| 10/18/2025 | 10/20/2025 | 10/20/2025 | 7148402 | 41 | 2,450.00 | 2,450.00 | | 2,450.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148493 | 39 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 10/26/2025 | 10/27/2025 | 10/26/2025 | 7148998 | 35 | 511.00 | 511.00 | | 511.00 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/26/2025 | 7149047 | 35 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 20

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102941** | **SPOT FREIGHT** | | | | | Payables contact: | | | Avg Pay Days: | 44.88 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date: | 12/17/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 102941 totals: | | | | | $6,161.00 | $0.00 | $6,161.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102951** | **USA LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 61.00 | | | |
| | **CHESTERTON, IN** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150538 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 102951 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102986** | **CIRCLE LOGISTICS, INC** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 53.66 | | | |
| | **FT WAYNE, IN** | | | | | Phone: | | | Last Pmt Date: | 12/17/2025 | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148663 | 38 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149695 | 24 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 102986 totals: | | | | | $3,900.00 | $1,800.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 46.15% | 53.85% | 0.00% | 0.00% | 0.00% | | |
| **103001** | **Talon Logistics** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **Jeffersonville, IN** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149808 | 24 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 103001 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103109** | **GO TO SOLUTIONS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 28.00 | | | |
| | **BAY CITY, MI** | | | | | Phone: | | | Last Pmt Date: | 12/16/2025 | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151557 | 2 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 103109 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103113** | **FIFTH WHEEL FREIGHT LLC** | | | | | Payables contact:  Accounting | | | Avg Pay Days: | 48.38 | | | |
| | **E Lansing, MI** | | | | | Phone: | | | Last Pmt Date: | 12/30/2025 | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150301 | 18 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 103113 totals: | | | | | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103158** | **FIFTH WHEEL FREIGHT LLC** | | | | | Payables contact:  Accounting | | | Avg Pay Days: | 35.49 | | | |
| | **KENTWOOD, MI** | | | | | Phone: | | | Last Pmt Date: | 12/30/2025 | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151237 | 4 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 103158 totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103318** | **ONLINE FREIGHT SVS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 28.69 | | | |
| | **MENDOTA HEIGHTS, MN** | | | | | Phone:  800-284-2603 | | | Last Pmt Date: | 12/17/2025 | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150973 | 10 | 2,175.00 | 2,175.00 | 2,175.00 | | | | | | |
| | Customer 103318 totals: | | | | | $2,175.00 | $2,175.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103320** | **Bay and Bay Brokerage** | | | | | Payables contact: | | | Avg Pay Days: | 52.37 | | | |
| | **EAGAN, MN** | | | | | Phone: | | | Last Pmt Date: | 04/08/2025 | | | |
| 10/31/2025 | 11/03/2025 | 11/02/2025 | 7149477 | 28 | 1,775.00 | 1,775.00 | 1,775.00 | | | | | | |

01/09/2026 1406                **Aged Accounts Receivable Report**              Page 21

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103320** | **Bay and Bay Brokerage** | | | | | Payables contact: | | | Avg Pay Days: | 52.37 | | | |
| | **EAGAN, MN** | | | | | Phone: | | | Last Pmt Date: | 04/08/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 103320 totals: | | | | | $1,775.00 | $1,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103428** | **JONES BROTHERS TRUCKING *DO** | | | | | Payables contact: | | | Avg Pay Days: | 55.33 | | | |
| | **Missoula, MT** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| 10/22/2025 | 10/22/2025 | 10/22/2025 | 7148689 | 39 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| | Customer 103428 totals: | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103433** | **EXPRESS DELIVERY ENTERPRISE, L** | | | | | Payables contact: | | | Avg Pay Days: | 48.00 | | | |
| | **WHITEFISH, MT** | | | | | Phone: | | | Last Pmt Date: | 12/01/2025 | | | |
| 09/23/2025 | 09/25/2025 | 09/25/2025 | 7146295 | 66 | 2,200.00 | 2,200.00 | | | 2,200.00 | | | | |
| | Customer 103433 totals: | | | | | $2,200.00 | $0.00 | $0.00 | $2,200.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **103434** | **CEI Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 51.49 | | | |
| | **ROLLING MEADOWS, IL** | | | | | Phone: | | | Last Pmt Date: | 12/26/2025 | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150467 | 16 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 103434 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103472** | **SIMPLE LOGISTICS** | | | | | Payables contact:  Scott Hadley | | | Avg Pay Days: | 72.06 | | | |
| | **ST CHARLES, IL** | | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | |
| 08/07/2025 | 08/11/2025 | 08/09/2025 | 7142658 | 113 | 1,325.00 | 1,325.00 | | | | 1,325.00 | | | |
| 08/25/2025 | 08/27/2025 | 08/27/2025 | 7143850 | 95 | 1,600.00 | 1,600.00 | | | | 1,600.00 | | | |
| 08/25/2025 | 08/29/2025 | 08/29/2025 | 7143872 | 93 | 1,600.00 | 1,600.00 | | | | 1,600.00 | | | |
| 08/26/2025 | 08/29/2025 | 08/28/2025 | 7144064 | 94 | 1,325.00 | 1,325.00 | | | | 1,325.00 | | | |
| 08/26/2025 | 08/29/2025 | 08/28/2025 | 7144070 | 94 | 1,750.00 | 1,750.00 | | | | 1,750.00 | | | |
| 09/08/2025 | 09/10/2025 | 09/10/2025 | 7145171 | 81 | 1,750.00 | 1,750.00 | | | 1,750.00 | | | | |
| 09/13/2025 | 09/15/2025 | 09/15/2025 | 7145515 | 76 | 1,600.00 | 1,600.00 | | | 1,600.00 | | | | |
| 09/11/2025 | 09/14/2025 | 09/13/2025 | 7145531 | 78 | 1,350.00 | 1,350.00 | | | 1,350.00 | | | | |
| | Customer 103472 totals: | | | | | $12,300.00 | $0.00 | $0.00 | $4,700.00 | $7,600.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 38.21% | 61.79% | 0.00% | | |
| **103480** | **EVEREST TRANSPORTATION *DO N** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 64.76 | | | |
| | **EVANSTON, IL** | | | | | Phone: | | | Last Pmt Date: | 12/12/2025 | | | |
| 09/29/2025 | 09/30/2025 | 09/30/2025 | 7146971 | 61 | 1,200.00 | 1,200.00 | | | 1,200.00 | | | | |
| 11/13/2025 | 11/18/2025 | 11/18/2025 | 7150476 | 12 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 103480 totals: | | | | | $1,900.00 | $700.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 36.84% | 0.00% | 63.16% | 0.00% | 0.00% | | |
| **103481** | **First Cut Produce** | | | | | Payables contact: | | | Avg Pay Days: | 32.00 | | | |
| | **EVANSTON, IL** | | | | | Phone: | | | Last Pmt Date: | 12/18/2025 | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150516 | 16 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 103481 totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103482** | **PACKARD LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 34.34 | | | |
| | **CHANNAHON, IL** | | | | | Phone: | | | Last Pmt Date: | 12/15/2025 | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150566 | 13 | 855.00 | 855.00 | 855.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 22

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103482** | **PACKARD LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 34.34 | | | |
| | **CHANNAHON, IL** | | | | | Phone: | | | Last Pmt Date: | 12/15/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 103482 totals: | | | | | $855.00 | $855.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103524** | **Traffix** | | | | | Payables contact: | | | Avg Pay Days: | 43.47 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date: | 01/07/2026 | | | |
| 10/09/2025 | 10/22/2025 | 10/22/2025 | 7147663 | 39 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150226 | 18 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 103524 totals: | | | | | $2,000.00 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.00% | 50.00% | 0.00% | 0.00% | 0.00% | | |
| **103530** | **Transportation One** | | | | | Payables contact: | | | Avg Pay Days: | 33.06 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date: | 01/07/2026 | | | |
| 10/06/2025 | 10/08/2025 | 10/08/2025 | 7147341 | 53 | 1,590.40 | 40.40 | | 40.40 | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7148400 | 27 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/01/2025 | 11/10/2025 | 11/10/2025 | 7148438 | 20 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148454 | 34 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 10/27/2025 | 10/30/2025 | 10/30/2025 | 7148458 | 31 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 10/30/2025 | 11/03/2025 | 11/03/2025 | 7148992 | 27 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7148993 | 30 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7148996 | 24 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7149051 | 32 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149176 | 31 | 850.00 | 850.00 | | 850.00 | | | | | |
| 11/02/2025 | 11/04/2025 | 11/04/2025 | 7149177 | 26 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149420 | 23 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149421 | 20 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149427 | 18 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149428 | 18 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/04/2025 | 11/07/2025 | 11/06/2025 | 7149430 | 24 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149579 | 23 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149581 | 26 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7149722 | 20 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149723 | 20 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149918 | 24 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 11/09/2025 | 11/11/2025 | 11/10/2025 | 7149979 | 20 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 11/16/2025 | 11/18/2025 | 11/18/2025 | 7150081 | 12 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150233 | 17 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7150541 | 6 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150689 | 12 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150690 | 11 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150691 | 10 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150693 | 6 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150798 | 11 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150979 | 9 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151049 | 6 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151051 | 6 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151085 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151226 | 2 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151227 | 2 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 103530 totals: | | | | | $51,140.40 | $44,750.00 | $6,390.40 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 87.50% | 12.50% | 0.00% | 0.00% | 0.00% | | |
| **103538** | **MOLO** | | | | | Payables contact: | Billing Accounts Payable | | Avg Pay Days: | 31.04 | | | |
| | **CHICAGO, IL** | | | | | Phone: | 847-306-3557 | | Last Pmt Date: | 01/08/2026 | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 23

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103538 | **MOLO** | | | | Payables contact: | Billing Accounts Payable | | | Avg Pay Days: | 31.04 | | | |
| | **CHICAGO, IL** | | | | Phone: | 847-306-3557 | | | Last Pmt Date: | 01/08/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/11/2025 | 10/14/2025 | 10/13/2025 | 7147935 | 48 | 1,581.00 | 181.00 | | 181.00 | | | | | |
| 11/08/2025 | 11/11/2025 | 11/11/2025 | 7149036 | 19 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149539 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7149541 | 17 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7149542 | 17 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/16/2025 | 11/18/2025 | 11/18/2025 | 7149798 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/04/2025 | 11/07/2025 | 11/07/2025 | 7149799 | 23 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 11/16/2025 | 11/20/2025 | 11/20/2025 | 7149801 | 10 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150012 | 20 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/11/2025 | 7150221 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150284 | 18 | 903.84 | 903.84 | 903.84 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7150304 | 6 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150435 | 16 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150507 | 13 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150526 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7150577 | 4 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150644 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150728 | 11 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150747 | 11 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150768 | 11 | 1,285.00 | 1,285.00 | 1,285.00 | | | | | | |
| 11/18/2025 | 11/18/2025 | 11/18/2025 | 7150844 | 12 | 150.00 | 150.00 | 150.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150859 | 11 | 1,360.53 | 1,360.53 | 1,360.53 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150891 | 11 | 1,051.00 | 1,051.00 | 1,051.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150987 | 9 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150994 | 10 | 1,735.00 | 1,735.00 | 1,735.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151327 | 4 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/29/2025 | 7151746 | 1 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer  103538  totals: | | | | | $41,316.37 | $41,135.37 | $181.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 99.56% | 0.44% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| 103539 | **AMERICAN TRANSPORT GROUP** | | | | Payables contact: | carrierbill@atgfreight.com | | | Avg Pay Days: | 29.80 | | | |
| | **CHICAGO, IL** | | | | Phone: | | | | Last Pmt Date: | 07/31/2025 | | | |
| 11/20/2025 | 11/25/2025 | 11/25/2025 | 7151028 | 5 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer  103539  totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| 103548 | **CH ROBINSON** | | | | Payables contact: | Load Docs | | | Avg Pay Days: | 34.22 | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | | Last Pmt Date: | 01/08/2026 | | | |
| 09/23/2025 | 09/25/2025 | 09/25/2025 | 7146410 | 66 | 1,500.00 | 1,500.00 | | | 1,500.00 | | | | |
| 10/20/2025 | 10/27/2025 | 10/25/2025 | 7148635 | 36 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148670 | 39 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148692 | 38 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148705 | 39 | 1,379.60 | 1,379.60 | | 1,379.60 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148876 | 37 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148910 | 37 | 635.00 | 635.00 | | 635.00 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148964 | 34 | 850.00 | 850.00 | | 850.00 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/26/2025 | 7148983 | 35 | 800.00 | 800.00 | | 800.00 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7149002 | 34 | 510.00 | 510.00 | | 510.00 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149065 | 34 | 1,220.00 | 1,220.00 | | 1,220.00 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149088 | 32 | 880.00 | 880.00 | | 880.00 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149101 | 33 | 700.00 | 700.00 | | 700.00 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149107 | 33 | 850.00 | 850.00 | | 850.00 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149135 | 33 | 620.00 | 620.00 | | 620.00 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149137 | 33 | 990.00 | 990.00 | | 990.00 | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 24

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | | Payables contact:  Load Docs | | | Avg Pay Days: | 34.22 | | | |
| | **MEMPHIS, TN** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149149 | 32 | 980.00 | 980.00 | | 980.00 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149151 | 31 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149152 | 32 | 800.00 | 800.00 | | 800.00 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149153 | 32 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149159 | 31 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/29/2025 | 7149160 | 32 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 10/28/2025 | 10/31/2025 | 10/31/2025 | 7149175 | 30 | 2,060.00 | 2,060.00 | 2,060.00 | | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149220 | 31 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149235 | 30 | 900.00 | 900.00 | 900.00 | | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149236 | 31 | 1,020.00 | 1,020.00 | | 1,020.00 | | | | | |
| 10/29/2025 | 10/29/2025 | 10/29/2025 | 7149251 | 32 | 800.00 | 800.00 | | 800.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149257 | 30 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 10/29/2025 | 10/31/2025 | 10/30/2025 | 7149278 | 31 | 950.00 | 950.00 | | 950.00 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149335 | 31 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/30/2025 | 11/03/2025 | 11/01/2025 | 7149406 | 29 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149408 | 30 | 770.00 | 770.00 | 770.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149431 | 30 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149441 | 27 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149442 | 30 | 650.00 | 650.00 | 650.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/30/2025 | 7149444 | 31 | 590.00 | 590.00 | | 590.00 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149445 | 30 | 850.00 | 850.00 | 850.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149446 | 30 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/03/2025 | 10/31/2025 | 11/03/2025 | 7149523 | 30 | 1,062.50 | 1,062.50 | 1,062.50 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/01/2025 | 7149548 | 29 | 710.00 | 710.00 | 710.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149555 | 26 | 860.00 | 860.00 | 860.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149556 | 27 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149561 | 27 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149577 | 27 | 1,175.00 | 1,175.00 | 1,175.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149602 | 25 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149627 | 25 | 1,340.00 | 1,340.00 | 1,340.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149669 | 27 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149717 | 25 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149729 | 25 | 670.00 | 670.00 | 670.00 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/05/2025 | 7149770 | 25 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149802 | 25 | 540.00 | 540.00 | 540.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149829 | 24 | 510.00 | 510.00 | 510.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149839 | 24 | 760.00 | 760.00 | 760.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149842 | 24 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149904 | 24 | 570.00 | 570.00 | 570.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149916 | 23 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/06/2025 | 11/10/2025 | 11/07/2025 | 7149934 | 23 | 1,210.00 | 1,210.00 | 1,210.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149953 | 23 | 250.00 | 250.00 | 250.00 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149956 | 24 | 250.00 | 250.00 | 250.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149978 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150084 | 20 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150105 | 20 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/09/2025 | 7150129 | 21 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150144 | 18 | 2,360.00 | 2,360.00 | 2,360.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150158 | 20 | 975.00 | 975.00 | 975.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/09/2025 | 7150163 | 21 | 820.00 | 820.00 | 820.00 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7150191 | 20 | 1,330.00 | 1,330.00 | 1,330.00 | | | | | | |
| 11/13/2025 | 11/12/2025 | 11/13/2025 | 7150202 | 19 | 827.50 | 827.50 | 827.50 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150261 | 18 | 1,190.00 | 1,190.00 | 1,190.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150265 | 18 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150268 | 19 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 25

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 11/30/2025, Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103548 | **CH ROBINSON** | | | | Payables contact: Load Docs | | | | Avg Pay Days: | 34.22 | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | | Last Pmt Date: | 01/08/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150283 | 19 | 975.00 | 975.00 | 975.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150298 | 17 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150402 | 16 | 890.00 | 890.00 | 890.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150445 | 17 | 1,270.00 | 1,270.00 | 1,270.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150448 | 17 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150456 | 16 | 1,280.00 | 1,280.00 | 1,280.00 | | | | | | |
| 11/13/2025 | 11/13/2025 | 11/13/2025 | 7150496 | 17 | 530.00 | 530.00 | 530.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/13/2025 | 7150552 | 17 | 500.00 | 500.00 | 500.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150585 | 13 | 1,030.00 | 1,030.00 | 1,030.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150590 | 16 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150598 | 13 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150674 | 13 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150712 | 12 | 810.00 | 810.00 | 810.00 | | | | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7150729 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150733 | 12 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150750 | 12 | 1,020.00 | 1,020.00 | 1,020.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/18/2025 | 7150751 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150761 | 11 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150786 | 11 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/18/2025 | 7150791 | 12 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150813 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150857 | 11 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/20/2025 | 7150892 | 10 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150897 | 11 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150899 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/19/2025 | 7150911 | 11 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 11/19/2025 | 11/19/2025 | 11/19/2025 | 7150913 | 11 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150926 | 11 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150936 | 9 | 1,670.00 | 1,670.00 | 1,670.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150981 | 9 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150993 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150995 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/20/2025 | 11/26/2025 | 11/26/2025 | 7150996 | 4 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7151010 | 10 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/20/2025 | 7151018 | 10 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151020 | 10 | 790.00 | 790.00 | 790.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151023 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151030 | 9 | 580.00 | 580.00 | 580.00 | | | | | | |
| 11/20/2025 | 11/24/2025 | 11/21/2025 | 7151034 | 9 | 150.00 | 150.00 | 150.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151064 | 10 | 570.00 | 570.00 | 570.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151096 | 9 | 830.00 | 830.00 | 830.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151121 | 9 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151149 | 9 | 690.00 | 690.00 | 690.00 | | | | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151163 | 6 | 1,870.00 | 1,870.00 | 1,870.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7151169 | 6 | 250.00 | 250.00 | 250.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151176 | 6 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151198 | 6 | 1,390.00 | 1,390.00 | 1,390.00 | | | | | | |
| 11/21/2025 | 11/21/2025 | 11/21/2025 | 7151223 | 9 | 770.00 | 770.00 | 770.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151224 | 6 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151228 | 6 | 1,030.00 | 1,030.00 | 1,030.00 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7151230 | 9 | 0.01 | 0.01 | 0.01 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151243 | 6 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/25/2025 | 7151246 | 5 | 890.00 | 890.00 | 890.00 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151278 | 6 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151321 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 26

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103548 | **CH ROBINSON** | | | | | Payables contact: Load Docs | | | Avg Pay Days: | 34.22 | | | | |
| | **MEMPHIS, TN** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151324 | 5 | 880.00 | 880.00 | 880.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151326 | 4 | 1,840.00 | 1,840.00 | 1,840.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151331 | 5 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/25/2025 | 7151332 | 5 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151333 | 4 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151341 | 5 | 967.00 | 967.00 | 967.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151365 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151372 | 4 | 830.00 | 830.00 | 830.00 | | | | | | |
| 11/24/2025 | 11/28/2025 | 11/28/2025 | 7151407 | 2 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 11/26/2025 | 11/30/2025 | 11/30/2025 | 7151418 | 0 | 1,310.00 | 1,310.00 | 1,310.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151442 | 5 | 520.00 | 520.00 | 520.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151458 | 4 | 990.00 | 990.00 | 990.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151486 | 2 | 1,720.00 | 1,720.00 | 1,720.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151487 | 2 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151515 | 2 | 1,530.00 | 1,530.00 | 1,530.00 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151530 | 5 | 250.00 | 250.00 | 250.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151532 | 2 | 840.00 | 840.00 | 840.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/27/2025 | 7151611 | 3 | 580.00 | 580.00 | 580.00 | | | | | | |
| | Customer 103548 totals: | | | | | $163,271.61 | $132,847.01 | $28,924.60 | $1,500.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 81.37% | 17.72% | 0.92% | 0.00% | 0.00% | | |
| 103549 | **ECHO GLOBAL LOGISTICS, INC** | | | | | Payables contact: Enrique Tellez | | | Avg Pay Days: | 40.60 | | | | |
| | **CHICAGO, IL** | | | | | Phone: | 847-213-2344 | | Last Pmt Date: | 01/07/2026 | | | | |
| 09/26/2025 | 09/29/2025 | 09/29/2025 | 7146658 | 62 | 1,624.00 | 630.00 | | | | 630.00 | | | |
| 10/11/2025 | 10/13/2025 | 10/13/2025 | 7148005 | 48 | 1,400.00 | 107.07 | | | 107.07 | | | | |
| 10/15/2025 | 10/17/2025 | 10/17/2025 | 7148247 | 44 | 1,550.00 | 1,550.00 | | | 1,550.00 | | | | |
| 10/15/2025 | 10/20/2025 | 10/17/2025 | 7148330 | 44 | 1,500.00 | 1,500.00 | | | 1,500.00 | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148675 | 39 | 1,750.00 | 1,750.00 | | | 1,750.00 | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148681 | 39 | 1,400.00 | 1,400.00 | | | 1,400.00 | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148694 | 39 | 1,000.00 | 1,000.00 | | | 1,000.00 | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148784 | 37 | 1,300.00 | 1,300.00 | | | 1,300.00 | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148814 | 37 | 1,100.00 | 1,100.00 | | | 1,100.00 | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148984 | 34 | 500.00 | 500.00 | | | 500.00 | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149058 | 33 | 1,000.00 | 1,000.00 | | | 1,000.00 | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149064 | 33 | 1,100.00 | 1,100.00 | | | 1,100.00 | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149096 | 34 | 2,750.00 | 2,750.00 | | | 2,750.00 | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149172 | 32 | 450.00 | 450.00 | | | 450.00 | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149195 | 30 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149199 | 32 | 1,100.00 | 1,100.00 | | | 1,100.00 | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149250 | 30 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149288 | 30 | 600.00 | 600.00 | 600.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149417 | 30 | 900.00 | 900.00 | 900.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149426 | 30 | 950.00 | 950.00 | 950.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149437 | 27 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149450 | 30 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149725 | 25 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149774 | 23 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149776 | 24 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149872 | 23 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/06/2025 | 7149957 | 24 | 550.00 | 550.00 | 550.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150004 | 20 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150240 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150294 | 18 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150325 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150327 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 27

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103549** | | **ECHO GLOBAL LOGISTICS, INC** | | | | Payables contact: | Enrique Tellez | | Avg Pay Days: | 40.60 | | | |
| | | CHICAGO, IL | | | | Phone: | 847-213-2344 | | Last Pmt Date: | 01/07/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/12/2025 | 7150438 | 18 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150439 | 17 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150440 | 17 | 975.00 | 975.00 | 975.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150502 | 16 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150676 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150692 | 12 | 925.00 | 925.00 | 925.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150702 | 13 | 1,525.00 | 1,525.00 | 1,525.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150713 | 11 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150740 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150745 | 13 | 1,425.00 | 1,425.00 | 1,425.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150766 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150770 | 11 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150771 | 12 | 1,725.00 | 1,725.00 | 1,725.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150826 | 11 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150835 | 11 | 525.00 | 525.00 | 525.00 | | | | | | |
| 11/18/2025 | 11/21/2025 | 11/20/2025 | 7150900 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150916 | 9 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150925 | 9 | 1,425.00 | 1,425.00 | 1,425.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150927 | 9 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150965 | 10 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 11/21/2025 | 11/26/2025 | 11/26/2025 | 7151170 | 4 | 1,825.00 | 1,825.00 | 1,825.00 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/23/2025 | 7151251 | 7 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/26/2025 | 7151514 | 4 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151529 | 4 | 400.00 | 400.00 | 400.00 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/28/2025 | 7151860 | 2 | 600.00 | 600.00 | 600.00 | | | | | | |
| | Customer 103549 totals: | | | | | $70,262.07 | $53,025.00 | $16,607.07 | $630.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 75.47% | 23.64% | 0.90% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103594** | | **AM Transport Services *DO NOT U** | | | | Payables contact: | | | Avg Pay Days: | 33.00 | | | |
| | | OLNEY, IL | | | | Phone: | | | Last Pmt Date: | 12/13/2022 | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151218 | 6 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer 103594 totals: | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103611** | | **MID AMERICA LOGISTICS** | | | | Payables contact: | Billing | | Avg Pay Days: | 51.46 | | | |
| | | FENTON, MO | | | | Phone: | | | Last Pmt Date: | 12/05/2025 | | | |
| 10/20/2025 | 10/20/2025 | 10/20/2025 | 7148487 | 41 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| | Customer 103611 totals: | | | | | $1,950.00 | $0.00 | $1,950.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103809** | | **D AND L TRANSPORT, LLC** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 39.65 | | | |
| | | OVERLAND PARK, KS | | | | Phone: | 913-608-8700 | | Last Pmt Date: | 01/06/2026 | | | |
| 10/24/2025 | 10/28/2025 | 10/28/2025 | 7148691 | 33 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149436 | 30 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 11/26/2025 | 11/30/2025 | 11/28/2025 | 7151517 | 2 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 103809 totals: | | | | | $3,850.00 | $2,750.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 71.43% | 28.57% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103810** | | **GOLD STAR KANSAS DIVISION** | | | | Payables contact: | Billing/Accounts Payable | | Avg Pay Days: | 32.25 | | | |
| | | OVERLAND PARK, KS | | | | Phone: | 913-341-0081 | | Last Pmt Date: | 12/03/2025 | | | |
| 10/08/2025 | 10/09/2025 | 10/09/2025 | 7147750 | 52 | 850.00 | 850.00 | | 850.00 | | | | | |
| | Customer 103810 totals: | | | | | $850.00 | $0.00 | $850.00 | $0.00 | $0.00 | $0.00 | | |

01/09/2026 1406            **Aged Accounts Receivable Report**            Page 28

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**103810**     **GOLD STAR KANSAS DIVISION**       Payables contact:   Billing/Accounts Payable      Avg Pay Days:   32.25
            **OVERLAND PARK, KS**                   Phone:             913-341-0081        Last Pmt Date:   12/03/2025

     - Continued

| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**103817**     **RYAN TRANSPORTATION**        Payables contact:   Accounts Payable      Avg Pay Days:   30.59
            **OVERLAND PARK, KS**                   Phone:                                     Last Pmt Date:   12/29/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2025 | 10/27/2025 | 10/26/2025 | 7148999 | 35 | 500.00 | 500.00 | | 500.00 | | | |
| 10/24/2025 | 10/28/2025 | 10/28/2025 | 7149018 | 33 | 650.00 | 650.00 | | 650.00 | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150220 | 20 | 2,100.00 | 2,100.00 | 2,100.00 | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150828 | 11 | 1,200.00 | 1,200.00 | 1,200.00 | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150989 | 10 | 850.00 | 850.00 | 850.00 | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151219 | 6 | 1,900.00 | 1,900.00 | 1,900.00 | | | | |
| 11/25/2025 | 12/01/2025 | 11/30/2025 | 7151390 | 0 | 1,750.00 | 1,750.00 | 1,750.00 | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151523 | 2 | 1,850.00 | 1,850.00 | 1,850.00 | | | | |

      Customer 103817 totals:

| | | | | | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $10,800.00 | $9,650.00 | $1,150.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 89.35% | 10.65% | 0.00% | 0.00% | 0.00% |

**103825**     **TALLGRASS FREIGHT CO**        Payables contact:                  Avg Pay Days:   35.34
            **SHAWNEE, KS**                          Phone:                                     Last Pmt Date:   12/22/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151099 | 9 | 1,100.00 | 1,100.00 | 1,100.00 | | | | |

      Customer 103825 totals:

| | | | | | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**103826**     **SMARTWAY TRANSPORTATION**        Payables contact:                  Avg Pay Days:   27.91
            **Overland Park, KS**                  Phone:                                     Last Pmt Date:   12/23/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2025 | 09/05/2025 | 09/05/2025 | 7144598 | 86 | 1,200.00 | 1,200.00 | | | | 1,200.00 | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149704 | 24 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |

      Customer 103826 totals:

| | | | | | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $2,700.00 | $1,500.00 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 55.56% | 0.00% | 44.44% | 0.00% | 0.00% |

**103848**     **KING OF FREIGHT**        Payables contact:   Jackie           Avg Pay Days:   44.81
            **WICHITA, KS**                         Phone:             316-260-4392        Last Pmt Date:   01/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/2025 | 09/19/2025 | 09/19/2025 | 7145595 | 72 | 2,800.00 | 2,800.00 | | | | 2,800.00 | |
| 09/23/2025 | 09/24/2025 | 09/24/2025 | 7146404 | 67 | 1,850.00 | 1,850.00 | | | | 1,850.00 | |
| 10/02/2025 | 10/03/2025 | 10/03/2025 | 7147331 | 58 | 550.00 | 550.00 | | | 550.00 | | |
| 10/10/2025 | 10/14/2025 | 10/14/2025 | 7147875 | 47 | 2,600.00 | 2,600.00 | | 2,600.00 | | | |
| 10/14/2025 | 10/15/2025 | 10/15/2025 | 7148209 | 46 | 1,050.00 | 1,050.00 | | 1,050.00 | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149726 | 24 | 1,860.00 | 1,860.00 | 1,860.00 | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151162 | 6 | 2,800.00 | 2,800.00 | 2,800.00 | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151178 | 6 | 650.00 | 650.00 | 650.00 | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151204 | 4 | 2,700.00 | 2,700.00 | 2,700.00 | | | | |

      Customer 103848 totals:

| | | | | | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $16,860.00 | $8,010.00 | $4,200.00 | $4,650.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 47.51% | 24.91% | 27.58% | 0.00% | 0.00% |

**103889**     **WOITA FOREST PRODUCTS**        Payables contact:   Accounts Payable/Trucking      Avg Pay Days:   27.62
            **LINCOLN, NE**                        Phone:                                     Last Pmt Date:   12/16/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149757 | 25 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149955 | 23 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150255 | 19 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150592 | 16 | 1,450.00 | 1,450.00 | 1,450.00 | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150963 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7151165 | 9 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |

      Customer 103889 totals:

| | | | | | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $8,950.00 | $8,950.00 | $0.00 | $0.00 | $0.00 | $0.00 |

01/09/2026 1406 | **Aged Accounts Receivable Report** | Page 29

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 11/30/2025, Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103889** | **WOITA FOREST PRODUCTS** | | | | | Payables contact: Accounts Payable/Trucking | | | Avg Pay Days: 27.62 | | | | |
| | **LINCOLN, NE** | | | | | Phone: | | | Last Pmt Date: 12/16/2025 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103900** | **GIX LOGISTICS, INC *DO NOT USE*** | | | | | Payables contact: Billing | | | Avg Pay Days: 24.75 | | | | |
| | **GRAND ISLAND, NE** | | | | | Phone: | | | Last Pmt Date: 08/12/2025 | | | | |
| 06/23/2025 | 06/25/2025 | 06/25/2025 | 7138600 | 158 | 1,620.00 | 1,620.00 | | | | 1,620.00 | | | |
| | Customer 103900 totals: | | | | | $1,620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,620.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| | | | | | | | | | | | | | |
| **104057** | **CRESCENT TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: 31.55 | | | | |
| | **New Orleans, LA** | | | | | Phone: | | | Last Pmt Date: 12/24/2025 | | | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143769 | 100 | 750.00 | -750.00 | | | | -750.00 | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149405 | 30 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150171 | 19 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150452 | 17 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150527 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151080 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 104057 totals: | | | | | $3,550.00 | $4,300.00 | $0.00 | $0.00 | -$750.00 | $0.00 | | |
| | | | | | | 100.00% | 121.13% | 0.00% | 0.00% | -21.13% | 0.00% | | |
| | | | | | | | | | | | | | |
| **104424** | **PRIORITY 1** | | | | | Payables contact: Invoice to | | | Avg Pay Days: 40.57 | | | | |
| | **N Little Rock, AR** | | | | | Phone: | | | Last Pmt Date: 12/10/2025 | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7149112 | 32 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 10/31/2025 | 11/04/2025 | 11/03/2025 | 7149557 | 27 | 1,099.00 | 1,099.00 | 1,099.00 | | | | | | |
| | Customer 104424 totals: | | | | | $3,399.00 | $1,099.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 32.33% | 67.67% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **104479** | **JB HUNT TRANSPORT INC** | | | | | Payables contact: ICS | | | Avg Pay Days: 36.67 | | | | |
| | **LOWELL, AR** | | | | | Phone: | | | Last Pmt Date: 01/08/2026 | | | | |
| 10/15/2025 | 10/17/2025 | 10/17/2025 | 7148208 | 44 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 10/17/2025 | 10/17/2025 | 10/17/2025 | 7148403 | 44 | 850.00 | 850.00 | | 850.00 | | | | | |
| 10/16/2025 | 10/17/2025 | 10/17/2025 | 7148412 | 44 | 1,260.00 | 1,260.00 | | 1,260.00 | | | | | |
| 10/17/2025 | 10/17/2025 | 10/17/2025 | 7148428 | 44 | 781.00 | 781.00 | | 781.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148499 | 39 | 1,669.00 | 1,669.00 | | 1,669.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148827 | 37 | 900.00 | 900.00 | | 900.00 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148831 | 34 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 10/31/2025 | 11/03/2025 | 11/01/2025 | 7149440 | 29 | 767.00 | 767.00 | 767.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150165 | 19 | 916.00 | 916.00 | 916.00 | | | | | | |
| 11/12/2025 | 11/17/2025 | 11/16/2025 | 7150295 | 14 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150472 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150473 | 16 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150475 | 13 | 2,275.00 | 2,275.00 | 2,275.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150491 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150612 | 11 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150731 | 12 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7151539 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 104479 totals: | | | | | $23,218.00 | $14,208.00 | $9,010.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 61.19% | 38.81% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **104494** | **WATCO SUPPLY CHAIN SERVICES** | | | | | Payables contact: Payment Inquiries | | | Avg Pay Days: 37.58 | | | | |
| | **SPRINGDALE, AR** | | | | | Phone: 870-336-1704 | | | Last Pmt Date: 12/26/2025 | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149817 | 25 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150789 | 11 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 30

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104494** | **WATCO SUPPLY CHAIN SERVICES** | | | | Payables contact:  Payment Inquiries | | | Avg Pay Days:   37.58 | | | | | |
| | **SPRINGDALE, AR** | | | | Phone:          870-336-1704 | | | Last Pmt Date:   12/26/2025 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer  104494  totals: | | | | | $3,125.00 | $3,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104530** | **MOVE IT LOGISTICS INC *DO NOT U** | | | | Payables contact: | | | Avg Pay Days:   72.00 | | | | | |
| | **MOORE, OK** | | | | Phone: | | | Last Pmt Date:   09/17/2025 | | | | | |
| 09/30/2025 | 10/02/2025 | 10/01/2025 | 7147000 | 60 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149902 | 24 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer  104530  totals: | | | | | $3,700.00 | $1,900.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 51.35% | 48.65% | 0.00% | 0.00% | 0.00% | | |
| **104544** | **Paul Logistics** | | | | Payables contact: | | | Avg Pay Days:   35.37 | | | | | |
| | **ENID, OK** | | | | Phone: | | | Last Pmt Date:   12/09/2025 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149066 | 32 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| | Customer  104544  totals: | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **104634** | **LINQ TRANSPORT** | | | | Payables contact: | | | Avg Pay Days:   39.59 | | | | | |
| | **IRVING, TX** | | | | Phone: | | | Last Pmt Date:   01/08/2026 | | | | | |
| 11/24/2025 | 11/26/2025 | 11/25/2025 | 7151477 | 5 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| | Customer  104634  totals: | | | | | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:   37.70 | | | | | |
| | **AUSTIN, TX** | | | | Phone:          888-861-0650 x 1 | | | Last Pmt Date:   01/08/2026 | | | | | |
| 09/16/2025 | 11/05/2025 | 10/01/2025 | 7145822 | 60 | 425.00 | 425.00 | | 425.00 | | | | | |
| 10/20/2025 | 10/20/2025 | 10/20/2025 | 7147636 | 41 | 425.00 | 425.00 | | 425.00 | | | | | |
| 10/23/2025 | 10/23/2025 | 10/23/2025 | 7147883 | 38 | 425.00 | 425.00 | | 425.00 | | | | | |
| 10/14/2025 | 10/22/2025 | 10/22/2025 | 7148112 | 39 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/17/2025 | 10/20/2025 | 10/20/2025 | 7148505 | 41 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/21/2025 | 7148521 | 40 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148531 | 38 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148533 | 39 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 10/20/2025 | 10/21/2025 | 10/21/2025 | 7148586 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148590 | 39 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148609 | 39 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148622 | 39 | 475.00 | 475.00 | | 475.00 | | | | | |
| 10/20/2025 | 10/21/2025 | 10/20/2025 | 7148638 | 41 | 200.00 | 200.00 | | 200.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/21/2025 | 7148645 | 40 | 1,270.00 | 1,270.00 | | 1,270.00 | | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148655 | 38 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148674 | 39 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/20/2025 | 10/21/2025 | 10/21/2025 | 7148682 | 40 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148693 | 39 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148710 | 38 | 985.00 | 985.00 | | 985.00 | | | | | |
| 10/22/2025 | 10/22/2025 | 10/22/2025 | 7148719 | 39 | 1,075.00 | 218.00 | | 218.00 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148732 | 37 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148735 | 37 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148768 | 37 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148783 | 37 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148798 | 37 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148799 | 38 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148815 | 37 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/23/2025 | 10/23/2025 | 10/23/2025 | 7148839 | 38 | 425.00 | 425.00 | | 425.00 | | | | | |
| 10/23/2025 | 10/23/2025 | 10/23/2025 | 7148840 | 38 | 425.00 | 425.00 | | 425.00 | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | | **ARRIVE LOGISTICS** | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 37.70 | | | | |
| | | **AUSTIN, TX** | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 01/08/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/23/2025 | 10/27/2025 | 10/25/2025 | 7148887 | 36 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148888 | 37 | 900.00 | 900.00 | | 900.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148890 | 37 | 750.00 | 750.00 | | 750.00 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/26/2025 | 7148922 | 35 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148987 | 34 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 10/24/2025 | 10/24/2025 | 10/24/2025 | 7148994 | 37 | 425.00 | 425.00 | | 425.00 | | | | | |
| 10/27/2025 | 10/27/2025 | 10/27/2025 | 7148995 | 34 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7148997 | 32 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149000 | 34 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 10/26/2025 | 10/28/2025 | 10/27/2025 | 7149013 | 34 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 10/25/2025 | 10/29/2025 | 10/28/2025 | 7149071 | 33 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149118 | 33 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149170 | 32 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149197 | 30 | 1,630.00 | 1,630.00 | 1,630.00 | | | | | | |
| 10/28/2025 | 10/29/2025 | 10/28/2025 | 7149198 | 33 | 425.00 | 425.00 | | 425.00 | | | | | |
| 10/29/2025 | 10/29/2025 | 10/29/2025 | 7149233 | 32 | 700.00 | 700.00 | | 700.00 | | | | | |
| 10/29/2025 | 10/29/2025 | 10/29/2025 | 7149238 | 32 | 425.00 | 425.00 | | 425.00 | | | | | |
| 10/29/2025 | 10/29/2025 | 10/29/2025 | 7149269 | 32 | 425.00 | 425.00 | | 425.00 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149272 | 31 | 400.00 | 400.00 | | 400.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149273 | 30 | 750.00 | 750.00 | 750.00 | | | | | | |
| 10/30/2025 | 11/03/2025 | 11/03/2025 | 7149279 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149303 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149314 | 27 | 1,075.00 | 1,075.00 | 1,075.00 | | | | | | |
| 10/30/2025 | 10/30/2025 | 10/30/2025 | 7149434 | 31 | 425.00 | 425.00 | | 425.00 | | | | | |
| 10/31/2025 | 10/31/2025 | 10/31/2025 | 7149448 | 30 | 1,335.00 | 1,335.00 | 1,335.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149449 | 27 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149493 | 27 | 900.00 | 900.00 | 900.00 | | | | | | |
| 10/31/2025 | 10/31/2025 | 10/31/2025 | 7149496 | 30 | 425.00 | 425.00 | 425.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149502 | 30 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/01/2025 | 11/04/2025 | 11/04/2025 | 7149531 | 26 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/02/2025 | 7149533 | 28 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149534 | 27 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149535 | 26 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149551 | 25 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149596 | 26 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149598 | 25 | 1,560.00 | 1,560.00 | 1,560.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149599 | 25 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149608 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149609 | 26 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149612 | 25 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149614 | 25 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149638 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/04/2025 | 7149661 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/02/2025 | 7149662 | 28 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/02/2025 | 11/04/2025 | 11/04/2025 | 7149671 | 26 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 11/04/2025 | 11/04/2025 | 11/04/2025 | 7149795 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/04/2025 | 11/04/2025 | 11/04/2025 | 7149796 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/04/2025 | 11/04/2025 | 11/04/2025 | 7149797 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7149810 | 25 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149811 | 24 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149812 | 24 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/07/2025 | 11/07/2025 | 11/07/2025 | 7149813 | 23 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/07/2025 | 11/07/2025 | 11/07/2025 | 7149814 | 23 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7149815 | 25 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7149816 | 25 | 425.00 | 425.00 | 425.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 32

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 37.70 | | | | |
| | **AUSTIN, TX** | | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 01/08/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/06/2025 | 11/10/2025 | 11/07/2025 | 7149834 | 23 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149838 | 24 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149840 | 24 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149848 | 23 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149849 | 24 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149854 | 24 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149871 | 23 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149873 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149874 | 24 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149875 | 23 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149903 | 24 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149906 | 24 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149910 | 24 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149925 | 20 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/05/2025 | 11/09/2025 | 11/08/2025 | 7149927 | 22 | 1,625.00 | 1,625.00 | 1,625.00 | | | | | | |
| 11/09/2025 | 11/11/2025 | 11/10/2025 | 7149930 | 20 | 907.00 | 907.00 | 907.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149945 | 23 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149952 | 23 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149970 | 23 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149976 | 20 | 904.00 | 904.00 | 904.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/08/2025 | 7149995 | 22 | 896.00 | 896.00 | 896.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150001 | 20 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 11/07/2025 | 11/09/2025 | 11/07/2025 | 7150011 | 23 | 381.00 | 381.00 | 381.00 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7150013 | 20 | 1,016.00 | 1,016.00 | 1,016.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150019 | 20 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/07/2025 | 7150020 | 23 | 1,413.00 | 1,413.00 | 1,413.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150047 | 20 | 1,379.00 | 1,379.00 | 1,379.00 | | | | | | |
| 11/07/2025 | 11/09/2025 | 11/09/2025 | 7150102 | 21 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150116 | 19 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150119 | 18 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150125 | 20 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/10/2025 | 7150127 | 20 | 150.00 | 150.00 | 150.00 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150130 | 20 | 1,405.00 | 1,405.00 | 1,405.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150139 | 18 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150143 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150145 | 20 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150159 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150166 | 18 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150167 | 19 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150169 | 18 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150170 | 18 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150183 | 18 | 1,825.00 | 1,825.00 | 1,825.00 | | | | | | |
| 11/10/2025 | 11/10/2025 | 11/10/2025 | 7150197 | 20 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/10/2025 | 11/10/2025 | 11/10/2025 | 7150198 | 20 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/10/2025 | 11/10/2025 | 11/10/2025 | 7150199 | 20 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7150200 | 18 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7150201 | 18 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7150205 | 18 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/09/2025 | 11/11/2025 | 11/11/2025 | 7150212 | 19 | 1,976.00 | 1,976.00 | 1,976.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150213 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150224 | 19 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150238 | 17 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150239 | 17 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150329 | 18 | 650.00 | 650.00 | 650.00 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150339 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 33

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 37.70 | | | |
| | **AUSTIN, TX** | | | | Phone: | | 888-861-0650 x 1 | | Last Pmt Date: | 01/08/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150343 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150344 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/13/2025 | 11/19/2025 | 11/19/2025 | 7150346 | 11 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150347 | 16 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150349 | 16 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150372 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150378 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150392 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150410 | 17 | 787.00 | 787.00 | 787.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150422 | 16 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150451 | 16 | 920.00 | 920.00 | 920.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150457 | 16 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150503 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/13/2025 | 11/13/2025 | 11/13/2025 | 7150508 | 17 | 0.01 | 0.01 | 0.01 | | | | | | |
| 11/13/2025 | 11/13/2025 | 11/13/2025 | 7150510 | 17 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150515 | 13 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150525 | 13 | 600.00 | 600.00 | 600.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150539 | 16 | 575.00 | 575.00 | 575.00 | | | | | | |
| 11/13/2025 | 11/16/2025 | 11/14/2025 | 7150554 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7150559 | 12 | 802.00 | 802.00 | 802.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150597 | 16 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150615 | 13 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150634 | 13 | 650.00 | 650.00 | 650.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/16/2025 | 7150642 | 14 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150657 | 13 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150705 | 13 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150706 | 12 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150707 | 12 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150709 | 12 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150710 | 11 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150711 | 12 | 940.00 | 940.00 | 940.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150769 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150830 | 12 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150908 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150912 | 10 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/18/2025 | 11/21/2025 | 11/21/2025 | 7150914 | 9 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150962 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/20/2025 | 7150970 | 10 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151001 | 9 | 650.00 | 650.00 | 650.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7151021 | 9 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/22/2025 | 7151024 | 8 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7151036 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151039 | 9 | 650.00 | 650.00 | 650.00 | | | | | | |
| 11/20/2025 | 11/23/2025 | 11/22/2025 | 7151063 | 8 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/23/2025 | 7151066 | 7 | 1,525.00 | 1,525.00 | 1,525.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151082 | 9 | 825.00 | 825.00 | 825.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151094 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/22/2025 | 7151100 | 8 | 650.00 | 650.00 | 650.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151119 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151166 | 9 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7151245 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/24/2025 | 7151275 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/23/2025 | 7151277 | 7 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151279 | 4 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151320 | 4 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 34

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 37.70 | | | | |
| | **AUSTIN, TX** | | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 01/08/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151346 | 5 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151348 | 5 | 1,045.00 | 1,045.00 | 1,045.00 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151378 | 5 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/25/2025 | 7151380 | 5 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151454 | 4 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/27/2025 | 11/30/2025 | 11/28/2025 | 7151524 | 2 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151578 | 2 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151627 | 2 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7151629 | 4 | 200.00 | 200.00 | 200.00 | | | | | | |
| | Customer 105158 totals: | | | | | $210,494.01 | $162,746.01 | $47,748.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 77.32% | 22.68% | 0.00% | 0.00% | 0.00% | | |
| **105214** | **GILTNER INC** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 2.94 | | | | |
| | **TWIN FALLS, ID** | | | | Phone: | 208-432-1059 | | Last Pmt Date: | 01/08/2026 | | | | |
| 10/28/2024 | 10/30/2024 | 10/29/2024 | 7120066 | 397 | 1,025.00 | -856.75 | | | | | -856.75 | | |
| 06/02/2025 | 06/02/2025 | 06/02/2025 | 7136462 | 181 | 150.00 | -950.00 | | | | | -950.00 | | |
| 09/06/2025 | 09/10/2025 | 09/09/2025 | 7144540 | 82 | 1,025.00 | 1,025.00 | | | 1,025.00 | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7150529 | 4 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/26/2025 | 7150803 | 4 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/27/2025 | 7150808 | 3 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/27/2025 | 7150928 | 3 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 11/29/2025 | 11/30/2025 | 11/30/2025 | 7150931 | 0 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151252 | 2 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/29/2025 | 7151284 | 1 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| | Customer 105214 totals: | | | | | $8,743.25 | $9,525.00 | $0.00 | $1,025.00 | $0.00 | -$1,806.75 | | |
| | | | | | | 100.00% | 108.94% | 0.00% | 11.72% | 0.00% | -20.66% | | |
| **105241** | **Globaltranz** | | | | Payables contact: | K. Eckert | | Avg Pay Days: | 45.20 | | | | |
| | **PHOENIX, AZ** | | | | Phone: | 480-360-6260 | | Last Pmt Date: | 01/05/2026 | | | | |
| 10/30/2025 | 11/04/2025 | 11/03/2025 | 7149270 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/12/2025 | 11/17/2025 | 11/17/2025 | 7150391 | 13 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| | Customer 105241 totals: | | | | | $3,850.00 | $3,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105267** | **CANAL TRANSPORT, LLC** | | | | Payables contact: | | | Avg Pay Days: | 30.60 | | | | |
| | **LAS VEGAS, NV** | | | | Phone: | | | Last Pmt Date: | 12/02/2025 | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149067 | 31 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| | Customer 105267 totals: | | | | | $1,800.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105277** | **ALLEN LUND CO** | | | | Payables contact: | Billing | | Avg Pay Days: | 38.39 | | | | |
| | **LA CANADA, CA** | | | | Phone: | | | Last Pmt Date: | 09/05/2025 | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149709 | 24 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 105277 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105288** | **AMERICAN FREIGHTWAYS** | | | | Payables contact: | Jason Gates | | Avg Pay Days: | 35.00 | | | | |
| | **SAN DIEGO, CA** | | | | Phone: | | | Last Pmt Date: | 12/31/2025 | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151342 | 4 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| | Customer 105288 totals: | | | | | $2,750.00 | $2,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

01/09/2026 1406                     **Aged Accounts Receivable Report**                         Page 35

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 11/30/2025,   Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105297** | **UBER Freight** | | | | | Payables contact: | | | Avg Pay Days: | 47.96 | | | |
| | **SAN FRANCISCO, CA** | | | | | Phone: | | | Last Pmt Date: | 12/01/2025 | | | |
| 10/23/2025 | 10/23/2025 | 10/23/2025 | 7148734 | 38 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150638 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 105297 totals: | | | | | $2,700.00 | $1,600.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 59.26% | 40.74% | 0.00% | 0.00% | 0.00% | | |
| **105330** | **ALL-QUIP** | | | | | Payables contact: | | | Avg Pay Days: | 67.50 | | | |
| | **MEDFORD, OR** | | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | |
| 10/01/2025 | 10/05/2025 | 10/03/2025 | 7147107 | 58 | 1,800.00 | 400.00 | | 400.00 | | | | | |
| | Customer 105330 totals: | | | | | $400.00 | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105332** | **FREIGHT LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 24.29 | | | |
| | **MEDFORD, OR** | | | | | Phone: | | | Last Pmt Date: | 12/11/2025 | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150613 | 11 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 105332 totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105359** | **SPI INTERNATIONAL TRANSPORTA** | | | | | Payables contact: | | | Avg Pay Days: | 37.67 | | | |
| | **BLAINE, WA** | | | | | Phone: | | | Last Pmt Date: | 12/16/2025 | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150322 | 17 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| | Customer 105359 totals: | | | | | $1,650.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105393** | **Sethmar Transportation** | | | | | Payables contact:   Accounts Payable | | | Avg Pay Days: | 35.09 | | | |
| | **Overrland Park, KS** | | | | | Phone: | | | Last Pmt Date: | 12/04/2025 | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149582 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 105393 totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105407** | **Stutsman Logistics** | | | | | Payables contact:   S Worrell (or Accounts Payable) | | | Avg Pay Days: | 57.20 | | | |
| | **CEDAR RAPIDS, IA** | | | | | Phone: | | | Last Pmt Date: | 12/26/2025 | | | |
| 09/30/2025 | 10/02/2025 | 10/02/2025 | 7146734 | 59 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 09/29/2025 | 10/01/2025 | 10/01/2025 | 7146756 | 60 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 10/03/2025 | 10/13/2025 | 10/12/2025 | 7147325 | 49 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| | Customer 105407 totals: | | | | | $4,350.00 | $0.00 | $4,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105421** | **Avenue Logistics Inc.** | | | | | Payables contact:   Main | | | Avg Pay Days: | 33.44 | | | |
| | **CHICAGO, IL** | | | | | Phone:   888-602-4273 | | | Last Pmt Date: | 12/31/2025 | | | |
| 08/13/2025 | 08/15/2025 | 08/15/2025 | 7142913 | 107 | 1,600.00 | 1,600.00 | | | | 1,600.00 | | | |
| 08/12/2025 | 08/13/2025 | 08/13/2025 | 7142915 | 109 | 800.00 | 800.00 | | | | 800.00 | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149395 | 27 | 900.00 | 900.00 | 900.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149432 | 30 | 900.00 | 900.00 | 900.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149461 | 27 | 650.00 | 650.00 | 650.00 | | | | | | |
| 11/03/2025 | 11/06/2025 | 11/05/2025 | 7149684 | 25 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/04/2025 | 11/07/2025 | 11/06/2025 | 7149687 | 24 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7149731 | 6 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7149732 | 6 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149890 | 20 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150909 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150917 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/25/2025 | 12/03/2025 | 11/27/2025 | 7151156 | 3 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |

01/09/2026 1406            **Aged Accounts Receivable Report**            Page 36

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105421** | **Avenue Logistics Inc.** | | | | | Payables contact: Main | | | Avg Pay Days: | 33.44 | | | |
| | **CHICAGO, IL** | | | | | Phone: | 888-602-4273 | | Last Pmt Date: | 12/31/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151373 | 2 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/29/2025 | 11/30/2025 | 11/30/2025 | 7151866 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 105421 totals: | | | | | $18,850.00 | $16,450.00 | $0.00 | $0.00 | $2,400.00 | $0.00 | | |
| | | | | | | 100.00% | 87.27% | 0.00% | 0.00% | 12.73% | 0.00% | | |
| **105451** | **CW Carriers Inc** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 34.83 | | | |
| | **TAMPA, FL** | | | | | Phone: | 813-621-5057 | | Last Pmt Date: | 01/06/2026 | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7150428 | 18 | 600.00 | 600.00 | 600.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/16/2025 | 7150732 | 14 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 105451 totals: | | | | | $2,900.00 | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105481** | **Fox Lumber Sales** | | | | | Payables contact: | | | Avg Pay Days: | 36.00 | | | |
| | **HAMILTON, MT** | | | | | Phone: | | | Last Pmt Date: | 12/23/2025 | | | |
| 11/06/2025 | 11/09/2025 | 11/07/2025 | 7149928 | 23 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer 105481 totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105509** | **BEST BAY LOGISTICS** | | | | | Payables contact: AP | | | Avg Pay Days: | 40.00 | | | |
| | **MARINA DEL REY,, CA** | | | | | Phone: | | | Last Pmt Date: | 12/01/2025 | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149221 | 31 | 750.00 | 750.00 | | 750.00 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149222 | 31 | 750.00 | 750.00 | | 750.00 | | | | | |
| | Customer 105509 totals: | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105511** | **North Star Transport Group, Inc.** | | | | | Payables contact: AP | | | Avg Pay Days: | 42.15 | | | |
| | **Scarborough,, ME** | | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | |
| 07/03/2025 | 07/07/2025 | 07/04/2025 | 7139626 | 149 | 1,300.00 | 1,300.00 | | | | | 1,300.00 | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150231 | 20 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 105511 totals: | | | | | $2,000.00 | $700.00 | $0.00 | $0.00 | $0.00 | $1,300.00 | | |
| | | | | | | 100.00% | 35.00% | 0.00% | 0.00% | 0.00% | 65.00% | | |
| **105560** | **AGRITECH LOGISTICS, INC.** | | | | | Payables contact: | | | Avg Pay Days: | 25.50 | | | |
| | **CULLMAN, AL** | | | | | Phone: | | | Last Pmt Date: | 12/11/2025 | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150466 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 105560 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105570** | **RedWood Logistics** | | | | | Payables contact: Billing / Accounts Payable | | | Avg Pay Days: | 43.86 | | | |
| | **Louisville, KY** | | | | | Phone: | | | Last Pmt Date: | 12/30/2025 | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149751 | 23 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149919 | 20 | 1,260.00 | 1,260.00 | 1,260.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150531 | 13 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 105570 totals: | | | | | $3,960.00 | $3,960.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105587** | **SHIPPING CONNECTIONS** | | | | | Payables contact: Lisa Siler | | | Avg Pay Days: | 39.54 | | | |
| | **CENTERTON, AR** | | | | | Phone: | 479-798-8036-102 | | Last Pmt Date: | 12/29/2025 | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7150095 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 105587 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

01/09/2026 1406                   **Aged Accounts Receivable Report**                   Page 37

**Big Level Trucking, Inc.**

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105587** | **SHIPPING CONNECTIONS** | | | | | Payables contact: | Lisa Siler | | Avg Pay Days: | 39.54 | | | |
| | **CENTERTON, AR** | | | | | Phone: | 479-798-8036-102 | | Last Pmt Date: | 12/29/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105600** | **CTLN** | | | | | Payables contact: | | | Avg Pay Days: | 33.33 | | | |
| | **EUDORA, KS** | | | | | Phone: | | | Last Pmt Date: | 12/26/2025 | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149563 | 26 | 750.00 | 750.00 | 750.00 | | | | | | |
| | Customer 105600 totals: | | | | | $750.00 | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105643** | **Sitka Forest Products** | | | | | Payables contact: | | | Avg Pay Days: | 23.80 | | | |
| | **NORTHFIELD, IL** | | | | | Phone: | | | Last Pmt Date: | 03/20/2025 | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148807 | 37 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| | Customer 105643 totals: | | | | | $1,100.00 | $0.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105647** | **Direct Traffic Solutions** | | | | | Payables contact: | | | Avg Pay Days: | 60.00 | | | |
| | **HIGHTSTOWN, NJ** | | | | | Phone: | | | Last Pmt Date: | 10/20/2025 | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151364 | 4 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 105647  totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105668** | **Carrier Hawk** | | | | | Payables contact: | | | Avg Pay Days: | 37.30 | | | |
| | **OKLAHOMA CITY, OK** | | | | | Phone: | | | Last Pmt Date: | 12/10/2025 | | | |
| 11/17/2025 | 11/17/2025 | 11/17/2025 | 7150536 | 13 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| | Customer 105668  totals: | | | | | $2,450.00 | $2,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105672** | **Priority 1** | | | | | Payables contact: | | | Avg Pay Days: | 38.32 | | | |
| | **MILWAUKEE, WI** | | | | | Phone: | | | Last Pmt Date: | 12/24/2025 | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150493 | 16 | 730.00 | 730.00 | 730.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150505 | 13 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/29/2025 | 7151457 | 1 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 105672  totals: | | | | | $3,180.00 | $3,180.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105721** | **Venture Connect** | | | | | Payables contact: | | | Avg Pay Days: | 56.96 | | | |
| | **LOUISVILLE, KY** | | | | | Phone: | | | Last Pmt Date: | 12/15/2025 | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149666 | 25 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 105721  totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105819** | **PCA-JACKSON MILL** | | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.47 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 01/06/2026 | | | |
| 09/02/2025 | 09/03/2025 | 09/03/2025 | 7144304 | 88 | 3,383.88 | 3,383.88 | | | | 3,383.88 | | | |
| 09/02/2025 | 09/04/2025 | 09/04/2025 | 7144305 | 87 | 3,383.88 | 3,383.88 | | | | 3,383.88 | | | |
| 09/10/2025 | 09/11/2025 | 09/11/2025 | 7144988 | 80 | 2,253.18 | 2,253.18 | | | | 2,253.18 | | | |
| 09/25/2025 | 09/26/2025 | 09/26/2025 | 7145999 | 65 | 2,253.18 | 2,253.18 | | | | 2,253.18 | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7147924 | 34 | 2,245.19 | 2,245.19 | | 2,245.19 | | | | | |
| 10/26/2025 | 10/27/2025 | 10/27/2025 | 7148420 | 34 | 3,135.82 | 3,135.82 | | 3,135.82 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148551 | 34 | 3,212.71 | 3,212.71 | | 3,212.71 | | | | | |
| 10/26/2025 | 10/28/2025 | 10/28/2025 | 7148554 | 33 | 3,383.88 | 3,383.88 | | 3,383.88 | | | | | |
| 10/27/2025 | 10/30/2025 | 10/30/2025 | 7148555 | 31 | 3,383.88 | 3,383.88 | | 3,383.88 | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 38

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.47 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 01/06/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148556 | 37 | 3,383.88 | 3,383.88 | | 3,383.88 | | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7148557 | 32 | 3,212.71 | 3,212.71 | | 3,212.71 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148558 | 37 | 3,078.19 | 3,078.19 | | 3,078.19 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148559 | 34 | 3,017.71 | 3,017.71 | | 3,017.71 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148560 | 34 | 3,212.71 | 3,212.71 | | 3,212.71 | | | | | |
| 10/26/2025 | 10/28/2025 | 10/28/2025 | 7148561 | 33 | 3,017.71 | 3,017.71 | | 3,017.71 | | | | | |
| 10/22/2025 | 10/27/2025 | 10/27/2025 | 7148562 | 34 | 4,348.06 | 4,348.06 | | 4,348.06 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7148563 | 34 | 4,348.06 | 4,348.06 | | 4,348.06 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148564 | 34 | 3,212.71 | 3,212.71 | | 3,212.71 | | | | | |
| 10/25/2025 | 11/03/2025 | 11/03/2025 | 7148565 | 27 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148566 | 34 | 3,212.71 | 3,212.71 | | 3,212.71 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7148567 | 31 | 3,212.71 | 3,212.71 | | 3,212.71 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148568 | 34 | 2,415.62 | 2,415.62 | | 2,415.62 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148569 | 34 | 2,415.62 | 2,415.62 | | 2,415.62 | | | | | |
| 10/23/2025 | 10/27/2025 | 10/27/2025 | 7148570 | 34 | 2,415.62 | 2,415.62 | | 2,415.62 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148742 | 34 | 3,008.36 | 3,008.36 | | 3,008.36 | | | | | |
| 10/26/2025 | 10/27/2025 | 10/27/2025 | 7148743 | 34 | 1,889.25 | 1,889.25 | | 1,889.25 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7148744 | 32 | 2,175.25 | 2,175.25 | | 2,175.25 | | | | | |
| 10/26/2025 | 10/28/2025 | 10/28/2025 | 7148745 | 33 | 3,068.66 | 3,068.66 | | 3,068.66 | | | | | |
| 10/26/2025 | 10/28/2025 | 10/28/2025 | 7148746 | 33 | 2,175.25 | 2,175.25 | | 2,175.25 | | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7148863 | 32 | 4,335.69 | 4,335.69 | | 4,335.69 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7148931 | 30 | 3,128.00 | 3,128.00 | 3,128.00 | | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7148932 | 32 | 3,128.00 | 3,128.00 | | 3,128.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7148933 | 30 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 10/29/2025 | 11/03/2025 | 11/03/2025 | 7148934 | 27 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149038 | 27 | 3,669.34 | 3,669.34 | 3,669.34 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149039 | 27 | 3,669.34 | 3,669.34 | 3,669.34 | | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149040 | 30 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149120 | 27 | 3,374.10 | 3,374.10 | 3,374.10 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149121 | 27 | 1,791.00 | 1,791.00 | 1,791.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149122 | 27 | 1,866.15 | 1,866.15 | 1,866.15 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149123 | 27 | 1,791.00 | 1,791.00 | 1,791.00 | | | | | | |
| 11/02/2025 | 11/03/2025 | 11/03/2025 | 7149124 | 27 | 1,791.00 | 1,791.00 | 1,791.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149125 | 27 | 3,068.66 | 3,068.66 | 3,068.66 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149126 | 27 | 3,068.66 | 3,068.66 | 3,068.66 | | | | | | |
| 11/03/2025 | 11/03/2025 | 11/03/2025 | 7149127 | 27 | 3,068.66 | 3,068.66 | 3,068.66 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149128 | 27 | 2,175.25 | 2,175.25 | 2,175.25 | | | | | | |
| 11/02/2025 | 11/03/2025 | 11/03/2025 | 7149129 | 27 | 2,175.25 | 2,175.25 | 2,175.25 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149219 | 27 | 2,245.19 | 2,245.19 | 2,245.19 | | | | | | |
| 11/02/2025 | 11/04/2025 | 11/03/2025 | 7149324 | 27 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 11/02/2025 | 11/04/2025 | 11/04/2025 | 7149325 | 26 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149326 | 25 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149327 | 25 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 11/03/2025 | 11/06/2025 | 11/06/2025 | 7149328 | 24 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7149329 | 25 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149330 | 25 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149331 | 25 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149332 | 25 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149333 | 24 | 1,871.95 | 1,871.95 | 1,871.95 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149334 | 24 | 1,871.95 | 1,871.95 | 1,871.95 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149337 | 25 | 1,871.95 | 1,871.95 | 1,871.95 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149454 | 24 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 11/06/2025 | 11/10/2025 | 11/10/2025 | 7149455 | 20 | 4,348.06 | 4,348.06 | 4,348.06 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149456 | 20 | 3,017.71 | 3,017.71 | 3,017.71 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7149457 | 20 | 3,017.71 | 3,017.71 | 3,017.71 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 39

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact:  Katrina Crenshaw | | | | Avg Pay Days: | 23.47 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | | Last Pmt Date: | 01/06/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/05/2025 | 11/28/2025 | 11/26/2025 | 7149458 | 4 | 3,078.19 | 3,078.19 | 3,078.19 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7149590 | 20 | 1,736.57 | 1,736.57 | 1,736.57 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149591 | 23 | 1,736.57 | 1,736.57 | 1,736.57 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149592 | 23 | 3,078.19 | 3,078.19 | 3,078.19 | | | | | | |
| 11/09/2025 | 11/11/2025 | 11/11/2025 | 7149593 | 19 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149594 | 20 | 1,826.70 | 1,826.70 | 1,826.70 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149719 | 23 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7149720 | 20 | 2,329.44 | 2,329.44 | 2,329.44 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7149736 | 20 | 1,736.57 | 1,736.57 | 1,736.57 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7149737 | 19 | 1,736.57 | 1,736.57 | 1,736.57 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149852 | 18 | 3,027.06 | 3,027.06 | 3,027.06 | | | | | | |
| 11/08/2025 | 11/14/2025 | 11/14/2025 | 7149859 | 16 | 4,360.43 | 4,360.43 | 4,360.43 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7149860 | 20 | 4,360.43 | 4,360.43 | 4,360.43 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7149862 | 20 | 4,360.43 | 4,360.43 | 4,360.43 | | | | | | |
| 11/09/2025 | 11/11/2025 | 11/11/2025 | 7149863 | 19 | 3,143.64 | 3,143.64 | 3,143.64 | | | | | | |
| 11/10/2025 | 11/10/2025 | 11/10/2025 | 7149864 | 20 | 3,143.64 | 3,143.64 | 3,143.64 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7149865 | 19 | 3,143.64 | 3,143.64 | 3,143.64 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149866 | 18 | 2,994.69 | 2,994.69 | 2,994.69 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/11/2025 | 7149867 | 19 | 2,994.69 | 2,994.69 | 2,994.69 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149868 | 18 | 2,994.69 | 2,994.69 | 2,994.69 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/14/2025 | 7149986 | 16 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149987 | 17 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149988 | 18 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149989 | 17 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149990 | 18 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149991 | 18 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7149992 | 18 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149993 | 18 | 3,143.64 | 3,143.64 | 3,143.64 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149994 | 18 | 3,143.64 | 3,143.64 | 3,143.64 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150111 | 13 | 2,637.40 | 2,637.40 | 2,637.40 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150112 | 13 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150115 | 13 | 1,833.40 | 1,833.40 | 1,833.40 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150310 | 16 | 2,337.88 | 2,337.88 | 2,337.88 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150348 | 13 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150350 | 13 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150351 | 13 | 2,191.07 | 2,191.07 | 2,191.07 | | | | | | |
| 11/16/2025 | 11/19/2025 | 11/19/2025 | 7150352 | 11 | 3,027.06 | 3,027.06 | 3,027.06 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150353 | 13 | 3,393.66 | 3,393.66 | 3,393.66 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150354 | 13 | 3,393.66 | 3,393.66 | 3,393.66 | | | | | | |
| 11/15/2025 | 11/18/2025 | 11/18/2025 | 7150355 | 12 | 3,393.66 | 3,393.66 | 3,393.66 | | | | | | |
| 11/17/2025 | 11/20/2025 | 11/19/2025 | 7150356 | 11 | 3,027.06 | 3,027.06 | 3,027.06 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150357 | 11 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150358 | 11 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150359 | 11 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/16/2025 | 11/18/2025 | 11/18/2025 | 7150360 | 12 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/16/2025 | 11/18/2025 | 11/18/2025 | 7150361 | 12 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150363 | 9 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/16/2025 | 11/18/2025 | 11/18/2025 | 7150364 | 12 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150544 | 11 | 2,529.07 | 2,529.07 | 2,529.07 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150545 | 13 | 2,529.07 | 2,529.07 | 2,529.07 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150546 | 12 | 1,774.08 | 1,774.08 | 1,774.08 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150548 | 12 | 1,774.08 | 1,774.08 | 1,774.08 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/18/2025 | 7150604 | 12 | 1,808.91 | 1,808.91 | 1,808.91 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150605 | 10 | 1,808.91 | 1,808.91 | 1,808.91 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150606 | 10 | 1,808.91 | 1,808.91 | 1,808.91 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 40

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105819 | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.47 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 01/06/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150607 | 10 | 1,808.91 | 1,808.91 | 1,808.91 | | | | | | |
| 11/20/2025 | 11/20/2025 | 11/20/2025 | 7150608 | 10 | 1,808.91 | 1,808.91 | 1,808.91 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150609 | 9 | 1,808.91 | 1,808.91 | 1,808.91 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150624 | 6 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7150625 | 6 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150626 | 6 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 11/24/2025 | 11/28/2025 | 11/26/2025 | 7150681 | 4 | 3,036.41 | 3,036.41 | 3,036.41 | | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7150952 | 6 | 2,261.17 | 2,261.17 | 2,261.17 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150953 | 6 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150955 | 6 | 3,036.41 | 3,036.41 | 3,036.41 | | | | | | |
| 11/22/2025 | 11/25/2025 | 11/25/2025 | 7150957 | 5 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7150958 | 6 | 2,646.60 | 2,646.60 | 2,646.60 | | | | | | |
| 11/22/2025 | 11/25/2025 | 11/25/2025 | 7150959 | 5 | 2,646.60 | 2,646.60 | 2,646.60 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7151003 | 9 | 1,918.89 | 1,918.89 | 1,918.89 | | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7151004 | 6 | 1,918.89 | 1,918.89 | 1,918.89 | | | | | | |
| 11/23/2025 | 11/25/2025 | 11/25/2025 | 7151005 | 5 | 1,918.89 | 1,918.89 | 1,918.89 | | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7151006 | 6 | 1,918.89 | 1,918.89 | 1,918.89 | | | | | | |
| 11/26/2025 | 11/26/2025 | 11/26/2025 | 7151092 | 4 | 1,779.84 | 1,779.84 | 1,779.84 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151106 | 6 | 3,397.57 | 3,397.57 | 3,397.57 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151189 | 4 | 3,711.18 | 3,711.18 | 3,711.18 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151190 | 4 | 3,711.18 | 3,711.18 | 3,711.18 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151193 | 2 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151194 | 2 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151196 | 2 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| 11/23/2025 | 11/25/2025 | 11/25/2025 | 7151268 | 5 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| 11/23/2025 | 11/26/2025 | 11/26/2025 | 7151269 | 4 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| 11/23/2025 | 11/24/2025 | 11/24/2025 | 7151270 | 6 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| | Customer  105819  totals: | | | | | $421,299.64 | $330,379.56 | $79,645.96 | $11,274.12 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 78.42% | 18.90% | 2.68% | 0.00% | 0.00% | | |
| 105830 | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 32.81 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | | |
| 12/31/2024 | 01/02/2025 | 12/31/2024 | 7125128 | 296 | 0.00 | -973.34 | -973.34 | | | | | | |
| 01/20/2025 | 01/24/2025 | 01/24/2025 | 7125614 | 310 | 738.21 | 738.21 | | | | | 738.21 | | |
| 01/31/2025 | 02/03/2025 | 01/31/2025 | 7125640 | 303 | 732.40 | 732.40 | | | | | 732.40 | | |
| 01/22/2025 | 01/23/2025 | 01/23/2025 | 7126100 | 311 | 1,155.80 | 1,155.80 | | | | | 1,155.80 | | |
| 02/12/2025 | 02/13/2025 | 02/12/2025 | 7127665 | 291 | 776.28 | 776.28 | | | | | 776.28 | | |
| 06/04/2025 | 06/05/2025 | 06/05/2025 | 7137058 | 178 | 953.87 | 953.87 | | | | | 953.87 | | |
| 07/15/2025 | 07/15/2025 | 07/15/2025 | 7139718 | 138 | 250.00 | 250.00 | | | | | 250.00 | | |
| 07/15/2025 | 07/16/2025 | 07/15/2025 | 7140048 | 138 | 250.00 | 250.00 | | | | | 250.00 | | |
| 07/13/2025 | 07/14/2025 | 07/14/2025 | 7140339 | 139 | 535.00 | 535.00 | | | | | 535.00 | | |
| 07/15/2025 | 07/16/2025 | 07/16/2025 | 7140340 | 137 | 535.00 | 535.00 | | | | | 535.00 | | |
| 08/01/2025 | 08/04/2025 | 08/02/2025 | 7141642 | 120 | 868.32 | 868.32 | | | | 868.32 | | | |
| 07/30/2025 | 07/31/2025 | 07/31/2025 | 7141922 | 122 | 535.00 | 535.00 | | | | | 535.00 | | |
| 08/01/2025 | 08/04/2025 | 08/01/2025 | 7142249 | 121 | 772.67 | 772.67 | | | | | 772.67 | | |
| 08/28/2025 | 08/28/2025 | 08/28/2025 | 7143114 | 94 | 544.28 | 544.28 | | | | 544.28 | | | |
| 09/05/2025 | 09/06/2025 | 09/05/2025 | 7144203 | 86 | 896.60 | 896.60 | | | 896.60 | | | | |
| 09/09/2025 | 09/09/2025 | 09/09/2025 | 7144208 | 82 | 898.70 | 898.70 | | | 898.70 | | | | |
| 09/04/2025 | 09/06/2025 | 09/06/2025 | 7144542 | 85 | 838.98 | 838.98 | | | 838.98 | | | | |
| 09/06/2025 | 09/08/2025 | 09/08/2025 | 7144543 | 83 | 838.98 | 838.98 | | | 838.98 | | | | |
| 09/08/2025 | 09/09/2025 | 09/09/2025 | 7144545 | 82 | 838.98 | 838.98 | | | 838.98 | | | | |
| 09/09/2025 | 09/09/2025 | 09/09/2025 | 7144546 | 82 | 838.98 | 838.98 | | | 838.98 | | | | |
| 09/30/2025 | 10/01/2025 | 10/01/2025 | 7144585 | 60 | 838.98 | 838.98 | | 838.98 | | | | | |
| 09/12/2025 | 09/14/2025 | 09/13/2025 | 7145326 | 78 | 1,120.10 | 1,120.10 | | | 1,120.10 | | | | |
| 10/09/2025 | 10/10/2025 | 10/09/2025 | 7146516 | 52 | 936.50 | 936.50 | | 936.50 | | | | | |

01/09/2026 1406               **Aged Accounts Receivable Report**              Page 41

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 32.81 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 10/24/2025 | 10/24/2025 | 10/24/2025 | 7146518 | 37 | 933.25 | 933.25 | | 933.25 | | | | | |
| 11/04/2025 | 11/05/2025 | 11/04/2025 | 7146520 | 26 | 933.25 | 933.25 | 933.25 | | | | | | |
| 10/11/2025 | 10/13/2025 | 10/11/2025 | 7146597 | 50 | 770.98 | 770.98 | | 770.98 | | | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7146600 | 45 | 769.29 | 769.29 | | 769.29 | | | | | |
| 10/28/2025 | 10/28/2025 | 10/28/2025 | 7146606 | 33 | 767.60 | 767.60 | | 767.60 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7146607 | 32 | 767.60 | 767.60 | | 767.60 | | | | | |
| 10/30/2025 | 10/30/2025 | 10/30/2025 | 7146608 | 31 | 767.60 | 767.60 | | 767.60 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/30/2025 | 7146609 | 31 | 767.60 | 767.60 | | 767.60 | | | | | |
| 11/03/2025 | 11/04/2025 | 11/03/2025 | 7146610 | 27 | 769.29 | 769.29 | 769.29 | | | | | | |
| 10/01/2025 | 10/01/2025 | 10/01/2025 | 7146702 | 60 | 545.36 | 545.36 | | 545.36 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/23/2025 | 7146723 | 38 | 894.30 | 894.30 | | 894.30 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7146724 | 38 | 894.30 | 894.30 | | 894.30 | | | | | |
| 10/23/2025 | 10/23/2025 | 10/23/2025 | 7146725 | 38 | 894.30 | 894.30 | | 894.30 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/25/2025 | 7146726 | 36 | 894.30 | 894.30 | | 894.30 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/29/2025 | 7146727 | 32 | 892.00 | 892.00 | | 892.00 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7146728 | 31 | 892.00 | 892.00 | | 892.00 | | | | | |
| 10/31/2025 | 11/03/2025 | 11/01/2025 | 7146729 | 29 | 892.00 | 892.00 | 892.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7146730 | 30 | 892.00 | 892.00 | 892.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7146731 | 30 | 892.00 | 892.00 | 892.00 | | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7146794 | 38 | 833.29 | 833.29 | | 833.29 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7146795 | 38 | 833.29 | 833.29 | | 833.29 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7146796 | 37 | 833.29 | 833.29 | | 833.29 | | | | | |
| 10/23/2025 | 10/23/2025 | 10/23/2025 | 7146797 | 38 | 833.29 | 833.29 | | 833.29 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7146799 | 37 | 833.29 | 833.29 | | 833.29 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/24/2025 | 7146800 | 37 | 833.29 | 833.29 | | 833.29 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/26/2025 | 7146801 | 35 | 833.29 | 833.29 | | 833.29 | | | | | |
| 10/26/2025 | 10/27/2025 | 10/27/2025 | 7146802 | 34 | 827.60 | 827.60 | | 827.60 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7146803 | 33 | 827.60 | 827.60 | | 827.60 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7146804 | 33 | 827.60 | 827.60 | | 827.60 | | | | | |
| 10/28/2025 | 10/28/2025 | 10/28/2025 | 7146805 | 33 | 827.60 | 827.60 | | 827.60 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7146806 | 31 | 827.60 | 827.60 | | 827.60 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7146807 | 31 | 827.60 | 827.60 | | 827.60 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7146808 | 31 | 827.60 | 827.60 | | 827.60 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7146809 | 30 | 827.60 | 827.60 | 827.60 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7146810 | 26 | 833.29 | 833.29 | 833.29 | | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7146811 | 25 | 833.29 | 833.29 | 833.29 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7146812 | 26 | 833.29 | 833.29 | 833.29 | | | | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7146887 | 51 | 975.00 | 975.00 | | 975.00 | | | | | |
| 11/03/2025 | 11/04/2025 | 11/03/2025 | 7146898 | 27 | 970.97 | 970.97 | 970.97 | | | | | | |
| 10/29/2025 | 10/30/2025 | 10/29/2025 | 7146899 | 32 | 966.94 | 966.94 | | 966.94 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7146904 | 32 | 250.00 | 250.00 | | 250.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/30/2025 | 7146905 | 31 | 966.94 | 966.94 | | 966.94 | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7146906 | 25 | 970.97 | 970.97 | 970.97 | | | | | | |
| 10/14/2025 | 10/15/2025 | 10/14/2025 | 7147234 | 47 | 544.28 | 544.28 | | 544.28 | | | | | |
| 10/10/2025 | 10/10/2025 | 10/10/2025 | 7147235 | 51 | 545.36 | 545.36 | | 545.36 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/23/2025 | 7147246 | 38 | 544.28 | 544.28 | | 544.28 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/29/2025 | 7147247 | 32 | 543.20 | 543.20 | | 543.20 | | | | | |
| 10/30/2025 | 10/30/2025 | 10/30/2025 | 7147248 | 31 | 543.20 | 543.20 | | 543.20 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/28/2025 | 7147249 | 33 | 543.20 | 543.20 | | 543.20 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/29/2025 | 7147251 | 32 | 543.20 | 543.20 | | 543.20 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/30/2025 | 7147252 | 31 | 543.20 | 543.20 | | 543.20 | | | | | |
| 10/31/2025 | 10/31/2025 | 10/31/2025 | 7147253 | 30 | 543.20 | 543.20 | 543.20 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7148773 | 23 | 936.50 | 936.50 | 936.50 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7148774 | 16 | 939.75 | 939.75 | 939.75 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/22/2025 | 7148775 | 8 | 943.00 | 943.00 | 943.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 42

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 32.81 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7148776 | 4 | 939.75 | 939.75 | 939.75 | | | | | | |
| 10/30/2025 | 10/30/2025 | 10/30/2025 | 7149163 | 31 | 850.00 | 850.00 | | 850.00 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149164 | 30 | 850.00 | 850.00 | 850.00 | | | | | | |
| 10/31/2025 | 10/31/2025 | 10/31/2025 | 7149165 | 30 | 850.00 | 850.00 | 850.00 | | | | | | |
| 10/31/2025 | 10/31/2025 | 10/31/2025 | 7149166 | 30 | 850.00 | 850.00 | 850.00 | | | | | | |
| 10/31/2025 | 10/31/2025 | 10/31/2025 | 7149167 | 30 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149291 | 25 | 896.35 | 896.35 | 896.35 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149292 | 25 | 894.30 | 894.30 | 894.30 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/06/2025 | 7149293 | 24 | 896.60 | 896.60 | 896.60 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149294 | 24 | 894.30 | 894.30 | 894.30 | | | | | | |
| 11/07/2025 | 11/09/2025 | 11/07/2025 | 7149295 | 23 | 896.60 | 896.60 | 896.60 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149296 | 18 | 896.60 | 896.60 | 896.60 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149297 | 17 | 898.90 | 898.90 | 898.90 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7149298 | 16 | 898.90 | 898.90 | 898.90 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149299 | 17 | 898.90 | 898.90 | 898.90 | | | | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7149301 | 12 | 898.90 | 898.90 | 898.90 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7149302 | 11 | 901.20 | 901.20 | 901.20 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7149304 | 11 | 901.20 | 901.20 | 901.20 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149305 | 10 | 901.20 | 901.20 | 901.20 | | | | | | |
| 11/20/2025 | 11/23/2025 | 11/23/2025 | 7149306 | 7 | 901.20 | 901.20 | 901.20 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/23/2025 | 7149307 | 7 | 904.72 | 904.72 | 904.72 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7149308 | 4 | 898.90 | 898.90 | 898.90 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149350 | 25 | 833.29 | 833.29 | 833.29 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149351 | 24 | 833.29 | 833.29 | 833.29 | | | | | | |
| 11/07/2025 | 11/09/2025 | 11/07/2025 | 7149352 | 23 | 838.98 | 838.98 | 838.98 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/05/2025 | 7149353 | 25 | 833.29 | 833.29 | 833.29 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149354 | 24 | 833.29 | 833.29 | 833.29 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7149355 | 20 | 838.98 | 838.98 | 838.98 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7149356 | 20 | 838.98 | 838.98 | 838.98 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149357 | 24 | 833.29 | 833.29 | 833.29 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149358 | 24 | 833.29 | 833.29 | 833.29 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7149359 | 18 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/10/2025 | 11/10/2025 | 11/10/2025 | 7149360 | 20 | 838.98 | 838.98 | 838.98 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7149361 | 18 | 838.98 | 838.98 | 838.98 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7149362 | 18 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7149363 | 16 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/13/2025 | 11/13/2025 | 11/13/2025 | 7149364 | 17 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149365 | 17 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/15/2025 | 11/16/2025 | 11/16/2025 | 7149366 | 14 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/15/2025 | 11/16/2025 | 11/16/2025 | 7149367 | 14 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7149368 | 11 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7149369 | 11 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149370 | 10 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149371 | 10 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149372 | 10 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149373 | 10 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7149374 | 9 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/22/2025 | 7149375 | 8 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/22/2025 | 7149376 | 8 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/22/2025 | 11/23/2025 | 11/22/2025 | 7149377 | 8 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/22/2025 | 11/23/2025 | 11/23/2025 | 7149378 | 7 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/23/2025 | 11/24/2025 | 11/24/2025 | 7149379 | 6 | 850.36 | 850.36 | 850.36 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7149380 | 5 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7149381 | 5 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7149382 | 4 | 844.67 | 844.67 | 844.67 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 11/30/2025, Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105830 | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 32.81 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/26/2025 | 11/26/2025 | 11/26/2025 | 7149383 | 4 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/29/2025 | 7149384 | 1 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/27/2025 | 11/28/2025 | 11/27/2025 | 7149385 | 3 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/30/2025 | 7149387 | 0 | 844.67 | 844.67 | 844.67 | | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7149470 | 25 | 544.28 | 544.28 | 544.28 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149471 | 24 | 544.28 | 544.28 | 544.28 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149472 | 24 | 544.28 | 544.28 | 544.28 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149473 | 23 | 545.36 | 545.36 | 545.36 | | | | | | |
| 11/11/2025 | 11/11/2025 | 11/11/2025 | 7149474 | 19 | 545.36 | 545.36 | 545.36 | | | | | | |
| 11/10/2025 | 11/10/2025 | 11/10/2025 | 7149475 | 20 | 545.36 | 545.36 | 545.36 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7149476 | 18 | 545.36 | 545.36 | 545.36 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149478 | 17 | 546.44 | 546.44 | 546.44 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7149479 | 9 | 547.52 | 547.52 | 547.52 | | | | | | |
| 11/17/2025 | 11/17/2025 | 11/17/2025 | 7149480 | 13 | 546.44 | 546.44 | 546.44 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7149481 | 11 | 547.52 | 547.52 | 547.52 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149482 | 10 | 547.52 | 547.52 | 547.52 | | | | | | |
| 11/19/2025 | 11/19/2025 | 11/19/2025 | 7149483 | 11 | 547.52 | 547.52 | 547.52 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149484 | 10 | 547.52 | 547.52 | 547.52 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7149485 | 5 | 546.44 | 546.44 | 546.44 | | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7149486 | 6 | 547.52 | 547.52 | 547.52 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149518 | 26 | 979.03 | 979.03 | 979.03 | | | | | | |
| 11/05/2025 | 11/05/2025 | 11/05/2025 | 7149519 | 25 | 979.03 | 979.03 | 979.03 | | | | | | |
| 11/07/2025 | 11/09/2025 | 11/07/2025 | 7149520 | 23 | 983.06 | 983.06 | 983.06 | | | | | | |
| 11/07/2025 | 11/09/2025 | 11/07/2025 | 7149521 | 23 | 983.06 | 983.06 | 983.06 | | | | | | |
| 11/07/2025 | 11/09/2025 | 11/07/2025 | 7149705 | 23 | 770.98 | 770.98 | 770.98 | | | | | | |
| 11/10/2025 | 11/10/2025 | 11/10/2025 | 7149706 | 20 | 770.98 | 770.98 | 770.98 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7149707 | 16 | 772.67 | 772.67 | 772.67 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149843 | 24 | 432.39 | 432.39 | 432.39 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149844 | 24 | 432.39 | 432.39 | 432.39 | | | | | | |
| 11/07/2025 | 11/07/2025 | 11/07/2025 | 7149845 | 23 | 433.18 | 433.18 | 433.18 | | | | | | |
| 11/07/2025 | 11/09/2025 | 11/09/2025 | 7149846 | 21 | 433.18 | 433.18 | 433.18 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/17/2025 | 7150056 | 13 | 1,124.15 | 1,124.15 | 1,124.15 | | | | | | |
| 11/18/2025 | 11/21/2025 | 11/21/2025 | 7150057 | 9 | 1,128.20 | 1,128.20 | 1,128.20 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7150058 | 9 | 1,128.20 | 1,128.20 | 1,128.20 | | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150234 | 16 | 250.00 | 250.00 | 250.00 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150235 | 18 | 975.00 | 975.00 | 975.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150236 | 16 | 979.03 | 979.03 | 979.03 | | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150237 | 16 | 250.00 | 250.00 | 250.00 | | | | | | |
| 11/13/2025 | 11/16/2025 | 11/16/2025 | 7150302 | 14 | 433.97 | 433.97 | 433.97 | | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150303 | 16 | 433.97 | 433.97 | 433.97 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150593 | 12 | 975.00 | 975.00 | 975.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150594 | 12 | 979.03 | 979.03 | 979.03 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150595 | 10 | 979.03 | 979.03 | 979.03 | | | | | | |
| 11/23/2025 | 11/24/2025 | 11/23/2025 | 7150596 | 7 | 979.03 | 979.03 | 979.03 | | | | | | |
| 11/17/2025 | 11/17/2025 | 11/17/2025 | 7150700 | 13 | 500.00 | 500.00 | 500.00 | | | | | | |
| 11/26/2025 | 11/26/2025 | 11/26/2025 | 7151043 | 4 | 970.97 | 970.97 | 970.97 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/27/2025 | 7151044 | 3 | 970.97 | 970.97 | 970.97 | | | | | | |
| 11/26/2025 | 11/26/2025 | 11/26/2025 | 7151045 | 4 | 970.97 | 970.97 | 970.97 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151129 | 5 | 433.97 | 433.97 | 433.97 | | | | | | |
| | Customer 105830 totals: | | | | | $141,279.22 | $93,150.08 | $33,210.99 | $6,271.32 | $1,412.60 | $7,234.23 | | |
| | | | | | | 100.00% | 65.93% | 23.51% | 4.44% | 1.00% | 5.12% | | |
| 105855 | **MIDWAY LOGISTICS** | | | | Payables contact: | SOMMER | | Avg Pay Days: | 43.26 | | | | |
| | **WICHITA, KS** | | | | Phone: | 3162605074 | | Last Pmt Date: | 11/21/2025 | | | | |
| 10/14/2025 | 10/15/2025 | 10/15/2025 | 7148200 | 46 | 1,300.00 | 50.00 | | | 50.00 | | | | |

01/09/2026 1406        **Aged Accounts Receivable Report**        Page 44

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105855** | **MIDWAY LOGISTICS** | | | | Payables contact: | SOMMER | | | Avg Pay Days: | 43.26 | | | |
| | **WICHITA, KS** | | | | Phone: | 3162605074 | | | Last Pmt Date: | 11/21/2025 | | | |
| - Continued | | | | | | | | | | | | | |
| | Customer 105855 totals: | | | | | $50.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105871** | **ZMac Transportation Solutions *DO** | | | | Payables contact: | | | | Avg Pay Days: | 68.14 | | | |
| | **RACINE, WI** | | | | Phone: | | | | Last Pmt Date: | 01/08/2026 | | | |
| 09/29/2025 | 10/01/2025 | 10/01/2025 | 7146868 | 60 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148829 | 37 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 105871 totals: | | | | | $3,800.00 | $0.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105879** | **ICS Transpportation services LLC** | | | | Payables contact: | | | | Avg Pay Days: | 47.75 | | | |
| | **Huron,, SD** | | | | Phone: | | | | Last Pmt Date: | 12/30/2025 | | | |
| 10/14/2025 | 10/15/2025 | 10/15/2025 | 7148097 | 46 | 800.00 | 800.00 | | 800.00 | | | | | |
| | Customer 105879 totals: | | | | | $800.00 | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105885** | **Boomerang Transportation, LLC** | | | | Payables contact: | | | | Avg Pay Days: | 43.00 | | | |
| | **TAMPA, FL** | | | | Phone: | | | | Last Pmt Date: | 12/26/2025 | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149954 | 23 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 105885 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105970** | **Freight Tec** | | | | Payables contact: | | | | Avg Pay Days: | 43.55 | | | |
| | **BOUNTIFUL, UT** | | | | Phone: | | | | Last Pmt Date: | 12/29/2025 | | | |
| 07/31/2025 | 08/01/2025 | 08/01/2025 | 7141961 | 121 | 625.00 | 625.00 | | | | | 625.00 | | |
| 09/23/2025 | 09/29/2025 | 09/26/2025 | 7146396 | 65 | 3,100.00 | 3,100.00 | | | 3,100.00 | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7151040 | 9 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 105970 totals: | | | | | $5,425.00 | $1,700.00 | $0.00 | $3,100.00 | $0.00 | $625.00 | | |
| | | | | | | 100.00% | 31.34% | 0.00% | 57.14% | 0.00% | 11.52% | | |
| | | | | | | | | | | | | | |
| **105976** | **US Logistics Inc** | | | | Payables contact: | | | | Avg Pay Days: | 40.17 | | | |
| | **BELLMAWR, NJ** | | | | Phone: | | | | Last Pmt Date: | 12/19/2025 | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150742 | 13 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 105976 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106001** | **Steam Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 33.55 | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | | Last Pmt Date: | 12/01/2025 | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149300 | 30 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106001 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106016** | **IP-Bogalusa Paper** | | | | Payables contact: | | | | Avg Pay Days: | 52.39 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 01/07/2026 | | | |
| 07/28/2025 | 07/29/2025 | 07/29/2025 | 7141574 | 124 | 1,789.52 | 722.79 | | | | | 722.79 | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143763 | 100 | 1,784.22 | 1,784.22 | | | | 1,784.22 | | | |
| 08/29/2025 | 08/31/2025 | 08/30/2025 | 7144372 | 92 | 1,320.80 | 1,320.80 | | | | 1,320.80 | | | |
| 09/19/2025 | 09/22/2025 | 09/22/2025 | 7145826 | 69 | 1,834.18 | 1,834.18 | | | 1,834.18 | | | | |
| 09/19/2025 | 09/22/2025 | 09/22/2025 | 7146038 | 69 | 3,011.12 | 335.66 | | | 335.66 | | | | |
| 09/25/2025 | 09/26/2025 | 09/26/2025 | 7146453 | 65 | 1,393.74 | 712.50 | | | 712.50 | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|-----------|-----------|---------|-------|-----|--------|---------|---------|---------|---------|---------|----------|-------------|---------|
| **106016** | **IP-Bogalusa Paper** | | | | Payables contact: | | | Avg Pay Days: | 52.39 | | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | Last Pmt Date: | 01/07/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 09/29/2025 | 10/01/2025 | 10/01/2025 | 7146853 | 60 | 2,132.79 | 2,132.79 | | 2,132.79 | | | | | |
| 09/29/2025 | 10/01/2025 | 10/01/2025 | 7146854 | 60 | 2,132.79 | 2,132.79 | | 2,132.79 | | | | | |
| 10/02/2025 | 10/03/2025 | 10/03/2025 | 7147157 | 58 | 1,390.75 | 528.54 | | 528.54 | | | | | |
| 10/02/2025 | 10/03/2025 | 10/03/2025 | 7147159 | 58 | 1,783.59 | 1,603.73 | | 1,603.73 | | | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7147517 | 51 | 1,393.74 | 1,393.74 | | 1,393.74 | | | | | |
| 10/08/2025 | 10/10/2025 | 10/10/2025 | 7147519 | 51 | 1,718.28 | 1,718.28 | | 1,718.28 | | | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7147521 | 51 | 1,783.59 | 1,783.59 | | 1,783.59 | | | | | |
| 10/08/2025 | 10/10/2025 | 10/10/2025 | 7147523 | 51 | 3,186.58 | 3,186.58 | | 3,186.58 | | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147524 | 48 | 1,390.75 | 1,390.75 | | 1,390.75 | | | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7147740 | 51 | 1,718.28 | 1,718.28 | | 1,718.28 | | | | | |
| 10/11/2025 | 10/13/2025 | 10/13/2025 | 7147849 | 48 | 3,186.58 | 3,186.58 | | 3,186.58 | | | | | |
| 10/11/2025 | 10/13/2025 | 10/13/2025 | 7147859 | 48 | 1,783.59 | 1,783.59 | | 1,783.59 | | | | | |
| 10/13/2025 | 10/14/2025 | 10/14/2025 | 7147860 | 47 | 1,718.28 | 1,718.28 | | 1,718.28 | | | | | |
| 10/13/2025 | 10/14/2025 | 10/14/2025 | 7147861 | 47 | 1,783.59 | 1,783.59 | | 1,783.59 | | | | | |
| 10/14/2025 | 10/15/2025 | 10/14/2025 | 7147953 | 47 | 1,777.66 | 1,777.66 | | 1,777.66 | | | | | |
| 10/16/2025 | 10/17/2025 | 10/17/2025 | 7147954 | 44 | 1,777.66 | 1,777.66 | | 1,777.66 | | | | | |
| 10/16/2025 | 10/17/2025 | 10/17/2025 | 7148066 | 44 | 1,777.66 | 1,777.66 | | 1,777.66 | | | | | |
| 10/14/2025 | 10/16/2025 | 10/16/2025 | 7148067 | 45 | 2,569.50 | 2,569.50 | | 2,569.50 | | | | | |
| 10/17/2025 | 10/20/2025 | 10/20/2025 | 7148068 | 41 | 2,124.36 | 2,124.36 | | 2,124.36 | | | | | |
| 10/14/2025 | 10/16/2025 | 10/16/2025 | 7148069 | 45 | 2,124.36 | 2,124.36 | | 2,124.36 | | | | | |
| 10/19/2025 | 10/21/2025 | 10/21/2025 | 7148070 | 40 | 2,124.36 | 2,124.36 | | 2,124.36 | | | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7148071 | 45 | 2,124.36 | 2,124.36 | | 2,124.36 | | | | | |
| 10/15/2025 | 10/15/2025 | 10/15/2025 | 7148072 | 46 | 2,124.36 | 2,124.36 | | 2,124.36 | | | | | |
| 10/14/2025 | 10/16/2025 | 10/16/2025 | 7148073 | 45 | 2,124.36 | 2,124.36 | | 2,124.36 | | | | | |
| 10/13/2025 | 10/16/2025 | 10/16/2025 | 7148074 | 45 | 2,124.36 | 2,124.36 | | 2,124.36 | | | | | |
| 10/14/2025 | 10/15/2025 | 10/15/2025 | 7148075 | 46 | 2,124.36 | 2,124.36 | | 2,124.36 | | | | | |
| 10/15/2025 | 10/16/2025 | 10/15/2025 | 7148189 | 46 | 1,777.66 | 1,777.66 | | 1,777.66 | | | | | |
| 10/18/2025 | 10/20/2025 | 10/20/2025 | 7148370 | 41 | 2,569.50 | 2,569.50 | | 2,569.50 | | | | | |
| 10/17/2025 | 10/21/2025 | 10/21/2025 | 7148371 | 40 | 2,569.50 | 2,569.50 | | 2,569.50 | | | | | |
| 10/19/2025 | 10/21/2025 | 10/21/2025 | 7148372 | 40 | 2,569.50 | 2,569.50 | | 2,569.50 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148615 | 37 | 1,777.66 | 1,777.66 | | 1,777.66 | | | | | |
| 10/20/2025 | 10/21/2025 | 10/20/2025 | 7148616 | 41 | 1,409.20 | 1,409.20 | | 1,409.20 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/21/2025 | 7148617 | 40 | 1,409.20 | 1,409.20 | | 1,409.20 | | | | | |
| 10/20/2025 | 10/21/2025 | 10/21/2025 | 7148618 | 40 | 1,409.20 | 1,409.20 | | 1,409.20 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/21/2025 | 7148619 | 40 | 1,388.40 | 1,388.40 | | 1,388.40 | | | | | |
| 10/20/2025 | 10/23/2025 | 10/23/2025 | 7148620 | 38 | 2,569.50 | 2,569.50 | | 2,569.50 | | | | | |
| 10/26/2025 | 10/27/2025 | 10/27/2025 | 7148621 | 34 | 1,771.73 | 1,771.73 | | 1,771.73 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148654 | 38 | 1,777.66 | 1,777.66 | | 1,777.66 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148664 | 39 | 1,409.20 | 1,409.20 | | 1,409.20 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148789 | 34 | 2,115.93 | 2,115.93 | | 2,115.93 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7148790 | 34 | 2,559.25 | 2,559.25 | | 2,559.25 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148791 | 34 | 2,559.25 | 2,559.25 | | 2,559.25 | | | | | |
| 10/26/2025 | 10/29/2025 | 10/29/2025 | 7148852 | 32 | 2,115.93 | 2,115.93 | | 2,115.93 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7149084 | 32 | 1,403.78 | 1,403.78 | | 1,403.78 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149100 | 33 | 1,403.78 | 1,403.78 | | 1,403.78 | | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7149106 | 32 | 2,455.08 | 2,455.08 | | 2,455.08 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149179 | 31 | 2,989.84 | 2,989.84 | | 2,989.84 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149180 | 30 | 2,989.84 | 2,989.84 | 2,989.84 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/02/2025 | 7149181 | 28 | 2,989.84 | 2,989.84 | 2,989.84 | | | | | | |
| 10/28/2025 | 10/31/2025 | 10/31/2025 | 7149183 | 30 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149184 | 31 | 3,107.86 | 3,107.86 | | 3,107.86 | | | | | |
| 10/29/2025 | 11/03/2025 | 11/03/2025 | 7149185 | 27 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149186 | 30 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149274 | 27 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149443 | 30 | 1,821.46 | 1,821.46 | 1,821.46 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 46

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa Paper** | | | | Payables contact: | | | | Avg Pay Days: | 52.39 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 01/07/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/02/2025 | 11/03/2025 | 11/03/2025 | 7149552 | 27 | 712.85 | 712.85 | 712.85 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149553 | 24 | 714.70 | 714.70 | 714.70 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149554 | 27 | 712.85 | 712.85 | 712.85 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149672 | 24 | 2,465.06 | 2,465.06 | 2,465.06 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149673 | 26 | 1,827.82 | 1,827.82 | 1,827.82 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149674 | 25 | 1,827.82 | 1,827.82 | 1,827.82 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149675 | 25 | 1,075.46 | 1,075.46 | 1,075.46 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149888 | 24 | 1,409.20 | 1,409.20 | 1,409.20 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150083 | 20 | 1,325.88 | 1,325.88 | 1,325.88 | | | | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7150085 | 19 | 2,579.75 | 2,579.75 | 2,579.75 | | | | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7150086 | 19 | 3,129.98 | 3,129.98 | 3,129.98 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150244 | 18 | 3,129.98 | 3,129.98 | 3,129.98 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150245 | 17 | 3,141.04 | 3,141.04 | 3,141.04 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150246 | 18 | 3,141.04 | 3,141.04 | 3,141.04 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/12/2025 | 7150247 | 18 | 1,330.96 | 1,330.96 | 1,330.96 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150282 | 17 | 1,330.96 | 1,330.96 | 1,330.96 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150330 | 18 | 1,783.59 | 1,783.59 | 1,783.59 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150331 | 16 | 2,141.22 | 2,141.22 | 2,141.22 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150332 | 17 | 2,141.22 | 2,141.22 | 2,141.22 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150333 | 16 | 2,141.22 | 2,141.22 | 2,141.22 | | | | | | |
| 11/11/2025 | 11/16/2025 | 11/15/2025 | 7150399 | 15 | 2,141.22 | 2,141.22 | 2,141.22 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150521 | 16 | 1,789.52 | 1,789.52 | 1,789.52 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/13/2025 | 7150522 | 17 | 1,789.52 | 1,789.52 | 1,789.52 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150523 | 16 | 2,485.02 | 2,485.02 | 2,485.02 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150553 | 13 | 2,590.00 | 2,590.00 | 2,590.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150555 | 13 | 3,371.28 | 3,371.28 | 3,371.28 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150616 | 13 | 3,371.28 | 3,371.28 | 3,371.28 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150617 | 13 | 2,141.22 | 2,141.22 | 2,141.22 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150656 | 13 | 3,371.28 | 3,371.28 | 3,371.28 | | | | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7150658 | 12 | 3,382.55 | 3,382.55 | 3,382.55 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150659 | 13 | 3,371.28 | 3,371.28 | 3,371.28 | | | | | | |
| 11/15/2025 | 11/18/2025 | 11/17/2025 | 7150660 | 13 | 2,141.22 | 2,141.22 | 2,141.22 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150775 | 11 | 3,152.10 | 3,152.10 | 3,152.10 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150777 | 11 | 3,152.10 | 3,152.10 | 3,152.10 | | | | | | |
| 11/17/2025 | 11/20/2025 | 11/20/2025 | 7150778 | 10 | 3,152.10 | 3,152.10 | 3,152.10 | | | | | | |
| 11/17/2025 | 11/20/2025 | 11/20/2025 | 7150779 | 10 | 3,152.10 | 3,152.10 | 3,152.10 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150780 | 11 | 3,152.10 | 3,152.10 | 3,152.10 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150781 | 11 | 2,149.65 | 2,149.65 | 2,149.65 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150782 | 11 | 2,149.65 | 2,149.65 | 2,149.65 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150846 | 10 | 2,149.65 | 2,149.65 | 2,149.65 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150904 | 10 | 2,149.65 | 2,149.65 | 2,149.65 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150905 | 10 | 2,149.65 | 2,149.65 | 2,149.65 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150906 | 10 | 2,149.65 | 2,149.65 | 2,149.65 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150907 | 9 | 3,382.55 | 3,382.55 | 3,382.55 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7151022 | 9 | 1,846.90 | 1,846.90 | 1,846.90 | | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7151122 | 6 | 2,495.00 | 2,495.00 | 2,495.00 | | | | | | |
| 11/20/2025 | 11/23/2025 | 11/21/2025 | 7151123 | 9 | 1,425.46 | 1,425.46 | 1,425.46 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151179 | 6 | 1,425.46 | 1,425.46 | 1,425.46 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151272 | 6 | 1,846.90 | 1,846.90 | 1,846.90 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151328 | 5 | 1,420.04 | 1,420.04 | 1,420.04 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/25/2025 | 7151329 | 5 | 1,420.04 | 1,420.04 | 1,420.04 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151677 | 2 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151678 | 2 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151679 | 2 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151681 | 2 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 47

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa Paper** | | | | | Payables contact: | | | Avg Pay Days: | 52.39 | | | |
| | **BOGALUSA, LA** | | | | | Phone: | | | Last Pmt Date: | 01/07/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/30/2025 | 7151758 | 0 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |
| | Customer 106016 totals: | | | | | $247,848.25 | $145,061.02 | $96,077.08 | $2,882.34 | $3,105.02 | $722.79 | | |
| | | | | | | 100.00% | 58.53% | 38.76% | 1.16% | 1.25% | 0.29% | | |
| **106022** | **Brothers Logistics. LLC** | | | | | Payables contact: | | | Avg Pay Days: | 30.40 | | | |
| | **MADISON, MS** | | | | | Phone: | | | Last Pmt Date: | 12/15/2025 | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7148049 | 45 | 750.00 | 750.00 | | 750.00 | | | | | |
| | Customer 106022 totals: | | | | | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106045** | **World Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 44.03 | | | |
| | **NORTH BERGEN, NJ** | | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | |
| 08/12/2025 | 08/12/2025 | 08/12/2025 | 7142754 | 110 | 1,197.01 | 1,197.01 | | | | 1,197.01 | | | |
| 09/11/2025 | 09/12/2025 | 09/12/2025 | 7145165 | 79 | 1,392.08 | 1,392.08 | | | 1,392.08 | | | | |
| 09/24/2025 | 09/25/2025 | 09/25/2025 | 7146292 | 66 | 1,197.01 | 1,406.67 | | | 1,406.67 | | | | |
| 10/31/2025 | 10/31/2025 | 10/31/2025 | 7149104 | 30 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150100 | 19 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150101 | 18 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150675 | 11 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150898 | 11 | 825.00 | 825.00 | 825.00 | | | | | | |
| | Customer 106045 totals: | | | | | $9,608.80 | $5,613.04 | $0.00 | $2,798.75 | $1,197.01 | $0.00 | | |
| | | | | | | 100.00% | 58.42% | 0.00% | 29.13% | 12.46% | 0.00% | | |
| **106067** | **R2X LLC** | | | | | Payables contact: | | | Avg Pay Days: | 67.33 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date: | 12/26/2025 | | | |
| 11/22/2025 | 11/24/2025 | 11/23/2025 | 7151318 | 7 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 106067 totals: | | | | | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 34.35 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 10/01/2025 | 11/18/2025 | 11/18/2025 | 7147182 | 12 | 1,039.96 | 1,039.96 | 1,039.96 | | | | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7147505 | 51 | 1,016.56 | 5.09 | | 5.09 | | | | | |
| 10/09/2025 | 11/04/2025 | 11/04/2025 | 7147507 | 26 | 1,713.02 | 1,713.02 | 1,713.02 | | | | | | |
| 10/23/2025 | 10/29/2025 | 10/29/2025 | 7147989 | 32 | 1,891.10 | 1,891.10 | | 1,891.10 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7147990 | 30 | 1,592.00 | 1,592.00 | 1,592.00 | | | | | | |
| 10/15/2025 | 10/30/2025 | 10/30/2025 | 7148061 | 31 | 1,050.87 | 1,050.87 | | 1,050.87 | | | | | |
| 10/16/2025 | 11/04/2025 | 11/04/2025 | 7148278 | 26 | 1,810.53 | 1,810.53 | 1,810.53 | | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148317 | 34 | 2,235.58 | 2,235.58 | | 2,235.58 | | | | | |
| 10/23/2025 | 10/29/2025 | 10/28/2025 | 7148339 | 33 | 2,698.78 | 2,698.78 | | 2,698.78 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7148470 | 34 | 1,904.47 | 1,904.47 | | 1,904.47 | | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7148540 | 32 | 2,698.78 | 2,698.78 | | 2,698.78 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148696 | 37 | 1,054.72 | 11.87 | | 11.87 | | | | | |
| 10/24/2025 | 10/28/2025 | 10/28/2025 | 7148697 | 33 | 1,062.40 | 1,062.40 | | 1,062.40 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7148759 | 31 | 636.24 | 636.24 | | 636.24 | | | | | |
| 10/30/2025 | 10/30/2025 | 10/30/2025 | 7148855 | 31 | 636.24 | 636.24 | | 636.24 | | | | | |
| 10/29/2025 | 10/29/2025 | 10/29/2025 | 7148856 | 32 | 711.96 | 711.96 | | 711.96 | | | | | |
| 10/29/2025 | 10/29/2025 | 10/29/2025 | 7148977 | 32 | 3,012.85 | 3,012.85 | | 3,012.85 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149103 | 31 | 2,556.00 | 2,556.00 | | 2,556.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149104 | 30 | 3,074.62 | 3,074.62 | 3,074.62 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149239 | 20 | 3,973.15 | 3,973.15 | 3,973.15 | | | | | | |
| 11/02/2025 | 11/04/2025 | 11/04/2025 | 7149517 | 26 | 2,275.86 | 2,275.86 | 2,275.86 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7149524 | 27 | 1,888.78 | 1,888.78 | 1,888.78 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 11/30/2025, Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**106104**     **KBX Tech Solutions Orderful**     Payables contact:         Avg Pay Days:   34.35
             **El Paso, TX**     Phone:                 Last Pmt Date:   01/08/2026

    **- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149525 | 26 | 1,603.68 | 1,603.68 | 1,603.68 |
| 11/06/2025 | 11/07/2025 | 11/06/2025 | 7149549 | 24 | 1,008.92 | 1,008.92 | 1,008.92 |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149550 | 20 | 3,973.15 | 3,973.15 | 3,973.15 |
| 11/04/2025 | 11/04/2025 | 11/04/2025 | 7149600 | 26 | 642.01 | 642.01 | 642.01 |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149601 | 25 | 642.65 | 642.65 | 642.65 |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7149620 | 16 | 3,983.82 | 3,983.82 | 3,983.82 |
| 11/04/2025 | 11/07/2025 | 11/07/2025 | 7149621 | 23 | 3,554.94 | 3,554.94 | 3,554.94 |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149622 | 20 | 3,569.19 | 3,569.19 | 3,569.19 |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7149623 | 20 | 3,569.19 | 3,569.19 | 3,569.19 |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149742 | 23 | 1,890.11 | 1,890.11 | 1,890.11 |
| 11/03/2025 | 11/17/2025 | 11/16/2025 | 7149743 | 14 | 3,139.23 | 3,139.23 | 3,139.23 |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149744 | 23 | 3,560.58 | 3,560.58 | 3,560.58 |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149747 | 23 | 3,560.58 | 3,560.58 | 3,560.58 |
| 11/05/2025 | 11/10/2025 | 11/10/2025 | 7149748 | 20 | 3,560.58 | 3,560.58 | 3,560.58 |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149803 | 23 | 2,283.44 | 2,283.44 | 2,283.44 |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149804 | 20 | 3,569.19 | 3,569.19 | 3,569.19 |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7149857 | 16 | 3,156.83 | 3,156.83 | 3,156.83 |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7149858 | 16 | 3,156.83 | 3,156.83 | 3,156.83 |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149941 | 20 | 3,093.05 | 3,093.05 | 3,093.05 |
| 11/09/2025 | 11/12/2025 | 11/12/2025 | 7149942 | 18 | 3,093.05 | 3,093.05 | 3,093.05 |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150060 | 13 | 3,085.17 | 3,085.17 | 3,085.17 |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150061 | 13 | 3,085.17 | 3,085.17 | 3,085.17 |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150062 | 18 | 2,490.19 | 2,490.19 | 2,490.19 |
| 11/12/2025 | 11/17/2025 | 11/17/2025 | 7150063 | 13 | 2,292.73 | 2,292.73 | 2,292.73 |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150064 | 13 | 2,283.06 | 2,283.06 | 2,283.06 |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150065 | 13 | 2,283.06 | 2,283.06 | 2,283.06 |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150090 | 18 | 2,254.11 | 2,254.11 | 2,254.11 |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7150091 | 19 | 2,256.30 | 2,256.30 | 2,256.30 |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150107 | 17 | 2,970.14 | 2,970.14 | 2,970.14 |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150173 | 17 | 2,287.40 | 2,287.40 | 2,287.40 |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150174 | 16 | 2,292.73 | 2,292.73 | 2,292.73 |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150175 | 16 | 637.79 | 637.79 | 637.79 |
| 11/13/2025 | 11/20/2025 | 11/20/2025 | 7150203 | 10 | 2,727.54 | 2,727.54 | 2,727.54 |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150641 | 13 | 1,848.99 | 1,848.99 | 1,848.99 |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150649 | 11 | 2,736.36 | 2,736.36 | 2,736.36 |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150650 | 10 | 2,741.35 | 2,741.35 | 2,741.35 |
| 11/18/2025 | 11/21/2025 | 11/21/2025 | 7150762 | 9 | 3,115.65 | 3,115.65 | 3,115.65 |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150763 | 10 | 1,521.00 | 1,521.00 | 1,521.00 |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150849 | 6 | 1,839.51 | 1,839.51 | 1,839.51 |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150850 | 9 | 2,755.35 | 2,755.35 | 2,755.35 |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150990 | 9 | 3,168.32 | 3,168.32 | 3,168.32 |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150991 | 9 | 3,168.32 | 3,168.32 | 3,168.32 |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7150992 | 6 | 3,135.75 | 3,135.75 | 3,135.75 |
| 11/22/2025 | 11/25/2025 | 11/25/2025 | 7151052 | 5 | 2,400.00 | 2,400.00 | 2,400.00 |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151089 | 4 | 3,125.65 | 3,125.65 | 3,125.65 |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151200 | 4 | 3,084.65 | 3,084.65 | 3,084.65 |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151316 | 2 | 634.58 | 634.58 | 634.58 |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151322 | 4 | 635.91 | 635.91 | 635.91 |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151323 | 5 | 637.43 | 637.43 | 637.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Customer 106104 totals: | | | | | $162,585.38 | $141,473.15 | $21,112.23 | $0.00 | $0.00 | $0.00 |
| | | | | | 100.00% | 87.01% | 12.99% | 0.00% | 0.00% | 0.00% |

**106156**     **Greatwide American Freight, LLC**     Payables contact:        Avg Pay Days:   28.60
             **CHATTANOOGA, TN**     Phone:            Last Pmt Date:   12/18/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151147 | 9 | 1,175.00 | 1,175.00 | 1,175.00 |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 49

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 11/30/2025,   Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106156** | **Greatwide American Freight, LLC** | | | | | Payables contact: | | | Avg Pay Days: | 28.60 | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 12/18/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 106156 totals: | | | | | $1,175.00 | $1,175.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106165** | **First Choice Transport** | | | | | Payables contact: | | | Avg Pay Days: | 47.00 | | | |
| | **FORT WORTH, TX** | | | | | Phone: | | | Last Pmt Date: | 12/13/2022 | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151379 | 5 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 106165 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106194** | **RXO Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 45.90 | | | |
| | **Burnaby, CA** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 08/08/2025 | 08/11/2025 | 08/11/2025 | 7142521 | 111 | 2,046.08 | 2,046.08 | | | | 2,046.08 | | | |
| 08/22/2025 | 08/26/2025 | 08/22/2025 | 7143747 | 100 | 0.01 | 0.01 | | | | 0.01 | | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143748 | 100 | 1,639.38 | 800.00 | | | | 800.00 | | | |
| 09/09/2025 | 09/16/2025 | 09/16/2025 | 7145190 | 75 | 2,091.86 | 2,091.86 | | | 2,091.86 | | | | |
| 09/15/2025 | 09/17/2025 | 09/17/2025 | 7145756 | 74 | 2,200.00 | 2,200.00 | | | 2,200.00 | | | | |
| 09/16/2025 | 09/17/2025 | 09/17/2025 | 7145795 | 74 | 900.00 | 900.00 | | | 900.00 | | | | |
| 09/23/2025 | 09/24/2025 | 09/24/2025 | 7146298 | 67 | 901.56 | 471.91 | | | 471.91 | | | | |
| 10/07/2025 | 10/08/2025 | 10/08/2025 | 7147603 | 53 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 10/08/2025 | 10/09/2025 | 10/09/2025 | 7147660 | 52 | 693.30 | 693.30 | | 693.30 | | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147763 | 48 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147776 | 48 | 950.00 | 950.00 | | 950.00 | | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147777 | 48 | 1,259.09 | 1,259.09 | | 1,259.09 | | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147904 | 48 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 10/13/2025 | 10/15/2025 | 10/15/2025 | 7147961 | 46 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147997 | 48 | 871.74 | 871.74 | | 871.74 | | | | | |
| 10/13/2025 | 10/15/2025 | 10/15/2025 | 7148009 | 46 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 10/14/2025 | 10/17/2025 | 10/16/2025 | 7148079 | 45 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 10/14/2025 | 10/15/2025 | 10/15/2025 | 7148082 | 46 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/14/2025 | 10/16/2025 | 10/16/2025 | 7148111 | 45 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 10/14/2025 | 10/15/2025 | 10/15/2025 | 7148134 | 46 | 482.15 | 482.15 | | 482.15 | | | | | |
| 10/14/2025 | 10/15/2025 | 10/15/2025 | 7148167 | 46 | 339.92 | 339.92 | | 339.92 | | | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7148284 | 45 | 312.51 | 312.51 | | 312.51 | | | | | |
| 10/16/2025 | 10/23/2025 | 10/22/2025 | 7148285 | 39 | 827.73 | 827.73 | | 827.73 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148332 | 39 | 2,150.00 | 2,150.00 | | 2,150.00 | | | | | |
| 10/16/2025 | 10/17/2025 | 10/17/2025 | 7148353 | 44 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 10/16/2025 | 10/17/2025 | 10/17/2025 | 7148398 | 44 | 777.16 | 777.16 | | 777.16 | | | | | |
| 10/17/2025 | 10/20/2025 | 10/20/2025 | 7148417 | 41 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 10/16/2025 | 10/17/2025 | 10/17/2025 | 7148429 | 44 | 1,754.37 | 1,754.37 | | 1,754.37 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148500 | 39 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148502 | 39 | 1,335.85 | 1,335.85 | | 1,335.85 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148520 | 39 | 2,250.00 | 2,250.00 | | 2,250.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148530 | 39 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148630 | 38 | 1,104.00 | 1,104.00 | | 1,104.00 | | | | | |
| 10/21/2025 | 10/24/2025 | 10/24/2025 | 7148636 | 37 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148677 | 39 | 1,104.40 | 1,104.40 | | 1,104.40 | | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148678 | 38 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148706 | 39 | 385.16 | 385.16 | | 385.16 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/22/2025 | 7148793 | 39 | 150.00 | 150.00 | | 150.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148835 | 37 | 939.29 | 939.29 | | 939.29 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148896 | 34 | 900.00 | 900.00 | | 900.00 | | | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148902 | 37 | 673.68 | 673.68 | | 673.68 | | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7149083 | 34 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149178 | 30 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 50

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 45.90 | | | |
| | **Burnaby, CA** | | | | Phone: | | | | Last Pmt Date: | 01/08/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 10/28/2025 | 10/29/2025 | 10/28/2025 | 7149205 | 33 | 650.00 | 650.00 | | 650.00 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149349 | 31 | 500.00 | 500.00 | | 500.00 | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149393 | 27 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149403 | 30 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149604 | 26 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149611 | 26 | 814.54 | 814.54 | 814.54 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149683 | 24 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149740 | 25 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149807 | 25 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149887 | 23 | 1,375.00 | 1,375.00 | 1,375.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149914 | 23 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149920 | 23 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/06/2025 | 11/09/2025 | 11/07/2025 | 7149924 | 23 | 1,469.34 | 1,469.34 | 1,469.34 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149932 | 24 | 624.58 | 624.58 | 624.58 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149938 | 20 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149943 | 23 | 441.52 | 441.52 | 441.52 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/11/2025 | 7149944 | 19 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149959 | 20 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150096 | 20 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150098 | 20 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150122 | 20 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150225 | 18 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150256 | 19 | 546.22 | 546.22 | 546.22 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150281 | 18 | 312.51 | 312.51 | 312.51 | | | | | | |
| 11/11/2025 | 11/11/2025 | 11/11/2025 | 7150296 | 19 | 693.76 | 693.76 | 693.76 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150300 | 18 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150321 | 18 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150401 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150418 | 17 | 275.42 | 275.42 | 275.42 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150447 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150474 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150501 | 16 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150561 | 16 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150679 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150767 | 12 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150774 | 12 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150814 | 10 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150832 | 12 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150901 | 10 | 926.19 | 926.19 | 926.19 | | | | | | |
| 11/23/2025 | 11/24/2025 | 11/24/2025 | 7150902 | 6 | 1,853.29 | 1,853.29 | 1,853.29 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150903 | 10 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150910 | 11 | 248.35 | 248.35 | 248.35 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150924 | 9 | 896.64 | 896.64 | 896.64 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150932 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150933 | 11 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150934 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151067 | 9 | 1,194.69 | 1,194.69 | 1,194.69 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151083 | 6 | 989.73 | 989.73 | 989.73 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151095 | 10 | 688.20 | 688.20 | 688.20 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7151107 | 9 | 406.41 | 406.41 | 406.41 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151171 | 6 | 1,389.00 | 1,389.00 | 1,389.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151174 | 6 | 1,478.45 | 1,478.45 | 1,478.45 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151242 | 6 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151271 | 6 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151451 | 4 | 1,000.40 | 1,000.40 | 1,000.40 | | | | | | |

01/09/2026 1406        **Aged Accounts Receivable Report**        Page 51

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 45.90 | | | |
| | **Burnaby, CA** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151452 | 4 | 1,075.00 | 1,075.00 | 1,075.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151485 | 4 | 997.30 | 997.30 | 997.30 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151512 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/29/2025 | 12/01/2025 | 11/30/2025 | 7151849 | 0 | 1,022.00 | 1,022.00 | 1,022.00 | | | | | | |
| | Customer 106194 totals: | | | | | $120,428.75 | $65,708.54 | $46,210.35 | $5,663.77 | $2,846.09 | $0.00 | | |
| | | | | | | 100.00% | 54.56% | 38.37% | 4.70% | 2.36% | 0.00% | | |
| **106222** | **NORTH AMERICAN LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 40.44 | | | |
| | **EDINBURG, TX** | | | | | Phone: | | | Last Pmt Date: | 12/24/2025 | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149831 | 24 | 1,075.00 | 1,075.00 | 1,075.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150468 | 16 | 400.00 | 400.00 | 400.00 | | | | | | |
| | Customer 106222 totals: | | | | | $1,475.00 | $1,475.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106230** | **Emerge** | | | | | Payables contact: | | | Avg Pay Days: | 44.34 | | | |
| | **SCOTTSDALE, AZ** | | | | | Phone: | | | Last Pmt Date: | 12/26/2025 | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149418 | 25 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149425 | 25 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149837 | 24 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150248 | 17 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150328 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151152 | 6 | 1,675.00 | 1,675.00 | 1,675.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151202 | 5 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151325 | 4 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106230 totals: | | | | | $13,775.00 | $13,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106232** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 33.26 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 09/15/2025 | 09/16/2025 | 09/16/2025 | 7145500 | 75 | 1,616.09 | 1,616.09 | | | | 1,616.09 | | | |
| 09/25/2025 | 09/29/2025 | 09/29/2025 | 7146185 | 62 | 2,857.04 | 2,855.41 | | | | 2,855.41 | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7147560 | 51 | 1,615.97 | 1,234.96 | | | 1,234.96 | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7148343 | 30 | 3,447.63 | 3,447.63 | 3,447.63 | | | | | | |
| 10/27/2025 | 10/27/2025 | 10/27/2025 | 7148393 | 34 | 1,622.60 | 1,622.60 | | 1,622.60 | | | | | |
| 10/26/2025 | 10/28/2025 | 10/28/2025 | 7148394 | 33 | 1,622.60 | 1,622.60 | | 1,622.60 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7148906 | 33 | 1,623.78 | 1,623.78 | | 1,623.78 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7148907 | 33 | 1,610.78 | 1,610.78 | | 1,610.78 | | | | | |
| 10/31/2025 | 11/03/2025 | 10/31/2025 | 7148913 | 30 | 1,626.63 | 1,626.63 | 1,626.63 | | | | | | |
| 10/29/2025 | 11/04/2025 | 11/04/2025 | 7148915 | 26 | 1,622.59 | 1,622.59 | 1,622.59 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7148916 | 27 | 1,626.63 | 1,626.63 | 1,626.63 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149043 | 25 | 1,625.20 | 1,625.20 | 1,625.20 | | | | | | |
| 11/02/2025 | 11/03/2025 | 11/03/2025 | 7149052 | 27 | 1,626.63 | 1,626.63 | 1,626.63 | | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149200 | 31 | 852.93 | 852.93 | | 852.93 | | | | | |
| 10/30/2025 | 10/30/2025 | 10/30/2025 | 7149201 | 31 | 852.93 | 852.93 | | 852.93 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149202 | 30 | 854.04 | 854.04 | 854.04 | | | | | | |
| 10/29/2025 | 10/30/2025 | 10/29/2025 | 7149209 | 32 | 1,626.31 | 1,626.31 | | 1,626.31 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7149210 | 30 | 1,473.93 | 1,473.93 | 1,473.93 | | | | | | |
| 11/02/2025 | 11/03/2025 | 11/03/2025 | 7149320 | 27 | 1,626.63 | 1,626.63 | 1,626.63 | | | | | | |
| 11/06/2025 | 11/09/2025 | 11/08/2025 | 7149321 | 22 | 1,624.29 | 1,624.29 | 1,624.29 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149322 | 23 | 1,624.29 | 1,624.29 | 1,624.29 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149500 | 24 | 1,626.69 | 1,626.69 | 1,626.69 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149501 | 23 | 1,624.29 | 1,624.29 | 1,624.29 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149526 | 26 | 1,671.46 | 1,671.46 | 1,671.46 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 52

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106232** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 33.26 | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/04/2025 | 7149527 | 26 | 1,671.46 | 1,671.46 | 1,671.46 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149528 | 26 | 990.19 | 990.19 | 990.19 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149564 | 25 | 2,847.00 | 2,847.00 | 2,847.00 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/02/2025 | 7149565 | 28 | 1,626.63 | 1,626.63 | 1,626.63 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149750 | 23 | 2,162.48 | 2,162.48 | 2,162.48 | | | | | | |
| 11/06/2025 | 11/10/2025 | 11/10/2025 | 7149752 | 20 | 2,877.72 | 2,877.72 | 2,877.72 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149753 | 23 | 1,085.46 | 1,085.46 | 1,085.46 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149754 | 23 | 2,854.75 | 2,854.75 | 2,854.75 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149755 | 23 | 2,854.75 | 2,854.75 | 2,854.75 | | | | | | |
| 11/06/2025 | 11/09/2025 | 11/08/2025 | 7149806 | 22 | 1,624.29 | 1,624.29 | 1,624.29 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7149981 | 17 | 1,632.67 | 1,632.67 | 1,632.67 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7149982 | 16 | 1,636.60 | 1,636.60 | 1,636.60 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7150092 | 20 | 1,680.23 | 1,680.23 | 1,680.23 | | | | | | |
| 11/09/2025 | 11/12/2025 | 11/11/2025 | 7150093 | 19 | 1,680.23 | 1,680.23 | 1,680.23 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150094 | 20 | 1,680.23 | 1,680.23 | 1,680.23 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150228 | 18 | 994.91 | 994.91 | 994.91 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150229 | 17 | 1,465.57 | 1,465.57 | 1,465.57 | | | | | | |
| 11/13/2025 | 11/17/2025 | 11/17/2025 | 7150230 | 13 | 1,459.12 | 1,459.12 | 1,459.12 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150249 | 16 | 1,636.60 | 1,636.60 | 1,636.60 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150250 | 16 | 1,629.57 | 1,629.57 | 1,629.57 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150251 | 16 | 1,629.57 | 1,629.57 | 1,629.57 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150453 | 13 | 1,630.65 | 1,630.65 | 1,630.65 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150454 | 13 | 1,630.65 | 1,630.65 | 1,630.65 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150455 | 13 | 1,630.65 | 1,630.65 | 1,630.65 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150460 | 9 | 860.12 | 860.12 | 860.12 | | | | | | |
| 11/13/2025 | 11/13/2025 | 11/13/2025 | 7150461 | 17 | 854.04 | 854.04 | 854.04 | | | | | | |
| 11/14/2025 | 11/16/2025 | 11/16/2025 | 7150464 | 14 | 1,406.41 | 1,406.41 | 1,406.41 | | | | | | |
| 11/15/2025 | 11/16/2025 | 11/16/2025 | 7150465 | 14 | 1,406.41 | 1,406.41 | 1,406.41 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150498 | 16 | 1,086.82 | 1,086.82 | 1,086.82 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150563 | 12 | 1,633.44 | 1,633.44 | 1,633.44 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150565 | 11 | 1,633.44 | 1,633.44 | 1,633.44 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/20/2025 | 7150653 | 10 | 1,643.38 | 1,643.38 | 1,643.38 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150654 | 10 | 1,636.01 | 1,636.01 | 1,636.01 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150764 | 13 | 893.40 | 893.40 | 893.40 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150940 | 10 | 1,693.40 | 1,693.40 | 1,693.40 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150942 | 9 | 1,688.31 | 1,688.31 | 1,688.31 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151026 | 5 | 1,627.39 | 1,627.39 | 1,627.39 | | | | | | |
| 11/23/2025 | 11/24/2025 | 11/24/2025 | 7151031 | 6 | 1,630.99 | 1,630.99 | 1,630.99 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151032 | 4 | 1,627.39 | 1,627.39 | 1,627.39 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151073 | 4 | 2,099.46 | 2,099.46 | 2,099.46 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151075 | 5 | 1,406.28 | 1,406.28 | 1,406.28 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151143 | 5 | 1,627.39 | 1,627.39 | 1,627.39 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151148 | 4 | 1,627.39 | 1,627.39 | 1,627.39 | | | | | | |
| 11/23/2025 | 11/26/2025 | 11/26/2025 | 7151297 | 4 | 1,630.99 | 1,630.99 | 1,630.99 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151298 | 2 | 1,616.15 | 1,616.15 | 1,616.15 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151303 | 2 | 1,621.63 | 1,621.63 | 1,621.63 | | | | | | |
| 11/27/2025 | 11/28/2025 | 11/28/2025 | 7151334 | 2 | 1,611.37 | 1,611.37 | 1,611.37 | | | | | | |
| | Customer 106232 totals: | | | | | $116,392.91 | $100,874.52 | $11,046.89 | $4,471.50 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.67% | 9.49% | 3.84% | 0.00% | 0.00% | | |
| **106237** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 37.03 | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 01/05/2026 | | | | |
| 10/01/2025 | 10/03/2025 | 10/03/2025 | 7146981 | 58 | 2,696.43 | 2,696.43 | | 2,696.43 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7148669 | 34 | 2,706.87 | 2,706.87 | | 2,706.87 | | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7148760 | 32 | 2,706.87 | 2,706.87 | | 2,706.87 | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 53

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106237 | | KBX Tech Solutions Orderful | | | | Payables contact: | | | Avg Pay Days: | 37.03 | | | |
| | | El Paso, TX | | | | Phone: | | | Last Pmt Date: | 01/05/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7148854 | 31 | 2,712.34 | 2,712.34 | | 2,712.34 | | | | | |
| 10/29/2025 | 11/07/2025 | 11/07/2025 | 7149010 | 23 | 2,711.54 | 2,711.54 | 2,711.54 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149102 | 30 | 2,391.04 | 2,391.04 | 2,391.04 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149248 | 25 | 2,711.56 | 2,711.56 | 2,711.56 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149415 | 25 | 2,711.56 | 2,711.56 | 2,711.56 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149699 | 17 | 1,402.85 | 1,402.85 | 1,402.85 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149775 | 20 | 2,722.79 | 2,722.79 | 2,722.79 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149869 | 18 | 2,720.08 | 2,720.08 | 2,720.08 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7149962 | 18 | 1,381.68 | 1,381.68 | 1,381.68 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150340 | 13 | 2,716.06 | 2,716.06 | 2,716.06 | | | | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7150411 | 12 | 1,395.98 | 1,395.98 | 1,395.98 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150509 | 11 | 1,400.18 | 1,400.18 | 1,400.18 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150639 | 10 | 2,742.36 | 2,742.36 | 2,742.36 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150640 | 12 | 1,395.98 | 1,395.98 | 1,395.98 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150833 | 9 | 2,735.08 | 2,735.08 | 2,735.08 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150894 | 9 | 2,742.36 | 2,742.36 | 2,742.36 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150983 | 6 | 2,722.27 | 2,722.27 | 2,722.27 | | | | | | |
| 11/27/2025 | 11/28/2025 | 11/28/2025 | 7151232 | 2 | 2,742.36 | 2,742.36 | 2,742.36 | | | | | | |
| | | Customer 106237 totals: | | | | $50,168.24 | $39,345.73 | $10,822.51 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 78.43% | 21.57% | 0.00% | 0.00% | 0.00% | | |
| 106245 | | Reibus International | | | | Payables contact: | Invoices to | | Avg Pay Days: | 41.85 | | | |
| | | SANDY SPRINGS, GA | | | | Phone: | | | Last Pmt Date: | 12/09/2025 | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147878 | 48 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7150048 | 23 | 850.00 | 850.00 | 850.00 | | | | | | |
| | | Customer 106245 totals: | | | | $2,550.00 | $850.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 33.33% | 66.67% | 0.00% | 0.00% | 0.00% | | |
| 106249 | | Transloop | | | | Payables contact: | Invoices to | | Avg Pay Days: | 42.15 | | | |
| | | CHICAGO, IL | | | | Phone: | 815-916-5667 | | Last Pmt Date: | 01/06/2026 | | | |
| 10/03/2025 | 10/16/2025 | 10/14/2025 | 7147282 | 47 | 50.00 | 50.00 | | 50.00 | | | | | |
| 10/06/2025 | 10/07/2025 | 10/07/2025 | 7147616 | 54 | 0.01 | 0.01 | | 0.01 | | | | | |
| 10/08/2025 | 10/09/2025 | 10/09/2025 | 7147622 | 52 | 0.01 | 0.01 | | 0.01 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148777 | 38 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151047 | 10 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151070 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151071 | 6 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151072 | 6 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | | Customer 106249 totals: | | | | $5,350.02 | $4,200.00 | $1,150.02 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 78.50% | 21.50% | 0.00% | 0.00% | 0.00% | | |
| 106251 | | Wax Co Inc | | | | Payables contact: | | | Avg Pay Days: | 13.73 | | | |
| | | AMORY, MS | | | | Phone: | | | Last Pmt Date: | 12/31/2025 | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150469 | 16 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150997 | 11 | 1,610.00 | 1,610.00 | 1,610.00 | | | | | | |
| 11/21/2025 | 11/21/2025 | 11/21/2025 | 7151220 | 9 | 970.00 | 970.00 | 970.00 | | | | | | |
| | | Customer 106251 totals: | | | | $3,280.00 | $3,280.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 106279 | | PFG Foodservice Logisitcs | | | | Payables contact: | | | Avg Pay Days: | 41.05 | | | |
| | | DENVER, CO | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| 09/29/2025 | 09/30/2025 | 09/30/2025 | 7145419 | 61 | 981.86 | 0.49 | | | 0.49 | | | | |
| 10/16/2025 | 10/20/2025 | 10/20/2025 | 7147096 | 41 | 1,030.53 | 1,030.53 | | 1,030.53 | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 54

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106279** | **PFG Foodservice Logisitcs** | | | | | Payables contact: | | | Avg Pay Days: | 41.05 | | | |
| | **DENVER, CO** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7147118 | 39 | 1,095.08 | 1,095.08 | | 1,095.08 | | | | | |
| 10/14/2025 | 10/17/2025 | 10/17/2025 | 7147496 | 44 | 1,891.00 | 1,891.00 | | 1,891.00 | | | | | |
| 10/23/2025 | 10/25/2025 | 10/24/2025 | 7147667 | 37 | 1,030.53 | 1,030.53 | | 1,030.53 | | | | | |
| 10/22/2025 | 10/27/2025 | 10/27/2025 | 7147718 | 34 | 2,178.05 | 2,178.05 | | 2,178.05 | | | | | |
| 10/23/2025 | 10/23/2025 | 10/23/2025 | 7147792 | 38 | 977.53 | 977.53 | | 977.53 | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7147804 | 25 | 1,095.08 | 1,095.08 | 1,095.08 | | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7148215 | 33 | 1,212.11 | 1,212.11 | | 1,212.11 | | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7148306 | 32 | 977.53 | 977.53 | | 977.53 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7148309 | 31 | 1,271.22 | 1,271.22 | | 1,271.22 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7148506 | 30 | 1,160.02 | 1,160.02 | 1,160.02 | | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7148515 | 31 | 1,325.00 | 1,325.00 | | 1,325.00 | | | | | |
| 10/29/2025 | 10/31/2025 | 10/31/2025 | 7148658 | 30 | 1,882.48 | 1,882.48 | 1,882.48 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7148660 | 25 | 1,677.57 | 1,677.57 | 1,677.57 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7148661 | 25 | 1,882.48 | 1,882.48 | 1,882.48 | | | | | | |
| 11/07/2025 | 11/09/2025 | 11/08/2025 | 7148662 | 22 | 1,089.49 | 1,089.49 | 1,089.49 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7148750 | 25 | 1,256.13 | 1,256.13 | 1,256.13 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7148805 | 18 | 973.20 | 973.20 | 973.20 | | | | | | |
| 11/07/2025 | 11/07/2025 | 11/07/2025 | 7148806 | 23 | 1,026.01 | 1,026.01 | 1,026.01 | | | | | | |
| 11/06/2025 | 11/09/2025 | 11/08/2025 | 7148809 | 22 | 1,212.11 | 1,212.11 | 1,212.11 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7149169 | 17 | 2,149.66 | 2,149.66 | 2,149.66 | | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7149232 | 16 | 1,021.49 | 1,021.49 | 1,021.49 | | | | | | |
| 11/12/2025 | 11/17/2025 | 11/17/2025 | 7149249 | 13 | 1,947.87 | 1,947.87 | 1,947.87 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7149453 | 16 | 1,991.58 | 1,991.58 | 1,991.58 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7149463 | 17 | 1,939.99 | 1,939.99 | 1,939.99 | | | | | | |
| 11/11/2025 | 11/11/2025 | 11/11/2025 | 7149489 | 19 | 973.20 | 973.20 | 973.20 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/10/2025 | 7149508 | 20 | 768.72 | 768.72 | 768.72 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7149805 | 5 | 1,026.01 | 1,026.01 | 1,026.01 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7149889 | 11 | 1,089.49 | 1,089.49 | 1,089.49 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7149940 | 10 | 981.86 | 981.86 | 981.86 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7149996 | 5 | 1,095.08 | 1,095.08 | 1,095.08 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149997 | 10 | 1,165.76 | 1,165.76 | 1,165.76 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150055 | 6 | 1,891.00 | 1,891.00 | 1,891.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150117 | 12 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150269 | 12 | 1,271.22 | 1,271.22 | 1,271.22 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7150477 | 4 | 981.86 | 981.86 | 981.86 | | | | | | |
| | Customer 106279 totals: | | | | | $47,863.43 | $34,874.36 | $12,988.58 | $0.49 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 72.86% | 27.14% | 0.00% | 0.00% | 0.00% | | |
| **106281** | **WEL Logistics, inc** | | | | | Payables contact: | | | Avg Pay Days: | 37.59 | | | |
| | **DE PERE, WI** | | | | | Phone: | | | Last Pmt Date: | 12/11/2025 | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149773 | 23 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 106281 totals: | | | | | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106300** | **Rooms To Go Furniture Corporate** | | | | | Payables contact: | | | Avg Pay Days: | 31.14 | | | |
| | **SEFFNER, FL** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 10/09/2025 | 10/10/2025 | 10/10/2025 | 7147805 | 51 | 900.00 | 65.88 | | 65.88 | | | | | |
| 10/17/2025 | 10/17/2025 | 10/17/2025 | 7148392 | 44 | 900.00 | 89.08 | | 89.08 | | | | | |
| 11/01/2025 | 11/03/2025 | 11/01/2025 | 7148527 | 29 | 907.60 | 907.60 | 907.60 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7148680 | 26 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/13/2025 | 7149079 | 17 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7149081 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149390 | 30 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/02/2025 | 7149392 | 28 | 900.00 | 900.00 | 900.00 | | | | | | |

01/09/2026 1406              **Aged Accounts Receivable Report**             Page 55

**Big Level Trucking, Inc.**

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106300** | | **Rooms To Go Furniture Corporate** | | | | Payables contact: | | | Avg Pay Days: | 31.14 | | | |
| | | **SEFFNER, FL** | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/25/2025 | 7149422 | 5 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149499 | 24 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149922 | 17 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149963 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/15/2025 | 7150037 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7150038 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/26/2025 | 7150186 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150194 | 10 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150323 | 17 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7150383 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/28/2025 | 11/28/2025 | 11/28/2025 | 7150427 | 2 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/16/2025 | 7150485 | 14 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150487 | 12 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150517 | 9 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/22/2025 | 7150518 | 8 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150520 | 9 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/28/2025 | 11/28/2025 | 11/28/2025 | 7150622 | 2 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/26/2025 | 11/30/2025 | 11/28/2025 | 7150623 | 2 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150635 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/19/2025 | 7150795 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/19/2025 | 11/19/2025 | 11/19/2025 | 7150797 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/19/2025 | 7150831 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7150886 | 5 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7150887 | 6 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7150890 | 5 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/22/2025 | 7151053 | 8 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/22/2025 | 7151057 | 8 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/22/2025 | 7151060 | 8 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151061 | 5 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151062 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151076 | 5 | 950.00 | 950.00 | 950.00 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/29/2025 | 7151250 | 1 | 800.00 | 800.00 | 800.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151335 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/29/2025 | 7151609 | 1 | 900.00 | 900.00 | 900.00 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/28/2025 | 7151686 | 2 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer  106300  totals: | | | | | $38,662.56 | $38,507.60 | $154.96 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 99.60% | 0.40% | 0.00% | 0.00% | 0.00% | | |
| **106315** | | **Peak Living** | | | | Payables contact: | | | Avg Pay Days: | 39.53 | | | |
| | | **SHERMAN, MS** | | | | Phone: | | | Last Pmt Date: | 12/30/2025 | | | |
| 09/12/2025 | 09/15/2025 | 09/15/2025 | 7144330 | 76 | 2,600.00 | 2,600.00 | | | | 2,600.00 | | | |
| 09/14/2025 | 09/15/2025 | 09/15/2025 | 7144349 | 76 | 1,200.00 | 1,200.00 | | | | 1,200.00 | | | |
| 10/13/2025 | 10/13/2025 | 10/13/2025 | 7146680 | 48 | 1,200.00 | 1,200.00 | | | 1,200.00 | | | | |
| 10/20/2025 | 10/21/2025 | 10/21/2025 | 7147168 | 40 | 1,200.00 | 1,200.00 | | | 1,200.00 | | | | |
| 10/13/2025 | 10/14/2025 | 10/14/2025 | 7147591 | 47 | 900.00 | 900.00 | | | 900.00 | | | | |
| 10/22/2025 | 10/22/2025 | 10/22/2025 | 7147652 | 39 | 2,600.00 | 2,600.00 | | | 2,600.00 | | | | |
| 10/20/2025 | 10/21/2025 | 10/21/2025 | 7147668 | 40 | 1,025.00 | 1,025.00 | | | 1,025.00 | | | | |
| 10/26/2025 | 10/27/2025 | 10/27/2025 | 7147885 | 34 | 2,600.00 | 2,600.00 | | | 2,600.00 | | | | |
| 10/24/2025 | 10/24/2025 | 10/24/2025 | 7148231 | 37 | 850.00 | 850.00 | | | 850.00 | | | | |
| 10/25/2025 | 10/27/2025 | 10/27/2025 | 7148232 | 34 | 1,200.00 | 1,200.00 | | | 1,200.00 | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7148861 | 12 | 850.00 | 850.00 | 850.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7149447 | 9 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  106315  totals: | | | | | $17,075.00 | $1,700.00 | $11,575.00 | $3,800.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 9.96% | 67.79% | 22.25% | 0.00% | 0.00% | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 56

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106375** | | **Gulf Relay Logisitics (Contract)** | | | | | Payables contact: | | Avg Pay Days: | 48.25 | | | |
| | | **CLINTON, MS** | | | | | Phone: | | Last Pmt Date: | 01/07/2026 | | | |
| 10/09/2025 | 10/17/2025 | 10/17/2025 | 7147662 | 44 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/09/2025 | 10/13/2025 | 10/13/2025 | 1147782 | 48 | 2,585.00 | 2,585.00 | | 2,585.00 | | | | | |
| 10/10/2025 | 10/16/2025 | 10/15/2025 | 7147906 | 46 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/14/2025 | 10/17/2025 | 10/17/2025 | 7148133 | 44 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/15/2025 | 10/21/2025 | 10/21/2025 | 7148230 | 40 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/15/2025 | 10/17/2025 | 10/17/2025 | 7148258 | 44 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/15/2025 | 10/17/2025 | 10/17/2025 | 7148259 | 44 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/15/2025 | 10/17/2025 | 10/17/2025 | 7148261 | 44 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/16/2025 | 10/17/2025 | 10/17/2025 | 7148340 | 44 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/17/2025 | 10/28/2025 | 10/28/2025 | 7148345 | 33 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/16/2025 | 10/22/2025 | 10/22/2025 | 7148352 | 39 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/16/2025 | 10/22/2025 | 10/22/2025 | 7148354 | 39 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/16/2025 | 10/23/2025 | 10/23/2025 | 7148355 | 38 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/16/2025 | 10/24/2025 | 10/23/2025 | 7148356 | 38 | 3,251.86 | 3,251.86 | | 3,251.86 | | | | | |
| 10/16/2025 | 10/22/2025 | 10/22/2025 | 7148367 | 39 | 2,585.00 | 2,585.00 | | 2,585.00 | | | | | |
| 10/17/2025 | 10/21/2025 | 10/21/2025 | 7148414 | 40 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/17/2025 | 10/23/2025 | 10/23/2025 | 7148463 | 38 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/17/2025 | 10/20/2025 | 10/20/2025 | 7148464 | 41 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/17/2025 | 10/21/2025 | 10/21/2025 | 7148467 | 40 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148591 | 38 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148592 | 38 | 3,251.86 | 3,251.86 | | 3,251.86 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148593 | 38 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148595 | 39 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148596 | 38 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148597 | 38 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148598 | 38 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148599 | 39 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/20/2025 | 10/24/2025 | 10/22/2025 | 7148600 | 39 | 3,251.86 | 3,251.86 | | 3,251.86 | | | | | |
| 10/20/2025 | 10/23/2025 | 10/23/2025 | 7148603 | 38 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148604 | 39 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7148605 | 39 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148606 | 38 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148607 | 37 | 3,241.86 | 3,241.86 | | 3,241.86 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148608 | 37 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148761 | 37 | 3,251.86 | 3,251.86 | | 3,251.86 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/24/2025 | 7148762 | 37 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/22/2025 | 10/30/2025 | 10/30/2025 | 7148788 | 31 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 10/24/2025 | 10/29/2025 | 10/29/2025 | 7148917 | 32 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/24/2025 | 10/29/2025 | 10/29/2025 | 7148919 | 32 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/24/2025 | 10/27/2025 | 10/26/2025 | 7148921 | 35 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7149070 | 32 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/27/2025 | 10/30/2025 | 10/30/2025 | 7149074 | 31 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/27/2025 | 10/30/2025 | 10/30/2025 | 7149075 | 31 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/28/2025 | 10/30/2025 | 10/30/2025 | 7149138 | 31 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149224 | 31 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149225 | 31 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149459 | 27 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7149460 | 27 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/02/2025 | 7149462 | 28 | 2,585.00 | 2,585.00 | 2,585.00 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149616 | 24 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/03/2025 | 11/07/2025 | 11/07/2025 | 7149617 | 23 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149618 | 26 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149619 | 25 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149639 | 25 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7149659 | 25 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149660 | 25 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 57

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106375** | **Gulf Relay Logisitics (Contract)** | | | | | Payables contact: | | | Avg Pay Days: | 48.25 | | | |
| | **CLINTON, MS** | | | | | Phone: | | | Last Pmt Date: | 01/07/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149663 | 26 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/08/2025 | 7150040 | 22 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150043 | 20 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7150045 | 20 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150162 | 18 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/10/2025 | 11/13/2025 | 11/13/2025 | 7150164 | 17 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/11/2025 | 11/17/2025 | 11/17/2025 | 7150297 | 13 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150388 | 16 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150389 | 16 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150506 | 16 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150801 | 11 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/20/2025 | 7150802 | 10 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150976 | 9 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150977 | 9 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/20/2025 | 7150978 | 10 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151180 | 6 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151181 | 4 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/23/2025 | 7151182 | 7 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151183 | 5 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151428 | 2 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151431 | 2 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151434 | 2 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| | Customer  106375  totals: | | | | | $195,719.30 | $79,155.00 | $116,564.30 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 40.44% | 59.56% | 0.00% | 0.00% | 0.00% | | |
| **106396** | **ARDENT** | | | | | Payables contact: | | | Avg Pay Days: | 39.62 | | | |
| | **LEHI, UT** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150179 | 18 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150187 | 18 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150188 | 18 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150189 | 17 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150190 | 16 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150193 | 13 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150589 | 10 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150591 | 11 | 750.00 | 750.00 | 750.00 | | | | | | |
| | Customer  106396  totals: | | | | | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106399** | **Rooms2GO (FSC Table)** | | | | | Payables contact: | | | Avg Pay Days: | 30.71 | | | |
| | **SEFFNER, FL** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 10/30/2025 | 11/03/2025 | 11/01/2025 | 7147928 | 29 | 2,015.38 | 2,015.38 | 2,015.38 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7148383 | 30 | 2,055.63 | 2,055.63 | 2,055.63 | | | | | | |
| 10/31/2025 | 11/04/2025 | 11/04/2025 | 7148473 | 26 | 2,135.72 | 2,135.72 | 2,135.72 | | | | | | |
| 11/01/2025 | 11/03/2025 | 11/03/2025 | 7148474 | 27 | 2,124.63 | 2,124.63 | 2,124.63 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7148477 | 26 | 2,135.72 | 2,135.72 | 2,135.72 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7148478 | 25 | 2,135.72 | 2,135.72 | 2,135.72 | | | | | | |
| 11/03/2025 | 11/05/2025 | 11/05/2025 | 7148479 | 25 | 2,135.72 | 2,135.72 | 2,135.72 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/01/2025 | 7148480 | 29 | 2,055.63 | 2,055.63 | 2,055.63 | | | | | | |
| 10/31/2025 | 11/03/2025 | 11/03/2025 | 7148481 | 27 | 2,055.63 | 2,055.63 | 2,055.63 | | | | | | |
| 10/31/2025 | 11/04/2025 | 11/04/2025 | 7148523 | 26 | 2,066.36 | 2,066.36 | 2,066.36 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7148524 | 24 | 2,066.36 | 2,066.36 | 2,066.36 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7148525 | 25 | 2,025.90 | 2,025.90 | 2,025.90 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7148526 | 25 | 2,025.90 | 2,025.90 | 2,025.90 | | | | | | |
| 10/31/2025 | 11/04/2025 | 11/04/2025 | 7148679 | 26 | 2,135.72 | 2,135.72 | 2,135.72 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 58

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | Avg Pay Days: | 30.71 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 01/08/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7148771 | 19 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7148772 | 19 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/07/2025 | 11/07/2025 | 11/07/2025 | 7148828 | 23 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7148965 | 23 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7148966 | 23 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/07/2025 | 11/12/2025 | 11/12/2025 | 7148967 | 18 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7148968 | 19 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7148969 | 19 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7148970 | 19 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7149014 | 18 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7149076 | 16 | 2,043.42 | 2,043.42 | 2,043.42 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149078 | 23 | 2,073.51 | 2,073.51 | 2,073.51 | | | | | | |
| 11/07/2025 | 11/10/2025 | 11/10/2025 | 7149080 | 20 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7149388 | 16 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7149532 | 11 | 2,157.89 | 2,157.89 | 2,157.89 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7149713 | 19 | 2,143.11 | 2,143.11 | 2,143.11 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7149714 | 18 | 2,073.51 | 2,073.51 | 2,073.51 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7149715 | 16 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7149716 | 10 | 2,157.89 | 2,157.89 | 2,157.89 | | | | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7149756 | 12 | 2,157.89 | 2,157.89 | 2,157.89 | | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7149758 | 16 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7149759 | 5 | 2,157.89 | 2,157.89 | 2,157.89 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7149760 | 12 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7149761 | 12 | 2,157.89 | 2,157.89 | 2,157.89 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7149762 | 11 | 2,192.93 | 2,192.93 | 2,192.93 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7149855 | 9 | 2,046.93 | 2,046.93 | 2,046.93 | | | | | | |
| 11/23/2025 | 11/25/2025 | 11/25/2025 | 7149856 | 5 | 2,043.42 | 2,043.42 | 2,043.42 | | | | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7149921 | 12 | 2,043.42 | 2,043.42 | 2,043.42 | | | | | | |
| 11/24/2025 | 11/30/2025 | 11/26/2025 | 7150003 | 4 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7150005 | 4 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/24/2025 | 11/28/2025 | 11/28/2025 | 7150006 | 2 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150032 | 6 | 2,064.45 | 2,064.45 | 2,064.45 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7150033 | 5 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150034 | 9 | 2,157.89 | 2,157.89 | 2,157.89 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7150178 | 2 | 2,043.42 | 2,043.42 | 2,043.42 | | | | | | |
| 11/23/2025 | 11/24/2025 | 11/24/2025 | 7150182 | 6 | 2,157.89 | 2,157.89 | 2,157.89 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/25/2025 | 7150184 | 5 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7150185 | 5 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/22/2025 | 11/25/2025 | 11/25/2025 | 7150196 | 5 | 2,084.23 | 2,084.23 | 2,084.23 | | | | | | |
| 11/21/2025 | 11/25/2025 | 11/25/2025 | 7150371 | 5 | 2,084.23 | 2,084.23 | 2,084.23 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/22/2025 | 7150373 | 8 | 2,087.81 | 2,087.81 | 2,087.81 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7150374 | 2 | 2,084.23 | 2,084.23 | 2,084.23 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7150375 | 2 | 2,084.23 | 2,084.23 | 2,084.23 | | | | | | |
| 11/21/2025 | 11/21/2025 | 11/21/2025 | 7150376 | 9 | 2,046.93 | 2,046.93 | 2,046.93 | | | | | | |
| 11/22/2025 | 11/25/2025 | 11/25/2025 | 7150377 | 5 | 2,043.42 | 2,043.42 | 2,043.42 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7150379 | 5 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7150380 | 2 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7150381 | 4 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7150382 | 5 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7150423 | 4 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7150424 | 2 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/27/2025 | 11/28/2025 | 11/28/2025 | 7150425 | 2 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7150426 | 4 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/21/2025 | 11/21/2025 | 11/21/2025 | 7150512 | 9 | 2,064.45 | 2,064.45 | 2,064.45 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7150513 | 2 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 59

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 11/30/2025, Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | Avg Pay Days: | 30.71 | | | |
| | | **SEFFNER, FL** | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/27/2025 | 11/28/2025 | 11/28/2025 | 7150619 | 2 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7150621 | 2 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/21/2025 | 11/23/2025 | 11/23/2025 | 7150864 | 7 | 2,064.45 | 2,064.45 | 2,064.45 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/22/2025 | 7150865 | 8 | 2,064.45 | 2,064.45 | 2,064.45 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7150866 | 5 | 2,060.91 | 2,060.91 | 2,060.91 | | | | | | |
| 11/27/2025 | 11/28/2025 | 11/28/2025 | 7150867 | 2 | 2,084.23 | 2,084.23 | 2,084.23 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7150868 | 4 | 2,043.42 | 2,043.42 | 2,043.42 | | | | | | |
| 11/27/2025 | 11/30/2025 | 11/29/2025 | 7150869 | 1 | 2,043.42 | 2,043.42 | 2,043.42 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7150870 | 2 | 2,043.42 | 2,043.42 | 2,043.42 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/27/2025 | 7150873 | 3 | 2,154.19 | 2,154.19 | 2,154.19 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151054 | 9 | 2,157.89 | 2,157.89 | 2,157.89 | | | | | | |
| | | Customer 106399 totals: | | | | $169,151.48 | $169,151.48 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106413** | | **PCA-Valdosta** | | | | Payables contact: | | | Avg Pay Days: | 34.08 | | | |
| | | **VALDOSTA, GA** | | | | Phone: | | | Last Pmt Date: | 01/05/2026 | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148312 | 38 | 1,169.74 | 1,169.74 | | 1,169.74 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148316 | 39 | 1,169.74 | 1,169.74 | | 1,169.74 | | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148546 | 39 | 1,236.35 | 1,236.35 | | 1,236.35 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/23/2025 | 7148571 | 38 | 749.20 | 749.20 | | 749.20 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7148572 | 38 | 1,780.00 | 1,780.00 | | 1,780.00 | | | | | |
| 10/22/2025 | 10/24/2025 | 10/23/2025 | 7148573 | 38 | 2,410.26 | 2,410.26 | | 2,410.26 | | | | | |
| 10/25/2025 | 10/28/2025 | 10/28/2025 | 7149089 | 33 | 3,165.60 | 3,165.60 | | 3,165.60 | | | | | |
| 10/27/2025 | 10/30/2025 | 10/30/2025 | 7149090 | 31 | 3,165.60 | 3,165.60 | | 3,165.60 | | | | | |
| 10/26/2025 | 10/28/2025 | 10/28/2025 | 7149091 | 33 | 3,165.60 | 3,165.60 | | 3,165.60 | | | | | |
| 10/27/2025 | 10/28/2025 | 10/28/2025 | 7149092 | 33 | 2,379.43 | 2,379.43 | | 2,379.43 | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149093 | 30 | 2,930.80 | 2,930.80 | 2,930.80 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149094 | 25 | 1,232.40 | 1,232.40 | 1,232.40 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149229 | 24 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 11/02/2025 | 11/03/2025 | 11/03/2025 | 7149230 | 27 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149231 | 26 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149568 | 26 | 1,780.00 | 1,780.00 | 1,780.00 | | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149569 | 26 | 1,780.00 | 1,780.00 | 1,780.00 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149570 | 23 | 2,940.32 | 2,940.32 | 2,940.32 | | | | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149571 | 23 | 3,177.24 | 3,177.24 | 3,177.24 | | | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149790 | 24 | 729.56 | 729.56 | 729.56 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149791 | 24 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149792 | 23 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149793 | 23 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7149947 | 18 | 771.40 | 771.40 | 771.40 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149948 | 17 | 771.40 | 771.40 | 771.40 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7149949 | 19 | 771.40 | 771.40 | 771.40 | | | | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7149950 | 18 | 771.40 | 771.40 | 771.40 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7149951 | 20 | 771.40 | 771.40 | 771.40 | | | | | | |
| 11/09/2025 | 11/11/2025 | 11/11/2025 | 7150204 | 19 | 1,876.98 | 1,876.98 | 1,876.98 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150206 | 13 | 1,876.98 | 1,876.98 | 1,876.98 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150208 | 18 | 3,632.64 | 3,632.64 | 3,632.64 | | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150210 | 16 | 3,018.15 | 3,018.15 | 3,018.15 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7150211 | 17 | 2,361.88 | 2,361.88 | 2,361.88 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150218 | 18 | 3,632.64 | 3,632.64 | 3,632.64 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150219 | 18 | 3,632.64 | 3,632.64 | 3,632.64 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150286 | 17 | 1,784.45 | 1,784.45 | 1,784.45 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150287 | 13 | 2,446.48 | 2,446.48 | 2,446.48 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150288 | 13 | 3,188.88 | 3,188.88 | 3,188.88 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/18/2025 | 7150478 | 12 | 751.60 | 751.60 | 751.60 | | | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 60

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106413** | **PCA-Valdosta** | | | | | Payables contact: | | | Avg Pay Days: | 34.08 | | | |
| | **VALDOSTA, GA** | | | | | Phone: | | | Last Pmt Date: | 01/05/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150479 | 13 | 1,244.25 | 1,244.25 | 1,244.25 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150480 | 13 | 1,788.90 | 1,788.90 | 1,788.90 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150481 | 12 | 1,788.90 | 1,788.90 | 1,788.90 | | | | | | |
| 11/18/2025 | 11/21/2025 | 11/21/2025 | 7150695 | 9 | 2,975.40 | 2,975.40 | 2,975.40 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150696 | 11 | 916.56 | 916.56 | 916.56 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150697 | 11 | 1,883.52 | 1,883.52 | 1,883.52 | | | | | | |
| 11/19/2025 | 11/24/2025 | 11/24/2025 | 7150717 | 6 | 3,028.74 | 3,028.74 | 3,028.74 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151002 | 9 | 1,890.06 | 1,890.06 | 1,890.06 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151263 | 4 | 2,465.36 | 2,465.36 | 2,465.36 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151264 | 4 | 921.16 | 921.16 | 921.16 | | | | | | |
| 11/27/2025 | 11/30/2025 | 11/29/2025 | 7151593 | 1 | 2,959.36 | 2,959.36 | 2,959.36 | | | | | | |
| | Customer 106413 totals: | | | | | 96,302.47 | 75,910.95 | 20,391.52 | 0.00 | 0.00 | 0.00 | | |
| | | | | | | 100.00% | 78.83% | 21.17% | 0.00% | 0.00% | 0.00% | | |
| **106429** | **PCA-Deridder** | | | | | Payables contact: | | | Avg Pay Days: | 23.60 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 10/07/2025 | 10/08/2025 | 10/08/2025 | 7147134 | 53 | 1,612.96 | 125.34 | | 125.34 | | | | | |
| 10/30/2025 | 11/07/2025 | 11/06/2025 | 7148202 | 24 | 2,186.20 | 2,186.20 | 2,186.20 | | | | | | |
| 10/15/2025 | 10/15/2025 | 10/15/2025 | 7148238 | 46 | 0.01 | 0.01 | | 0.01 | | | | | |
| 11/01/2025 | 11/04/2025 | 11/04/2025 | 7149244 | 26 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149252 | 30 | 1,657.63 | 1,657.63 | 1,657.63 | | | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149253 | 24 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149254 | 24 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149255 | 24 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 10/31/2025 | 11/04/2025 | 11/04/2025 | 7149258 | 26 | 1,657.63 | 1,657.63 | 1,657.63 | | | | | | |
| 10/31/2025 | 11/05/2025 | 11/04/2025 | 7149259 | 26 | 1,657.63 | 1,657.63 | 1,657.63 | | | | | | |
| 10/30/2025 | 11/04/2025 | 11/04/2025 | 7149260 | 26 | 1,657.63 | 1,657.63 | 1,657.63 | | | | | | |
| 11/05/2025 | 11/20/2025 | 11/20/2025 | 7149516 | 10 | 851.27 | 851.27 | 851.27 | | | | | | |
| 11/09/2025 | 11/10/2025 | 11/10/2025 | 7149529 | 20 | 950.88 | 950.88 | 950.88 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7149530 | 19 | 950.88 | 950.88 | 950.88 | | | | | | |
| 11/06/2025 | 11/11/2025 | 11/11/2025 | 7149566 | 19 | 851.27 | 851.27 | 851.27 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149567 | 23 | 851.27 | 851.27 | 851.27 | | | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149589 | 23 | 950.88 | 950.88 | 950.88 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149822 | 18 | 2,779.70 | 2,779.70 | 2,779.70 | | | | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7149823 | 20 | 2,779.70 | 2,779.70 | 2,779.70 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7149891 | 16 | 2,192.63 | 2,192.63 | 2,192.63 | | | | | | |
| 11/12/2025 | 11/19/2025 | 11/19/2025 | 7149892 | 11 | 2,192.63 | 2,192.63 | 2,192.63 | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7149893 | 16 | 2,192.63 | 2,192.63 | 2,192.63 | | | | | | |
| 11/11/2025 | 11/13/2025 | 11/13/2025 | 7149931 | 17 | 2,690.82 | 2,690.82 | 2,690.82 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150429 | 13 | 2,690.82 | 2,690.82 | 2,690.82 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150430 | 11 | 2,690.82 | 2,690.82 | 2,690.82 | | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150431 | 13 | 853.74 | 853.74 | 853.74 | | | | | | |
| 11/16/2025 | 11/17/2025 | 11/17/2025 | 7150432 | 13 | 853.74 | 853.74 | 853.74 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150458 | 12 | 2,192.63 | 2,192.63 | 2,192.63 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150459 | 11 | 2,192.63 | 2,192.63 | 2,192.63 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150543 | 11 | 2,162.34 | 2,162.34 | 2,162.34 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/18/2025 | 7150572 | 12 | 2,699.88 | 2,699.88 | 2,699.88 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150573 | 11 | 2,699.88 | 2,699.88 | 2,699.88 | | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150574 | 10 | 2,699.88 | 2,699.88 | 2,699.88 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7150575 | 6 | 2,199.06 | 2,199.06 | 2,199.06 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150680 | 9 | 3,212.05 | 3,212.05 | 3,212.05 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150682 | 6 | 1,668.29 | 1,668.29 | 1,668.29 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7150683 | 6 | 1,668.29 | 1,668.29 | 1,668.29 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150684 | 6 | 878.14 | 878.14 | 878.14 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150686 | 6 | 878.14 | 878.14 | 878.14 | | | | | | |

01/09/2026 1406                          **Aged Accounts Receivable Report**                          Page 61

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 11/30/2025, Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106429** | **PCA-Deridder** | | | | | Payables contact: | | | Avg Pay Days: | 23.60 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150847 | 6 | 1,668.29 | 1,668.29 | 1,668.29 | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7150848 | 6 | 1,668.29 | 1,668.29 | 1,668.29 | | | | | | |
| 11/19/2025 | 11/24/2025 | 11/24/2025 | 7150960 | 6 | 3,247.40 | 3,247.40 | 3,247.40 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150961 | 6 | 3,223.40 | 3,223.40 | 3,223.40 | | | | | | |
| 11/22/2025 | 11/25/2025 | 11/25/2025 | 7151185 | 5 | 2,884.96 | 2,884.96 | 2,884.96 | | | | | | |
| 11/22/2025 | 11/25/2025 | 11/25/2025 | 7151186 | 5 | 2,884.96 | 2,884.96 | 2,884.96 | | | | | | |
| | Customer 106429 totals: | | | | | $83,422.38 | $83,297.03 | $125.35 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 99.85% | 0.15% | 0.00% | 0.00% | 0.00% | | |
| **106430** | **BIG LEVEL LOGISITCS** | | | | | Payables contact: | | | Avg Pay Days: | 5.78 | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 07/07/2025 | 07/09/2025 | 07/09/2025 | 7139809 | 144 | 2,293.56 | 2,293.56 | | | | | 2,293.56 | | |
| 11/21/2025 | 11/23/2025 | 11/22/2025 | 7150744 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150941 | 9 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151042 | 6 | 750.00 | 750.00 | 750.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151132 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/21/2025 | 11/26/2025 | 11/26/2025 | 7151134 | 4 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151233 | 5 | 550.00 | 550.00 | 550.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151238 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151345 | 4 | 1,021.80 | 1,021.80 | 1,021.80 | | | | | | |
| 11/27/2025 | 11/30/2025 | 11/29/2025 | 7151755 | 1 | 2,855.00 | 2,855.00 | 2,855.00 | | | | | | |
| 02/28/2025 | 02/28/2025 | 02/28/2025 | FEB25 | 275 | 415.57 | 415.57 | | | | | 415.57 | | |
| 01/31/2025 | 01/31/2025 | 01/31/2025 | JAN25 | 303 | 509.85 | 509.85 | | | | | 509.85 | | |
| | Customer 106430 totals: | | | | | $15,345.78 | $12,126.80 | $0.00 | $0.00 | $0.00 | $3,218.98 | | |
| | | | | | | 100.00% | 79.02% | 0.00% | 0.00% | 0.00% | 20.98% | | |
| **106470** | **Valdosta-Escort** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **VALDOSTA, GA** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 06/17/2024 | 06/17/2024 | 06/17/2024 | WILMDE1 | 531 | 195.00 | 195.00 | | | | | 195.00 | | |
| | Customer 106470 totals: | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $0.00 | $195.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **106536** | **Core Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 40.00 | | | |
| | **CORAL SPRINGS, FL** | | | | | Phone: | | | Last Pmt Date: | 12/15/2025 | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149789 | 25 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 106536 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106559** | **Tried & True Logistics** | | | | | Payables contact: Shawn Houston | | | Avg Pay Days: | 283.00 | | | |
| | **TUCKER, GA** | | | | | Phone: 770-740-7309 | | | Last Pmt Date: | | | | |
| 03/20/2025 | 03/21/2025 | 03/21/2025 | 7131033 | 254 | 1,000.00 | 1,000.00 | | | | | 1,000.00 | | |
| | Customer 106559 totals: | | | | | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **106567** | **Southeastern Timber Products** | | | | | Payables contact: | | | Avg Pay Days: | 18.95 | | | |
| | **ACKERMAN, MS** | | | | | Phone: | | | Last Pmt Date: | 12/31/2025 | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150579 | 13 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150738 | 12 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150743 | 10 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150787 | 12 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150788 | 11 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150843 | 12 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |

01/09/2026 1406            **Aged Accounts Receivable Report**            Page 62

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106567** | **Southeastern Timber Products** | | | | | Payables contact: | | | Avg Pay Days: | 18.95 | | | | |
| | **ACKERMAN, MS** | | | | | Phone: | | | Last Pmt Date: | 12/31/2025 | | | | |
| **- Continued** | | | | | | | | | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151124 | 4 | 600.00 | 600.00 | 600.00 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151125 | 5 | 600.00 | 600.00 | 600.00 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151131 | 5 | 700.00 | 700.00 | 700.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/20/2025 | 7151214 | 10 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151231 | 4 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151419 | 4 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7151852 | 4 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 106567 totals: | | | | | $22,100.00 | $22,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106593** | **Navajo Express Inc** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 94.25 | | | | |
| | **DENVER, CO** | | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | | |
| 06/28/2025 | 06/30/2025 | 06/29/2025 | 7139211 | 154 | 750.00 | 750.00 | | | | | 750.00 | | |
| | Customer 106593 totals: | | | | | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $750.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **106606** | **GAMPAC** | | | | | Payables contact: | | | Avg Pay Days: | 31.63 | | | | |
| | **ROSEMONT, IL** | | | | | Phone: | | | Last Pmt Date: | 12/18/2025 | | | | |
| 10/14/2025 | 10/16/2025 | 10/16/2025 | 7148081 | 45 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149399 | 18 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7149400 | 18 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106606 totals: | | | | | $6,000.00 | $4,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 66.67% | 33.33% | 0.00% | 0.00% | 0.00% | | |
| **106609** | **ATLAS WEB TECH** | | | | | Payables contact: | | | Avg Pay Days: | 42.75 | | | | |
| | **SYLACAUGA, AL** | | | | | Phone: | | | Last Pmt Date: | 08/11/2025 | | | | |
| 11/04/2025 | 12/03/2025 | 11/06/2025 | 7149504 | 24 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| | Customer 106609 totals: | | | | | $1,287.70 | $1,287.70 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106611** | **FREIGHT PLUS** | | | | | Payables contact: ACCOUNTS PAYABLE | | | Avg Pay Days: | 51.60 | | | | |
| | **QUINCY, MA** | | | | | Phone: | | | Last Pmt Date: | 12/09/2025 | | | | |
| 10/06/2025 | 10/08/2025 | 10/08/2025 | 7147494 | 53 | 950.00 | 950.00 | | 950.00 | | | | | |
| | Customer 106611 totals: | | | | | $950.00 | $0.00 | $950.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106625** | **Kirk Trucking Service Inc** | | | | | Payables contact: | | | Avg Pay Days: | 74.50 | | | | |
| | **DELMONT, PA** | | | | | Phone: | | | Last Pmt Date: | 12/30/2025 | | | | |
| 09/09/2025 | 09/10/2025 | 09/10/2025 | 7145159 | 81 | 1,800.00 | 1,800.00 | | | 1,800.00 | | | | |
| | Customer 106625 totals: | | | | | $1,800.00 | $0.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106634** | **REEL LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 117.00 | | | | |
| | **KIEL, WI** | | | | | Phone: | | | Last Pmt Date: | 10/03/2025 | | | | |
| 09/01/2025 | 09/03/2025 | 09/02/2025 | 7144593 | 89 | 700.00 | 100.00 | | | 100.00 | | | | |
| | Customer 106634 totals: | | | | | $100.00 | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106646** | **FORD FREIGHT CO** | | | | | Payables contact: | | | Avg Pay Days: | 74.00 | | | | |
| | **JOLIET, IL** | | | | | Phone: | | | Last Pmt Date: | 12/15/2025 | | | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106646** | **FORD FREIGHT CO** | | | | | Payables contact: | | | Avg Pay Days: | 74.00 | | | |
| | **JOLIET, IL** | | | | | Phone: | | | Last Pmt Date: | 12/15/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/01/2025 | 10/02/2025 | 10/02/2025 | 7147102 | 59 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 106646 totals: | | | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106647** | **BLACKBOX LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 37.39 | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | Last Pmt Date: | 12/31/2025 | | | |
| 10/20/2025 | 10/21/2025 | 10/21/2025 | 7147758 | 40 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 10/20/2025 | 10/22/2025 | 10/22/2025 | 7147759 | 39 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 10/22/2025 | 10/23/2025 | 10/23/2025 | 7147762 | 38 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 11/03/2025 | 11/04/2025 | 11/04/2025 | 7149670 | 26 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149685 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149686 | 24 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7149689 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7149691 | 17 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150483 | 12 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150484 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150486 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150488 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150489 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151416 | 4 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106647 totals: | | | | | $25,200.00 | $19,800.00 | $5,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 78.57% | 21.43% | 0.00% | 0.00% | 0.00% | | |
| **106648** | **RITE WAY LOGISTICS INC** | | | | | Payables contact: | | | Avg Pay Days: | 71.00 | | | |
| | **PEMBROKE PINES, FL** | | | | | Phone: | | | Last Pmt Date: | 12/16/2025 | | | |
| 10/03/2025 | 10/06/2025 | 10/06/2025 | 7147378 | 55 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| | Customer 106648 totals: | | | | | $1,750.00 | $0.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106651** | **Bourne Logistics Management** | | | | | Payables contact: | | | Avg Pay Days: | 43.00 | | | |
| | **JOPLIN, MO** | | | | | Phone: | | | Last Pmt Date: | 12/02/2025 | | | |
| 10/17/2025 | 10/20/2025 | 10/20/2025 | 7148322 | 41 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| | Customer 106651 totals: | | | | | $2,600.00 | $0.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106654** | **Goldex Brokerage Inc** | | | | | Payables contact: | | | Avg Pay Days: | 42.00 | | | |
| | **PLAINFIELD, IL** | | | | | Phone: | | | Last Pmt Date: | 12/11/2025 | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149246 | 31 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| | Customer 106654 totals: | | | | | $1,300.00 | $0.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106657** | **American Rigging** | | | | | Payables contact: | | | Avg Pay Days: | 65.00 | | | |
| | **FAIRBORN, OH** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 10/31/2025 | 11/04/2025 | 11/03/2025 | 7149492 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106657 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106659** | **MAYBELL INDUSTRIES** | | | | | Payables contact: | | | Avg Pay Days: | 25.00 | | | |
| | **HOUSTON, TX** | | | | | Phone: | | | Last Pmt Date: | 12/01/2025 | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149708 | 24 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| | Customer 106659 totals: | | | | | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 64

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106659** | **MAYBELL INDUSTRIES** | | | | | Payables contact: | | | Avg Pay Days: | 25.00 | | | |
| | **HOUSTON, TX** | | | | | Phone: | | | Last Pmt Date: | 12/01/2025 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106661** | **Fast Freight Movers Llc** | | | | | Payables contact: | | | Avg Pay Days: | 52.00 | | | |
| | **SUNNYSIDE, WA** | | | | | Phone: | | | Last Pmt Date: | 12/26/2025 | | | |
| 11/04/2025 | 11/04/2025 | 11/04/2025 | 7149728 | 26 | 550.00 | 550.00 | 550.00 | | | | | | |
| | Customer 106661 totals: | | | | | $550.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106662** | **TRANS-UNITED BROKERAGE** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **SEVIERVILLE, TN** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149800 | 25 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer 106662 totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106665** | **EASY SHIPPING SOLUTIONS INC** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **BAYONNE, NJ** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 11/07/2025 | 11/10/2025 | 11/07/2025 | 7150106 | 23 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer 106665 totals: | | | | | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106666** | **LARKIN EXPRESS LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 45.00 | | | |
| | **KNOXVILLE, TN** | | | | | Phone: | | | Last Pmt Date: | 12/26/2025 | | | |
| 11/10/2025 | 11/11/2025 | 11/11/2025 | 7150147 | 19 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 106666 totals: | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106667** | **ROWDY LOGISTICS LLC** | | | | | Payables contact: | | | Avg Pay Days: | 38.00 | | | |
| | **BULLARD, TX** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150511 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 106667 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106668** | **CJ LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 51.00 | | | |
| | **DES PLAINES, IL** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7150632 | 12 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106668 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106670** | **VISTA EXPRESS** | | | | | Payables contact: | | | Avg Pay Days: | 36.00 | | | |
| | **CINCINNATI, OH** | | | | | Phone: | | | Last Pmt Date: | 12/23/2025 | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150661 | 13 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 106670 totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106671** | **DSG LOGISTICS LLC** | | | | | Payables contact: | | | Avg Pay Days: | 33.00 | | | |
| | **YAKIMA, WA** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150708 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106671 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

01/09/2026 1406

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 65

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 11/30/2025,  Age date: 11/30/2025

Payment, credit, debit cutoff date: 11/30/2025,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106672** | **FREIGHT FLEX LLC** | | | | | Payables contact: | | | Avg Pay Days: | 28.00 | | | |
| | **GRAPEVINE, TX** | | | | | Phone: | | | Last Pmt Date: | 12/15/2025 | | | |
| 11/17/2025 | 11/17/2025 | 11/17/2025 | 7150755 | 13 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 106672 totals: | | | | | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106673** | **RUSTIK TRANPORTATION LLC** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **RUTLEDGE TN** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150800 | 10 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106673 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106674** | **MAX FREIGHTLINES LLC** | | | | | Payables contact: | | | Avg Pay Days: | 32.00 | | | |
| | **SCOTTSDALE, AZ** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151000 | 10 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106674 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106675** | **extra table feeds** | | | | | Payables contact: | | | Avg Pay Days: | 22.00 | | | |
| | **HATTIESBURG, MS** | | | | | Phone: | | | Last Pmt Date: | 12/11/2025 | | | |
| 11/19/2025 | 11/19/2025 | 11/19/2025 | 7151008 | 11 | 985.00 | 985.00 | 985.00 | | | | | | |
| | Customer 106675 totals: | | | | | $985.00 | $985.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106676** | **ATN GLOBAL** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **JONESBORO, AR** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151118 | 6 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 106676 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **Report totals:** | | | | | | **$3,732,860.56** | **$2,679,157.06** | **$857,795.94** | **$81,751.19** | **$24,758.38** | **$89,397.99** | | |
| | | | | | | **100.00%** | **71.77%** | **22.98%** | **2.19%** | **0.66%** | **2.39%** | | |

Number of customers............................ 205

Total available on open credits............. $0.00

Net accounts receivable........................$3,732,860.56

Number of invoices................................2453

Average invoice amount........................$1,549.53