01/08/2026 1740            **Bank Reconciliation Posting Report**            Page 1

Big Level Trucking, Inc.

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **11/30/2025** | **$446.38** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 446.38 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $446.38 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 454.62 | |
| Plus deposits: | 0.00 | |
| Minus payments/checks: | 0.00 | |
| Plus adjustments: | -8.24 | |
| Computed book balance: | $446.38 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $446.38 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 2

Bank account: All,  Statement date: 11/30/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|-------|
| **1107-00-00 - TRUSTMARK BANK** | | **11/30/2025 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 10/09/2025 | TRF - Transfer | AP void check | 11/30/2025 | Void AP Check | | -189,460.95 |
| 10/09/2025 | TRF - Transfer | PAYROLL | 11/30/2025 | Check-on-Demand | | 189,460.95 |
| 10/23/2025 | TRF - Transfer | | 11/30/2025 | Check-on-Demand | | 189,388.58 |
| 10/23/2025 | TRF - Transfer | AP void check | 11/30/2025 | Void AP Check | | -189,388.58 |
| 11/05/2025 | TRF - Transfer | | 11/30/2025 | AP Voucher | | 202,506.43 |
| 11/05/2025 | W - Withdrawal | Payroll 11/05 | 11/30/2025 | General Journal | | -202,451.43 |
| 11/12/2025 | TRF - Transfer | | 11/30/2025 | AP Voucher | | 212,298.50 |
| 11/12/2025 | W - Withdrawal | Payroll 11/12 | 11/30/2025 | General Journal | | -212,243.50 |
| 11/19/2025 | TRF - Transfer | | 11/30/2025 | AP Voucher | | 206,454.91 |
| 11/19/2025 | W - Withdrawal | Payroll 11/19 | 11/30/2025 | General Journal | | -206,399.91 |
| 11/26/2025 | TRF - Transfer | | 11/30/2025 | AP Voucher | | 216,234.07 |
| 11/26/2025 | W - Withdrawal | Payroll 11/26 | 11/30/2025 | General Journal | | -216,179.07 |
| 11/30/2025 | W - Withdrawal | BANK FEES | 11/30/2025 | General Journal | | -228.24 |

|  | |
|---|---|
| **Deposits/Adjustments totals:** | |
| **13 Cleared record(s)** | **-$8.24** |
| **0 Outstanding record(s)** | **$0.00** |
| **13 Total record(s)** | **-$8.24** |

** indicates that no GL entries were created from the transaction.

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 3

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|--|-----------|-----------|--------|--------|

**1107-00-00 - TRUSTMARK BANK**                                        **11/30/2025 - Continued**

**Payments/Checks**

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

\* indicates a break in check number sequence

 **Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.    Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page **1** of 3

| Statement Period | Account Number |
|---|---|
| From 11/01/2025 To 11/30/2025 | -5224 |

BIG LEVEL TRUCKING INC
PPP ACCOUNT
PO BOX 306
WIGGINS MS  39577-0306

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response: 24 hours/day*
*Representatives:  Mon. - Fri., 7am-7pm;*
*Sat. 9am-2pm*

*For questions, or to receive a Trustmark Access*
*Number for use with automated telephone*
*services, call during representative hours and*
*choose option '0'.*

*FAQs available at www.trustmark.com*

 ## Summary

| Description | Amount |
|---|---|
| Balance last statement | 454.62 |
| Deposits and other credits | + 837,493.91 |
| Checks and other withdrawals | - 837,273.91 |
| Service charges | - 228.24 |
| **Balance this statement** | **$446.38** |

*Note:* Your lowest balance during this period was $446.38, and it occurred on 11/28/2025.
* Service charges: Service charges include maintenance fees, any applicable miscellaneous fees, and any applicable overdraft fees.

 ## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/6 | 202,506.43 | DEPOSIT |
| 11/13 | 212,298.50 | DEPOSIT |
| 11/20 | 206,454.91 | DEPOSIT |
| 11/26 | 216,234.07 | DEPOSIT |

**Total of Deposits and Other Credits:  $837,493.91**

NOVEMBER

*Thank you for banking with us.*

55,340

 **Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.          Customer Service 1-800-243-2524 or 1-601-961-6000.

## Free Business Checking

Page 2 of 3

| Statement Period | Account Number |
|---|---|
| From 11/01/2025 To 11/30/2025 | -5224 |



## Checks and Other Withdrawals

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 11/7 | 202,451.43 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 11/14 | 212,243.50 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 11/21 | 206,399.91 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 11/28 | 216,179.07 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |

**Total of Other Electronic Transactions:  $837,273.91**

### Service Charges

| Date | Amount | Description |
|---|---|---|
| 11/28 | - 228.24 | MAINTENANCE FEE CORPORATE SERVICES FEE |

**Total of Service Charges: $228.24**

#### Aggregate Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/1 | $454.62 | 11/14 | $564.62 | 11/28 | $446.38 |
| 11/6 | $202,961.05 | 11/20 | $207,019.53 | 11/30 | $446.38 |
| 11/7 | $509.62 | 11/21 | $619.62 | | |
| 11/13 | $212,808.12 | 11/26 | $216,853.69 | | |



*Your Balance this Period*
—— Balance

*Thank you for banking with us.*

55,341

**Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.          Customer Service 1-800-243-2524 or 1-601-961-6000.

## Free Business Checking

Page 3 of 3

| Statement Period | Account Number |
|---|---|
| From 11/01/2025 To 11/30/2025 | -5224 |

## Reconciliation

This section is provided to help you balance your bank statement.

Checks and
Other Withdrawals
outstanding -
Not charged to account

| Check Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Total Checks and
Other Withdrawals outstanding          $ _____

Bank Balance
Shown on
this statement          **$446.38**

**Add +**

Deposits not
credited to this
statement          $ _____

Total          $ _____

**Subtract −**

Checks and
Other Withdrawals
Outstanding          $ _____

Balance =          $ _____

This balance should agree with your checkbook
balance after deducting service charges and
adding interest (if any) shown on this statement
for previous month.



## Customer News

### Total Financial Services

*With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit. For more information about our many services and products, visit the Trustmark location most convenient to you.*

### ATM/debit card use outside the United States

*If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.*

*Thank you for banking with us.*

55,342

01/08/2026 1740

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 32

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **11/30/2025** | **$464.39** |
| Adjusted Bank | | |
| Statement ending balance: | 464.39 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $464.39 | |
| Computed Book | | |
| Prior reconciled balance: | 497.27 | |
| Plus deposits: | 0.00 | |
| Minus payments/checks: | 0.00 | |
| Plus adjustments: | -32.88 | |
| Computed book balance: | $464.39 | |
| Actual Book | | |
| GL ending balance: | $464.39 | |
| Balancing | | |
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

01/08/2026 1740

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 33

Bank account: All,   Statement date: 11/30/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-10-00 - Renasant Payroll** | | **11/30/2025 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 11/30/2025 | W - Withdrawal | BANK FEES | 11/30/2025 | General Journal | | -32.88 |
| **Deposits/Adjustments totals:** | | | | 1 Cleared record(s) | | **-$32.88** |
| | | | | 0 Outstanding record(s) | | **$0.00** |
| | | | | 1 Total record(s) | | **-$32.88** |

** indicates that no GL entries were created from the transaction.

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 34

Bank account: All,  Statement date: 11/30/2025

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|--|------------|-----------|--------|--------|
| **1108-10-00 - Renasant Payroll** | | | | **11/30/2025 - Continued** | | | | |
| **Payments/Checks** | | | | | | | | |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | 0 Cleared check(s) | $0.00 |
|------------------------|--------------------|-------|--------------------|-------|
| | 0 Outstanding check(s) | $0.00 | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | 0 Non-voided check(s) | $0.00 |

\* **indicates a break in check number sequence**



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
PAYROLL DD
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
OCTOBER 31, 2025: LAST STATEMENT
NOVEMBER 30, 2025: THIS STATEMENT
PAGE 1 OF 1        33300

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

0

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*    COMMERCIAL CHECKING - SUMMARY    \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $497.27 |
| ACCOUNT NUMBER | 33300 | ADDITIONS + 0.00 |
| AVG COLLECTED BALANCE | $487.00 | SUBTRACTIONS - 32.88 |
| INTEREST EARNED YTD | $0.00 | INTEREST EARNED + 0.00 |
| | | ENDING BALANCE $464.39 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 11-18 | #MAINTENANCE FEE MONTHLY ANALYSIS FOR 10/25 | -22.88 |
| 11-30 | #FEE INACTIVE FEE | -10.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 4

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **11/30/2025** | **$64,698.45** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 64,698.45 |
| Plus deposits in transit: | 140,310.89 |
| Minus outstanding payments/checks: | 47,862.73 |
| Plus other adjustments: | -50,000.00 |
| Adjusted bank balance: | $107,146.61 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 64,235.16 |
| Plus deposits: | 2,952,076.74 |
| Minus payments/checks: | 3,654,708.87 |
| Plus adjustments: | 745,543.58 |
| Computed book balance: | $107,146.61 |

Actual Book

| | |
|---|---|
| GL ending balance: | $107,146.61 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 5

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **11/30/2025 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 10/30/2025 | D - Deposit | SCH1357553 | | General Journal | | 131,127.35 |
| 10/31/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 4,788.22 |
| 11/01/2025 | A - Adjustment | Reverse ACH Void for Assured | | General Journal | | -50,000.00 |
| 11/03/2025 | D - Deposit | SCH1358241 | 11/30/2025 | General Journal | | 178,102.44 |
| 11/03/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 9,700.00 |
| 11/03/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 8,995.46 |
| 11/03/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 2,259.06 |
| 11/03/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 7,932.28 |
| 11/04/2025 | D - Deposit | SCH1358513 | 11/30/2025 | General Journal | | 111,248.86 |
| 11/04/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 992.64 |
| 11/04/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 16,918.34 |
| 11/04/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 2,254.03 |
| 11/05/2025 | A - Adjustment | Payroll 11/05 | 11/30/2025 | General Journal | | 192,260.16 |
| 11/05/2025 | D - Deposit | SCH1358800 | 11/30/2025 | General Journal | | 132,941.51 |
| 11/05/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 2,200.00 |
| 11/05/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 5,893.19 |
| 11/06/2025 | D - Deposit | SCH1359096 | 11/30/2025 | General Journal | | 111,194.64 |
| 11/06/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 4,443.26 |
| 11/06/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 9,292.02 |
| 11/06/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 16,279.91 |
| 11/07/2025 | D - Deposit | SCH1359373 | 11/30/2025 | General Journal | | 124,244.01 |
| 11/07/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 29,700.00 |
| 11/07/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 9,535.66 |
| 11/07/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 6,850.83 |
| 11/10/2025 | D - Deposit | SCH1359725 | 11/30/2025 | General Journal | | 202,397.84 |
| 11/10/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 20,300.00 |
| 11/10/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 22,074.88 |
| 11/10/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 2,644.36 |
| 11/11/2025 | D - Deposit | SCH1360015 | 11/30/2025 | General Journal | | 78,729.34 |
| 11/11/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 7,405.45 |
| 11/12/2025 | A - Adjustment | Payroll 11/12 | 11/30/2025 | General Journal | | 200,451.60 |
| 11/12/2025 | D - Deposit | SCH1360279 | 11/30/2025 | General Journal | | 154,398.32 |
| 11/12/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 4,760.90 |
| 11/12/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 3,092.02 |
| 11/12/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 10,804.16 |
| 11/13/2025 | D - Deposit | SCH1360591 | 11/30/2025 | General Journal | | 102,133.99 |
| 11/14/2025 | A - Adjustment | Offest Ck 1868 | 11/30/2025 | General Journal | | 386.68 |
| 11/14/2025 | D - Deposit | SCH1360891 | 11/30/2025 | General Journal | | 139,097.44 |
| 11/14/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 18,600.00 |
| 11/14/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 9,074.08 |
| 11/14/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 13,726.20 |
| 11/14/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 17,600.00 |
| 11/17/2025 | D - Deposit | SCH1361235 | 11/30/2025 | General Journal | | 192,315.75 |
| 11/17/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 9,208.11 |
| 11/18/2025 | D - Deposit | SCH1361543 | 11/30/2025 | General Journal | | 91,068.14 |
| 11/18/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 600.00 |
| 11/18/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 1,475.00 |
| 11/18/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 5,033.76 |

01/08/2026 1740

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 6

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-00-00 - RENASANT 7041** | | **11/30/2025 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 11/18/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 17,714.91 |
| 11/19/2025 | A - Adjustment | Offset APCOD Ck 1912 & 1913 | 11/30/2025 | General Journal | | 1,472.63 |
| 11/19/2025 | A - Adjustment | Payroll 11/19 | 11/30/2025 | General Journal | | 196,118.46 |
| 11/19/2025 | D - Deposit | SCH1361902 | 11/30/2025 | General Journal | | 132,331.29 |
| 11/19/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 3,750.00 |
| 11/20/2025 | D - Deposit | SCH1362276 | 11/30/2025 | General Journal | | 114,249.23 |
| 11/20/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 15,494.18 |
| 11/20/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 5,500.00 |
| 11/20/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 4,444.36 |
| 11/21/2025 | D - Deposit | SCH1362547 | 11/30/2025 | General Journal | | 138,159.00 |
| 11/21/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 9,646.34 |
| 11/21/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 10,534.08 |
| 11/21/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 22,350.00 |
| 11/21/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 8,992.02 |
| 11/24/2025 | D - Deposit | SCH1362859 | 11/30/2025 | General Journal | | 184,943.18 |
| 11/24/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 9,281.75 |
| 11/24/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 9,110.58 |
| 11/25/2025 | D - Deposit | SCH1363271 | 11/30/2025 | General Journal | | 104,464.77 |
| 11/25/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 6,493.06 |
| 11/25/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 8,717.00 |
| 11/26/2025 | A - Adjustment | Payroll 11/26 | 11/30/2025 | General Journal | | 203,780.40 |
| 11/26/2025 | A - Adjustment | Offset APCOD Ck 1932 | 11/30/2025 | General Journal | | 1,414.66 |
| 11/26/2025 | D - Deposit | SCH1363558 | 11/30/2025 | General Journal | | 217,291.35 |
| 11/26/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 18,050.00 |
| 11/26/2025 | DEP - Deposit | Cash Receipts Deposit | 11/30/2025 | Cash Receipts | | 3,855.13 |
| 11/28/2025 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 9,183.54 |
| 11/30/2025 | A - Adjustment | FEES | 11/30/2025 | General Journal | | -331.01 |
| 11/30/2025 | D - Deposit | adj | 11/30/2025 | General Journal | | 3.09 |
| 11/30/2025 | W - Withdrawal | return fee | 11/30/2025 | General Journal | | -10.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Deposits/Adjustments totals:** | | | **74 Cleared record(s)** | | **$3,743,225.00** |
| | | | | **3 Outstanding record(s)** | **$90,310.89** |
| | | | | **77 Total record(s)** | **$3,833,535.89** |

** indicates that no GL entries were created from the transaction.

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 7

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * 00001644 | 09/25/2025 | | LAW OFFICES OF GENO & STEISKAY PP | 11/30/2025 | | AP COD | 34.00 |
| * 00001707 | 10/07/2025 | 101016 | Craig Geno | 11/30/2025 | | AP COD | 34.00 |
| * 00001744 | 10/15/2025 | 101011 | JOHN TUCKER | 11/30/2025 | | AP check | 1,045.55 |
| * 00001753 | 10/17/2025 | 100472 | JONATHAN ROGERS | 11/30/2025 | | AP check | 55.34 |
| * 00001781 | 10/27/2025 | 100810 | INFINITE WISDOM | 11/30/2025 | | AP check | 2,500.00 |
| 00001782 | 10/27/2025 | 100178 | TRI-STATE TRUCK CENTER, INC | 11/30/2025 | | AP check | 2,277.64 |
| 00001783 | 10/27/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 1,389.71 |
| 00001784 | 10/27/2025 | 100155 | WARING OIL COMPANY (BULK) | 11/30/2025 | | AP check | 3,023.74 |
| 00001785 | 10/27/2025 | 100262 | WIGGINS PRIMARY CARE | 11/30/2025 | | AP COD | 90.00 |
| * 00001787 | 10/27/2025 | 100908 | BEANECO LLC | 11/30/2025 | | AP check | 1,795.02 |
| * 00001789 | 10/27/2025 | 100976 | FERGUSON TRUCKING LLC | 11/30/2025 | | AP check | 7,584.69 |
| 00001790 | 10/27/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 11/30/2025 | | AP check | 2,000.00 |
| 00001791 | 10/27/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 517.35 |
| 00001792 | 10/28/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 1,574.48 |
| 00001793 | 10/29/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 2,467.20 |
| 00001794 | 10/29/2025 | 100346 | SOUTHERN TIRE MART | 11/30/2025 | | AP check | 7,133.90 |
| 00001795 | 10/29/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 4,654.22 |
| * 00001797 | 10/30/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 487.09 |
| * 00001799 | 10/31/2025 | 100762 | TRUSTMARK | 11/30/2025 | | AP COD | 8,600.00 |
| 00001800 | 10/31/2025 | | CASH | 11/30/2025 | | AP COD | 1,000.00 |
| 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * 00001801 | 11/03/2025 | 100773 | STEVEN EVANS | 11/30/2025 | | AP COD | 1,269.12 |
| 00001802 | 10/31/2025 | | DON  MATTOCKS | 11/30/2025 | | AP COD | 2,816.19 |
| * 00001804 | 11/03/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 2,003.50 |
| 00001805 | 11/03/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 4,505.96 |
| 00001806 | 11/03/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 1,311.14 |
| 00001807 | 11/03/2025 | 100773 | STEVEN EVANS | 11/30/2025 | | AP COD | 1,341.55 |
| 00001808 | 11/04/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 2,601.19 |
| 00001809 | 11/04/2025 | 100573 | CINTAS CORPORATION 240 | 11/30/2025 | | AP check | 704.44 |
| 00001810 | 11/04/2025 | 100961 | LESJAM EXPRESS, LLC | 11/30/2025 | | AP check | 3,227.13 |
| 00001811 | 11/14/2025 | 100806 | LONG DRIVE INVESTMENTS | 11/30/2025 | | AP check | 3,629.90 |
| * 00001811 | 11/14/2025 | 100830 | LONG DRIVE INVESTMENTS #2 | 11/30/2025 | | AP check | 1,919.27 |
| * 00001811 | 11/14/2025 | 100874 | LONG DRIVE INVESTMENTS #4 | 11/30/2025 | | AP check | 2,206.16 |
| * 00001811 | 11/14/2025 | 100890 | LONG DRIVE INVESTMENTS #6 | 11/30/2025 | | AP check | 765.03 |
| * 00001811 | 11/14/2025 | 100934 | LONG DRIVE INVESTMENTS #7 | 11/30/2025 | | AP check | 2,819.49 |
| * 00001811 | 11/14/2025 | 101014 | LONG DRIVE INVESTMENTS #8 | 11/30/2025 | | AP check | 372.78 |
| * 00001811 | 11/14/2025 | 101015 | LONG DRIVE INVESTMENTS #9 | 11/30/2025 | | AP check | 691.88 |
| 00001812 | 11/04/2025 | 100908 | BEANECO LLC | 11/30/2025 | | AP check | 3,676.45 |
| 00001813 | 11/14/2025 | 100889 | FIT LOGISTICS #10 | 11/30/2025 | | AP check | 1,570.87 |
| * 00001813 | 11/14/2025 | 100752 | FIT LOGISTICS #4 | 11/30/2025 | | AP check | 1,661.16 |
| * 00001813 | 11/14/2025 | 100789 | FIT LOGISTICS #6 | 11/30/2025 | | AP check | 3,785.69 |
| * 00001813 | 11/14/2025 | 100814 | FIT LOGISTICS #8 | 11/30/2025 | | AP check | 6,261.13 |
| * 00001813 | 11/14/2025 | 100823 | FIT LOGISTICS #9 | 11/30/2025 | | AP check | 3,394.60 |
| 00001814 | 11/04/2025 | 100976 | FERGUSON TRUCKING LLC | 11/30/2025 | | AP check | 7,488.03 |
| 00001815 | 11/04/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 11/30/2025 | | AP COD | 2,000.00 |
| 00001816 | 11/04/2025 | 100762 | TRUSTMARK | 11/30/2025 | | AP COD | 2,150.00 |
| 00001817 | 11/04/2025 | 100811 | 90 DEGREE BENEFITS | 11/30/2025 | | AP check | 2,459.21 |

01/08/2026 1740          **Bank Reconciliation Posting Report**          Page 8

Big Level Trucking, Inc.

Bank account: All,  Statement date: 11/30/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001818 | 11/05/2025 | 100433 | BURKES AUTO PARTS | 11/30/2025 | | AP check | 772.24 |
| 00001819 | 11/05/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 1,671.53 |
| 00001820 | 11/05/2025 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 11/30/2025 | | AP check | 1,831.35 |
| 00001821 | 11/05/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 654.68 |
| 00001822 | 11/05/2025 | 100400 | ONSITE AUTO GLASS | 11/30/2025 | | AP COD | 513.60 |
| 00001823 | 11/05/2025 | 101022 | WASTE CONNECTIONS | 11/30/2025 | | AP COD | 241.58 |
| 00001824 | 11/05/2025 | 100867 | Renasant Bank | 11/30/2025 | | Manual AP check | 192,315.16 |
| 00001825 | 11/06/2025 | 100447 | DON SMITH | 11/30/2025 | | AP COD | 465.00 |
| 00001826 | 11/06/2025 | 100400 | ONSITE AUTO GLASS | 11/30/2025 | | AP COD | 1,027.20 |
| 00001827 | 11/07/2025 | | DON MATTOCKS | 11/30/2025 | | AP COD | 2,795.64 |
| 00001828 | 11/07/2025 | 100773 | STEVEN EVANS | 11/30/2025 | | AP COD | 1,269.12 |
| 00001829 | 11/07/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 963.67 |
| 00001830 | 11/07/2025 | 100433 | BURKES AUTO PARTS | 11/30/2025 | | AP check | 177.53 |
| 00001831 | 11/07/2025 | 100773 | STEVEN EVANS | 11/30/2025 | | AP COD | 916.12 |
| 00001832 | 11/07/2025 | 101020 | S E P | 11/30/2025 | | AP COD | 1,300.00 |
| 00001833 | 11/07/2025 | 100976 | FERGUSON TRUCKING LLC | 11/30/2025 | | AP check | 7,286.18 |
| 00001834 | 11/07/2025 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 11/30/2025 | | AP check | 923.08 |
| 00001835 | 11/07/2025 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 11/30/2025 | | AP COD | 1,500.00 |
| 00001836 | 11/07/2025 | 100346 | SOUTHERN TIRE MART | 11/30/2025 | | AP check | 5,766.44 |
| 00001837 | 11/10/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 2,575.05 |
| 00001838 | 11/10/2025 | 100840 | TRUCKWORX | 11/30/2025 | | AP COD | 859.24 |
| 00001839 | 11/10/2025 | | JONATHON ATKINS | 11/30/2025 | | AP COD | 203.52 |
| 00001840 | 11/10/2025 | 100961 | LESJAM EXPRESS, LLC | 11/30/2025 | | AP check | 5,701.23 |
| 00001841 | 11/10/2025 | 100908 | BEANECO LLC | 11/30/2025 | | AP check | 637.27 |
| 00001842 | 11/10/2025 | 100938 | CET Logistics | 11/30/2025 | | AP check | 1,062.54 |
| 00001843 | 11/10/2025 | 100889 | FIT LOGISTICS #10 | 11/30/2025 | | AP check | 4,828.34 |
| * 00001843 | 11/10/2025 | 100823 | FIT LOGISTICS #9 | 11/30/2025 | | AP check | 2,594.36 |
| 00001843 | 11/10/2025 | 100814 | FIT LOGISTICS #8 | 11/30/2025 | | AP check | 4,037.11 |
| * 00001843 | 11/10/2025 | 100789 | FIT LOGISTICS #6 | 11/30/2025 | | AP check | 4,740.77 |
| 00001844 | 11/10/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 11/30/2025 | | AP check | 2,000.00 |
| 00001845 | 11/10/2025 | 100654 | MARION DISTRICT COURT | 11/30/2025 | | AP COD | 295.60 |
| 00001846 | 11/10/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 1,849.59 |
| 00001847 | 11/11/2025 | 100433 | BURKES AUTO PARTS | 11/30/2025 | | AP check | 652.07 |
| 00001848 | 11/11/2025 | 100573 | CINTAS CORPORATION 240 | 11/30/2025 | | AP check | 708.44 |
| 00001849 | 11/11/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 479.08 |
| 00001850 | 11/11/2025 | 100346 | SOUTHERN TIRE MART | 11/30/2025 | | AP check | 6,498.32 |
| 00001851 | 11/12/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 2,773.95 |
| 00001852 | 11/12/2025 | 100762 | TRUSTMARK | 11/30/2025 | | AP COD | 2,150.00 |
| 00001853 | 11/12/2025 | 100908 | BEANECO LLC | 11/30/2025 | | AP COD | 1,475.00 |
| 00001854 | 11/12/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 182.56 |
| 00001855 | 11/12/2025 | 100811 | 90 DEGREE BENEFITS | 11/30/2025 | | AP check | 3,815.92 |
| 00001856 | 11/12/2025 | 100810 | INFINITE WISDOM | 11/30/2025 | | AP check | 2,500.00 |
| 00001857 | 11/12/2025 | 100806 | LONG DRIVE INVESTMENTS | 11/30/2025 | | AP check | 4,995.28 |
| 00001858 | 11/13/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 1,599.60 |
| 00001859 | 11/13/2025 | 100997 | WATERS-SERVICE | 11/30/2025 | | AP check | 472.12 |
| 00001860 | 11/12/2025 | 100867 | Renasant Bank | 11/30/2025 | | Manual AP check | 200,506.60 |
| 00001861 | 11/14/2025 | 100791 | GRANTHAM HEAVY EQUIPMENT MACHIN | 11/30/2025 | | AP check | 3,809.20 |
| * 00001868 | 11/14/2025 | | CORDARIUS SHEPHARD | 11/30/2025 | | AP COD | 386.68 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 9

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001869 | 11/14/2025 | 100886 | LONG DRIVE INVESTMENTS #5 | 11/30/2025 | | AP check | 1,106.07 |
| * 00001869 | 11/14/2025 | 100890 | LONG DRIVE INVESTMENTS #6 | 11/30/2025 | | AP check | 3,432.30 |
| * 00001869 | 11/14/2025 | 100934 | LONG DRIVE INVESTMENTS #7 | 11/30/2025 | | AP check | 6,403.35 |
| * 00001869 | 11/14/2025 | 101014 | LONG DRIVE INVESTMENTS #8 | 11/30/2025 | | AP check | 2,015.75 |
| * 00001869 | 11/14/2025 | 101015 | LONG DRIVE INVESTMENTS #9 | 11/30/2025 | | AP check | 3,431.67 |
| * 00001869 | 11/14/2025 | 100830 | LONG DRIVE INVESTMENTS #2 | 11/30/2025 | | AP check | 3,074.54 |
| 00001870 | 11/14/2025 | | AMANDA BIANCHINI | 11/30/2025 | | AP COD | 118.70 |
| 00001871 | 11/14/2025 | | DON MATTOCKS | 11/30/2025 | | AP COD | 113.75 |
| 00001872 | 11/14/2025 | 100773 | STEVEN EVANS | 11/30/2025 | | AP COD | 1,369.12 |
| 00001873 | 11/14/2025 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | | | AP check | 2,311.76 |
| 00001874 | 11/14/2025 | 100170 | MS DEPT OF REVENUE | 11/30/2025 | | AP check | 2,008.69 |
| 00001875 | 11/14/2025 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 11/30/2025 | | AP check | 250.00 |
| 00001876 | 11/14/2025 | 101011 | JOHN TUCKER | | | AP check | 930.85 |
| 00001877 | 11/14/2025 | 100941 | WILKINSON LAW FIRM, P.C. | 11/30/2025 | | AP check | 723.77 |
| 00001878 | 11/14/2025 | 100982 | TREWOLLA SWEATMAN | 11/30/2025 | | AP check | 990.92 |
| 00001879 | 11/14/2025 | 100659 | LEGAL SHIELD | 11/30/2025 | | AP check | 921.75 |
| 00001880 | 11/14/2025 | 101020 | S E P | 11/30/2025 | | AP COD | 1,365.00 |
| 00001881 | 11/14/2025 | 100773 | STEVEN EVANS | 11/30/2025 | | AP COD | 444.00 |
| 00001882 | 11/17/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 1,017.93 |
| 00001883 | 11/17/2025 | 100483 | PEARL RIVER VALLEY | 11/30/2025 | | AP check | 1,734.00 |
| 00001884 | 11/17/2025 | 100762 | TRUSTMARK | 11/30/2025 | | AP COD | 2,150.00 |
| 00001885 | 11/17/2025 | 100961 | LESJAM EXPRESS, LLC | 11/30/2025 | | AP check | 3,585.53 |
| 00001886 | 11/17/2025 | 100908 | BEANECO LLC | 11/30/2025 | | AP check | 2,470.49 |
| 00001887 | 11/17/2025 | 100938 | CET Logistics | 11/30/2025 | | AP check | 697.78 |
| 00001888 | 11/17/2025 | 100789 | FIT LOGISTICS #6 | 11/30/2025 | | AP check | 1,482.58 |
| * 00001888 | 11/17/2025 | 100814 | FIT LOGISTICS #8 | 11/30/2025 | | AP check | 3,688.38 |
| * 00001888 | 11/17/2025 | 100823 | FIT LOGISTICS #9 | 11/30/2025 | | AP check | 2,412.61 |
| * 00001888 | 11/17/2025 | 100889 | FIT LOGISTICS #10 | 11/30/2025 | | AP check | 2,313.48 |
| 00001889 | 11/17/2025 | 100976 | FERGUSON TRUCKING LLC | 11/30/2025 | | AP check | 7,350.15 |
| 00001890 | 11/17/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 11/30/2025 | | AP check | 2,000.00 |
| 00001891 | 11/17/2025 | | TWO TOW LLC | | | AP COD | 521.40 |
| 00001892 | 11/17/2025 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 11/30/2025 | | AP COD | 1,500.00 |
| 00001893 | 11/17/2025 | 100262 | WIGGINS PRIMARY CARE | 11/30/2025 | | AP COD | 90.00 |
| 00001894 | 11/18/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 1,846.18 |
| 00001895 | 11/18/2025 | 100433 | BURKES AUTO PARTS | 11/30/2025 | | AP check | 484.75 |
| 00001896 | 11/18/2025 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 11/30/2025 | | AP check | 643.84 |
| 00001897 | 11/18/2025 | 100573 | CINTAS CORPORATION 240 | 11/30/2025 | | AP check | 712.44 |
| 00001898 | 11/18/2025 | 100433 | BURKES AUTO PARTS | 11/30/2025 | | AP check | 502.76 |
| 00001899 | 11/18/2025 | 100400 | ONSITE AUTO GLASS | 11/30/2025 | | AP COD | 1,027.20 |
| 00001900 | 11/18/2025 | 100155 | WARING OIL COMPANY (BULK) | 11/30/2025 | | AP check | 3,542.69 |
| 00001901 | 11/18/2025 | 100262 | WIGGINS PRIMARY CARE | 11/30/2025 | | AP COD | 90.00 |
| 00001902 | 11/18/2025 | | BEAR CREEK TRUCKING | | | AP COD | 250.00 |
| 00001903 | 11/19/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 2,781.33 |
| 00001904 | 11/19/2025 | 100997 | WATERS-SERVICE | 11/30/2025 | | AP check | 7,833.63 |
| 00001905 | 11/20/2025 | 100433 | BURKES AUTO PARTS | 11/30/2025 | | AP check | 216.47 |
| 00001906 | 11/20/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 696.99 |
| 00001907 | 11/20/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 182.56 |
| 00001908 | 11/19/2025 | 100867 | Renasant Bank | 11/30/2025 | | Manual AP check | 196,173.46 |

01/08/2026 1740        **Bank Reconciliation Posting Report**        Page 10

Big Level Trucking, Inc.

Bank account: All,  Statement date: 11/30/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001909 | 11/19/2025 | 100890 | LONG DRIVE INVESTMENTS #6 | 11/30/2025 | | AP check | 1,667.24 |
| * 00001909 | 11/20/2025 | 100806 | LONG DRIVE INVESTMENTS | 11/30/2025 | | AP check | 5,131.90 |
| * 00001909 | 11/20/2025 | 100830 | LONG DRIVE INVESTMENTS #2 | 11/30/2025 | | AP check | 223.33 |
| * 00001909 | 11/20/2025 | 100870 | LONG DRIVE INVESTMENTS #3 | 11/30/2025 | | AP check | 2,947.11 |
| * 00001909 | 11/20/2025 | 100874 | LONG DRIVE INVESTMENTS #4 | 11/30/2025 | | AP check | 1,020.72 |
| * 00001909 | 11/20/2025 | 100886 | LONG DRIVE INVESTMENTS #6 | 11/30/2025 | | AP check | 5,143.80 |
| * 00001909 | 11/20/2025 | 100934 | LONG DRIVE INVESTMENTS #7 | 11/30/2025 | | AP check | 471.54 |
| * 00001909 | 11/20/2025 | 101014 | LONG DRIVE INVESTMENTS #8 | 11/30/2025 | | AP check | 783.74 |
| * 00001909 | 11/20/2025 | 101015 | LONG DRIVE INVESTMENTS #9 | 11/30/2025 | | AP check | 20.17 |
| 00001910 | 11/21/2025 | | CASH | 11/30/2025 | | AP COD | 1,225.00 |
| 00001911 | 11/21/2025 | 100997 | WATERS-SERVICE | 11/30/2025 | | AP check | 389.61 |
| 00001912 | 11/21/2025 | | CORDARIUS SHEPHERD | 11/30/2025 | | AP COD | 653.64 |
| 00001913 | 11/21/2025 | | SESLI MCGEE | 11/30/2025 | | AP COD | 818.99 |
| 00001914 | 11/21/2025 | | DON MATTOCKS | 11/30/2025 | | AP COD | 186.52 |
| 00001915 | 11/21/2025 | | KACY BURNSED | | | AP COD | 1,957.80 |
| 00001916 | 11/29/2025 | 101020 | S E P | 11/30/2025 | | AP COD | 1,365.00 |
| 00001917 | 11/21/2025 | 100773 | STEVEN EVANS | 11/30/2025 | | AP COD | 1,269.12 |
| 00001918 | 11/24/2025 | 100961 | LESJAM EXPRESS, LLC | 11/30/2025 | | AP check | 4,247.90 |
| 00001919 | 11/24/2025 | 100908 | BEANECO LLC | | | AP check | 4,704.90 |
| 00001920 | 11/24/2025 | 100976 | FERGUSON TRUCKING LLC | | | AP check | 5,721.26 |
| 00001921 | 11/24/2025 | 100789 | FIT LOGISTICS #6 | 11/30/2025 | | AP check | 303.72 |
| * 00001921 | 11/24/2025 | 100814 | FIT LOGISTICS #8 | 11/30/2025 | | AP check | 4,688.10 |
| * 00001921 | 11/24/2025 | 100823 | FIT LOGISTICS #9 | 11/30/2025 | | AP check | 2,393.99 |
| * 00001921 | 11/24/2025 | 100889 | FIT LOGISTICS #10 | 11/30/2025 | | AP check | 1,109.10 |
| 00001922 | 11/24/2025 | 100806 | LONG DRIVE INVESTMENTS | 11/30/2025 | | AP check | 8,288.86 |
| * 00001922 | 11/24/2025 | 100830 | LONG DRIVE INVESTMENTS #2 | 11/30/2025 | | AP check | 1,186.29 |
| * 00001922 | 11/24/2025 | 100874 | LONG DRIVE INVESTMENTS #4 | 11/30/2025 | | AP check | 1,959.48 |
| * 00001922 | 11/24/2025 | 100934 | LONG DRIVE INVESTMENTS #7 | 11/30/2025 | | AP check | 1,503.16 |
| 00001923 | 11/24/2025 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| * 00001925 | 11/24/2025 | 100995 | WATERS-PARTS | 11/30/2025 | | AP check | 2,430.52 |
| 00001926 | 11/25/2025 | 100995 | WATERS-PARTS | | | AP check | 622.64 |
| 00001927 | 11/26/2025 | 100890 | LONG DRIVE INVESTMENTS #6 | 11/30/2025 | | AP check | 6,444.21 |
| 00001928 | 11/26/2025 | 100549 | C-SPIRE WIRELESS | | | AP COD | 576.37 |
| 00001929 | 11/26/2025 | 100997 | WATERS-SERVICE | 11/30/2025 | | AP check | 2,771.78 |
| 00001930 | 11/26/2025 | 100997 | WATERS-SERVICE | | | AP check | 2,783.02 |
| 00001931 | 11/26/2025 | 100867 | Renasant Bank | 11/30/2025 | | Manual AP check | 203,835.40 |
| 00001932 | 11/26/2025 | | CORDARIUS SHEPHERD | | | AP COD | 1,414.66 |
| 00001933 | 11/26/2025 | 101020 | S E P | | | AP COD | 1,170.00 |
| 00001934 | 11/26/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,269.12 |
| 01103-01 | 11/03/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 139.96 |
| 01103-02 | 11/03/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 229.45 |
| 01103-03 | 11/03/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 308.19 |
| 01103-04 | 11/03/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 77.77 |
| 01103-05 | 11/03/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 138.45 |
| 01103-06 | 11/03/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 168.81 |
| 01103-07 | 11/03/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 193.38 |
| 01103-08 | 11/03/2025 | 101013 | BOON AI | 11/30/2025 | | Manual AP check | 5,750.00 |
| 01104-01 | 11/04/2025 | 100700 | ADP, LLC | 11/30/2025 | | Manual AP check | 1,476.48 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Page 11

Big Level Trucking, Inc.

Bank account: All, Statement date: 11/30/2025

Cleared status: All records, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENANSANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 01104-02 | 11/04/2025 | 100821 | BROADVOICE | 11/30/2025 | | Manual AP check | 2,143.76 |
| 01104-03 | 11/04/2025 | 100165 | MDHS-SDU | 11/30/2025 | | Manual AP check | 1,782.39 |
| 01105-02 | 11/05/2025 | 100165 | MDHS-SDU | 11/30/2025 | | Manual AP check | 2,399.56 |
| 01105-03 | 11/05/2025 | 100576 | IRS | 11/30/2025 | | Manual AP check | 45,314.60 |
| 01106-01 | 11/06/2025 | 100088 | MCLEOD SOFTWARE | 11/30/2025 | | Manual AP check | 5,883.93 |
| 01106-03 | 11/06/2025 | 100888 | Johnson & Johnson | 11/30/2025 | | Manual AP check | 48.26 |
| 01106-04 | 11/06/2025 | 100888 | Johnson & Johnson | 11/30/2025 | | Manual AP check | 875.16 |
| 01106-05 | 11/06/2025 | 100045 | COLONIAL LIFE | 11/30/2025 | | Manual AP check | 8,203.57 |
| 01106-06 | 11/06/2025 | 100743 | UHC BENEFIT SERVICES | 11/30/2025 | | Manual AP check | 17,279.28 |
| 01107-02 | 11/07/2025 | 100023 | PENSKE TRUCK LEASING CO | 11/30/2025 | | Manual AP check | 2,500.00 |
| 01110-01 | 11/10/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 3.81 |
| 01110-02 | 11/10/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 3.81 |
| 01110-03 | 11/10/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 77.77 |
| 01110-04 | 11/10/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 139.96 |
| 01110-05 | 11/10/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 168.81 |
| 01110-06 | 11/10/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 229.45 |
| 01110-07 | 11/10/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 57.69 |
| 01110-08 | 11/10/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 138.46 |
| 01110-09 | 11/10/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 193.38 |
| 01112-01 | 11/12/2025 | 100700 | ADP, LLC | 11/30/2025 | | Manual AP check | 1,307.00 |
| 01112-02 | 11/12/2025 | 100165 | MDHS-SDU | 11/30/2025 | | Manual AP check | 1,750.32 |
| 01112-03 | 11/12/2025 | 100844 | IRS - Heavy Highway Use Tax | 11/30/2025 | | Manual AP check | 41,983.07 |
| 01112-05 | 11/12/2025 | 100023 | PENSKE TRUCK LEASING CO | 11/30/2025 | | Manual AP check | 2,500.00 |
| 01113-03 | 11/13/2025 | 100743 | UHC BENEFIT SERVICES | 11/30/2025 | | Manual AP check | 17,279.28 |
| 01114-01 | 11/14/2025 | 100700 | ADP, LLC | 11/30/2025 | | Manual AP check | 815.26 |
| 01114-03 | 11/14/2025 | 100576 | IRS | 11/30/2025 | | Manual AP check | 2,014.76 |
| 01117-01 | 11/17/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 3.81 |
| 01117-02 | 11/17/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 57.69 |
| 01117-03 | 11/17/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 77.77 |
| 01117-04 | 11/17/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 139.96 |
| 01117-05 | 11/17/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 229.45 |
| 01117-06 | 11/17/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 308.19 |
| 01117-07 | 11/17/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 138.46 |
| 01117-08 | 11/17/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 168.81 |
| 01117-09 | 11/17/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 193.38 |
| 01117-10 | 11/17/2025 | 100170 | MS DEPT OF REVENUE | 11/30/2025 | | Manual AP check | 1,552.00 |
| 01117-14 | 11/17/2025 | 100023 | PENSKE TRUCK LEASING CO | 11/30/2025 | | Manual AP check | 2,500.00 |
| 01118-01 | 11/18/2025 | 100700 | ADP, LLC | 11/30/2025 | | Manual AP check | 1,124.58 |
| 01118-02 | 11/18/2025 | 100170 | MS DEPT OF REVENUE | 11/30/2025 | | Manual AP check | 31,131.00 |
| 01118-03 | 11/18/2025 | 100165 | MDHS-SDU | 11/30/2025 | | Manual AP check | 1,780.78 |
| 01119-01 | 11/19/2025 | 100844 | IRS - Heavy Highway Use Tax | 11/30/2025 | | Manual AP check | 44,319.69 |
| 01120-01 | 11/20/2025 | 100743 | UHC BENEFIT SERVICES | 11/30/2025 | | Manual AP check | 17,279.29 |
| 01124-01 | 11/24/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 3.81 |
| 01124-02 | 11/24/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 57.69 |
| 01124-03 | 11/24/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 77.77 |
| 01124-04 | 11/24/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 139.96 |
| 01124-05 | 11/24/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 168.81 |
| 01124-06 | 11/24/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 229.45 |

01/08/2026 1740  **Bank Reconciliation Posting Report**  Page 12
Big Level Trucking, Inc.

Bank account: All,  Statement date: 11/30/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 01124-07 | 11/24/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 308.19 |
| 01124-08 | 11/24/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 138.46 |
| 01124-09 | 11/24/2025 | 101018 | Expertpay | 11/30/2025 | | Manual AP check | 193.38 |
| 01125-01 | 11/25/2025 | 100700 | ADP, LLC | 11/30/2025 | | Manual AP check | 1,834.18 |
| 01125-02 | 11/25/2025 | 100165 | MDHS-SDU | 11/30/2025 | | Manual AP check | 1,683.16 |
| 01126-02 | 11/26/2025 | 100023 | PENSKE TRUCK LEASING CO | 11/30/2025 | | Manual AP check | 2,500.00 |
| 01126-08 | 11/26/2025 | 100844 | IRS - Heavy Highway Use Tax | 11/30/2025 | | Manual AP check | 44,740.52 |
| * 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * 110325E1 | 11/03/2025 | 100128 | EFS | 11/30/2025 | | AP check | 35,000.00 |
| * 11042551 | 11/04/2025 | 100607 | XTRA LEASE | 11/30/2025 | | Manual AP check | 2,529.07 |
| 11042552 | 11/04/2025 | 100692 | LYTX, INC | 11/30/2025 | | Manual AP check | 1,200.00 |
| 11042553 | 11/04/2025 | 100868 | ASSURED PARTNERS | 11/30/2025 | | Manual AP check | 55,000.00 |
| 11042554 | 11/04/2025 | 100666 | RAND MCNALLY | 11/30/2025 | | Manual AP check | 1,200.00 |
| 11042555 | 11/04/2025 | 100852 | KFCU VISA | 11/30/2025 | | Manual AP check | 6,300.00 |
| 11042556 | 11/04/2025 | 100176 | H & P LEASING | 11/30/2025 | | Manual AP check | 15,261.97 |
| 11042557 | 11/04/2025 | 100617 | Love's Travel Stops AND Country Stores | 11/30/2025 | | AP check | 25,000.00 |
| 110425E1 | 11/04/2025 | 100128 | EFS | 11/30/2025 | | AP check | 45,000.00 |
| * 11052550 | 11/05/2025 | 100811 | 90 DEGREE BENEFITS | 11/30/2025 | | Manual AP check | 1,730.00 |
| * 110525E1 | 11/05/2025 | 100128 | EFS | 11/30/2025 | | AP check | 45,000.00 |
| * 10625E1 | 11/06/2025 | 100128 | EFS | 11/30/2025 | | AP check | 20,000.00 |
| * 110625E2 | 11/06/2025 | 100128 | EFS | 11/30/2025 | | AP check | 25,000.00 |
| * 11072550 | 11/07/2025 | 100852 | KFCU VISA | 11/30/2025 | | Manual AP check | 886.53 |
| * 11072555 | 11/07/2025 | 100868 | ASSURED PARTNERS | 11/30/2025 | | Manual AP check | 25,000.00 |
| * 110725E1 | 11/07/2025 | 100128 | EFS | 11/30/2025 | | AP check | 80,000.00 |
| * 111025E1 | 11/10/2025 | 100128 | EFS | 11/30/2025 | | AP check | 20,000.00 |
| * 111025E2 | 11/10/2025 | 100128 | EFS | 11/30/2025 | | AP check | 60,000.00 |
| * 111025E3 | 11/10/2025 | 100128 | EFS | 11/30/2025 | | AP check | 20,000.00 |
| * 111025RL | 11/10/2025 | 100899 | RELAY | 11/30/2025 | | Manual AP check | 10,000.00 |
| * 11122550 | 11/12/2025 | 100607 | XTRA LEASE | 11/30/2025 | | Manual AP check | 2,529.07 |
| 11122551 | 11/12/2025 | 100176 | H & P LEASING | 11/30/2025 | | Manual AP check | 15,261.97 |
| * 11122553 | 11/12/2025 | 100868 | ASSURED PARTNERS | 11/30/2025 | | Manual AP check | 45,000.00 |
| 11122554 | 11/12/2025 | 100692 | LYTX, INC | 11/30/2025 | | Manual AP check | 1,200.00 |
| 11122555 | 11/12/2025 | 100666 | RAND MCNALLY | 11/30/2025 | | Manual AP check | 1,200.00 |
| 11122556 | 11/12/2025 | 100617 | Love's Travel Stops AND Country Stores | 11/30/2025 | | AP check | 25,000.00 |
| 111225E1 | 11/12/2025 | 100128 | EFS | 11/30/2025 | | AP check | 35,000.00 |
| * 11132550 | 11/13/2025 | 100803 | UNITED STATES BANKRUPTCY COURT | 11/30/2025 | | Manual AP check | 37,329.00 |
| 11132551 | 11/13/2025 | 100088 | MCLEOD SOFTWARE | 11/30/2025 | | Manual AP check | 321.00 |
| 111325E1 | 11/13/2025 | 100128 | EFS | 11/30/2025 | | AP check | 35,000.00 |
| * 11142502 | 11/14/2025 | 100868 | ASSURED PARTNERS | 11/30/2025 | | Manual AP check | 34,000.00 |
| * 111425E1 | 11/14/2025 | 100128 | EFS | 11/30/2025 | | AP check | 20,000.00 |
| * 111425E3 | 11/14/2025 | 100128 | EFS | 11/30/2025 | | AP check | 60,000.00 |
| * 11172550 | 11/17/2025 | 100852 | KFCU VISA | 11/30/2025 | | Manual AP check | 3,704.58 |
| 11172551 | 11/17/2025 | 100176 | H & P LEASING | 11/30/2025 | | Manual AP check | 15,261.97 |
| * 11172553 | 11/17/2025 | 100666 | RAND MCNALLY | 11/30/2025 | | Manual AP check | 1,200.00 |
| 11172554 | 11/17/2025 | 100607 | XTRA LEASE | 11/30/2025 | | Manual AP check | 2,529.07 |
| 11172555 | 11/17/2025 | 100868 | ASSURED PARTNERS | 11/30/2025 | | Manual AP check | 25,000.00 |
| 11172556 | 11/17/2025 | 100692 | LYTX, INC | 11/30/2025 | | Manual AP check | 1,200.00 |
| 11172557 | 11/17/2025 | 100617 | Love's Travel Stops AND Country Stores | 11/30/2025 | | AP check | 25,000.00 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 13

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 111725E1 | 11/17/2025 | 100128 | EFS | 11/30/2025 | | AP check | 20,000.00 |
| 111725E2 | 11/17/2025 | 100128 | EFS | 11/30/2025 | | AP check | 20,000.00 |
| 111725RL | 11/17/2025 | 100899 | RELAY | 11/30/2025 | | Manual AP check | 5,000.00 |
| * 11182025 | 11/18/2025 | 100128 | EFS | 11/30/2025 | | AP check | 25,000.00 |
| * 111825E1 | 11/18/2025 | 100128 | EFS | 11/30/2025 | | AP check | 20,000.00 |
| * 111825RL | 11/18/2025 | 100899 | RELAY | 11/30/2025 | | Manual AP check | 5,000.00 |
| * 111925E1 | 11/19/2025 | 100128 | EFS | 11/30/2025 | | AP check | 20,000.00 |
| * 111925E2 | 11/19/2025 | 100128 | EFS | 11/30/2025 | | AP check | 25,000.00 |
| * 111925rf | 11/19/2025 | 100899 | RELAY | 11/30/2025 | | Manual AP check | 5,000.00 |
| * 11202550 | 11/20/2025 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 11/30/2025 | | Manual AP check | 4,600.00 |
| * 112025E2 | 11/20/2025 | 100128 | EFS | 11/30/2025 | | AP check | 25,000.00 |
| * 112025E3 | 11/20/2025 | 100128 | EFS | 11/30/2025 | | AP check | 20,000.00 |
| * 112025RL | 11/20/2025 | 100899 | RELAY | 11/30/2025 | | Manual AP check | 5,000.00 |
| * 11212550 | 11/21/2025 | 100852 | KFCU VISA | 11/30/2025 | | Manual AP check | 1,487.87 |
| * 11212552 | 11/21/2025 | 100868 | ASSURED PARTNERS | 11/30/2025 | | Manual AP check | 40,000.00 |
| * 112125E1 | 11/21/2025 | 100128 | EFS | 11/30/2025 | | AP check | 25,000.00 |
| * 112125E2 | 11/21/2025 | 100128 | EFS | 11/30/2025 | | AP check | 55,000.00 |
| * 112125RL | 11/21/2025 | 100899 | RELAY | 11/30/2025 | | Manual AP check | 5,000.00 |
| * 112425E1 | 11/24/2025 | 100128 | EFS | 11/30/2025 | | AP check | 10,000.00 |
| * 112425E2 | 11/24/2025 | 100128 | EFS | 11/30/2025 | | AP check | 25,000.00 |
| * 112425RL | 11/24/2025 | 100899 | RELAY | 11/30/2025 | | Manual AP check | 5,000.00 |
| * 112525E1 | 11/25/2025 | 100128 | EFS | 11/30/2025 | | AP check | 15,000.00 |
| * 112525E2 | 11/25/2025 | 100128 | EFS | 11/30/2025 | | AP check | 25,000.00 |
| * 112525RL | 11/25/2025 | 100899 | RELAY | 11/30/2025 | | Manual AP check | 10,000.00 |
| * 11262550 | 11/26/2025 | 100666 | RAND MCNALLY | 11/30/2025 | | Manual AP check | 1,200.00 |
| * 11262552 | 11/26/2025 | 100607 | XTRA LEASE | 11/30/2025 | | Manual AP check | 3,529.07 |
| 11262553 | 11/26/2025 | 100176 | H & P LEASING | 11/30/2025 | | Manual AP check | 15,261.97 |
| 11262554 | 11/26/2025 | 100868 | ASSURED PARTNERS | 11/30/2025 | | Manual AP check | 40,000.00 |
| 11262555 | 11/26/2025 | 100692 | LYTX, INC | 11/30/2025 | | Manual AP check | 1,200.00 |
| 11262556 | 11/26/2025 | 100617 | Love's Travel Stops AND Country Stores | 11/30/2025 | | AP check | 25,000.00 |
| 11262EF | 11/26/2025 | 100128 | EFS | 11/30/2025 | | AP check | 50,000.00 |
| 112725EF | 11/27/2025 | 100128 | EFS | 11/30/2025 | | AP check | 0.00 |
| * 11282550 | 11/28/2025 | 100868 | ASSURED PARTNERS | 11/30/2025 | | Manual AP check | 54,000.00 |
| * 112825EF | 11/28/2025 | 100128 | EFS | 11/30/2025 | | Manual AP check | 50,000.00 |
| * 11292025 | 11/29/2025 | 100128 | EFS | 11/30/2025 | | AP check | 0.00 |
| * D0060147 | 11/07/2025 | 100002 | Daniel P. Alesich | 11/30/2025 | | Settlement check | 1,044.85 |
| * D0060148 | 11/07/2025 | 100004 | Joseph H. Alford | 11/30/2025 | | Settlement check | 652.32 |
| * D0060149 | 11/07/2025 | 100008 | Craig C. Barnes | 11/30/2025 | | Settlement check | 635.10 |
| * D0060150 | 11/07/2025 | 100014 | Caressia D. Brown | 11/30/2025 | | Settlement check | 1,282.86 |
| * D0060151 | 11/07/2025 | 100016 | Ronald Cagler | 11/30/2025 | | Settlement check | 891.73 |
| * D0060152 | 11/07/2025 | 100021 | Sandra W. Cochran | 11/30/2025 | | Settlement check | 831.94 |
| * D0060153 | 11/07/2025 | 100025 | Thomas W. Davis | 11/30/2025 | | Settlement check | 921.63 |
| * D0060154 | 11/07/2025 | 100034 | Richard J. Ferry Jr | 11/30/2025 | | Settlement check | 1,046.31 |
| * D0060155 | 11/07/2025 | 100055 | Heath R. Mitchell | 11/30/2025 | | Settlement check | 147.29 |
| * D0060156 | 11/07/2025 | 100056 | Odell Moore | 11/30/2025 | | Settlement check | 743.21 |
| * D0060157 | 11/07/2025 | 100059 | Garrick L. Palmer | 11/30/2025 | | Settlement check | 246.37 |
| * D0060159 | 11/07/2025 | 100065 | James W. Sledge | 11/30/2025 | | Settlement check | 2,372.39 |
| * D0060160 | 11/07/2025 | 100071 | Dexter P. Thomas | 11/30/2025 | | Settlement check | 919.66 |

01/08/2026 1740

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 14

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060161 | 11/07/2025 | 100074 | Terry L. Viney | 11/30/2025 | | Settlement check | 842.73 |
| * D0060162 | 11/07/2025 | 100076 | Keair C. Watts | 11/30/2025 | | Settlement check | 1,302.02 |
| * D0060163 | 11/07/2025 | 100159 | Drake, KiJuan | 11/30/2025 | | Settlement check | 757.54 |
| * D0060164 | 11/07/2025 | 100162 | Edwards, Robert | 11/30/2025 | | Settlement check | 1,174.37 |
| * D0060165 | 11/07/2025 | 100240 | Thrash, William | 11/30/2025 | | Settlement check | 1,520.03 |
| * D0060166 | 11/07/2025 | 100252 | Jarels, Connie | 11/30/2025 | | Settlement check | 1,205.31 |
| * D0060167 | 11/07/2025 | 100273 | Newton, Courtney | 11/30/2025 | | Settlement check | 648.17 |
| * D0060168 | 11/07/2025 | 100285 | Minyard, William | 11/30/2025 | | Settlement check | 861.12 |
| * D0060169 | 11/07/2025 | 100287 | Nyholm, John | 11/30/2025 | | Settlement check | 1,624.90 |
| * D0060170 | 11/07/2025 | 100320 | Miles, Michael | 11/30/2025 | | Settlement check | 754.20 |
| * D0060171 | 11/07/2025 | 100322 | Holland, Marcus | 11/30/2025 | | Settlement check | 1,097.60 |
| * D0060172 | 11/07/2025 | 100356 | Staley, Terry | 11/30/2025 | | Settlement check | 1,347.58 |
| * D0060173 | 11/07/2025 | 100381 | Krummel, Karl | 11/30/2025 | | Settlement check | 1,131.64 |
| * D0060174 | 11/07/2025 | 100409 | Chalwell, Timothy | 11/30/2025 | | Settlement check | 830.52 |
| * D0060175 | 11/07/2025 | 100447 | McNabb, Kalyn | 11/30/2025 | | Settlement check | 888.03 |
| * D0060176 | 11/07/2025 | 100479 | Holder, Tierra | 11/30/2025 | | Settlement check | 714.16 |
| * D0060177 | 11/07/2025 | 100503 | Palmer, Nicholas A | 11/30/2025 | | Settlement check | 300.51 |
| * D0060178 | 11/07/2025 | 100517 | Keating, Dustin J | 11/30/2025 | | Settlement check | 348.38 |
| * D0060179 | 11/07/2025 | 100518 | Vaughn, Stacy K | 11/30/2025 | | Settlement check | 857.09 |
| * D0060180 | 11/07/2025 | 100520 | Pouder, James C | 11/30/2025 | | Settlement check | 622.42 |
| * D0060181 | 11/07/2025 | 100558 | Starr, Corey L | 11/30/2025 | | Settlement check | 1,575.05 |
| * D0060182 | 11/07/2025 | 100627 | Angeloff, Billy L | 11/30/2025 | | Settlement check | 1,796.64 |
| * D0060183 | 11/07/2025 | 100638 | Dykes, Robert R | 11/30/2025 | | Settlement check | 1,038.75 |
| * D0060184 | 11/07/2025 | 100653 | Torres, Javier | 11/30/2025 | | Settlement check | 1,074.35 |
| * D0060185 | 11/07/2025 | 100654 | Naylor, Marquavious J | 11/30/2025 | | Settlement check | 1,045.78 |
| * D0060186 | 11/07/2025 | 100656 | Dabney, Philon | 11/30/2025 | | Settlement check | 222.23 |
| * D0060187 | 11/07/2025 | 100658 | Windfield, David L | 11/30/2025 | | Settlement check | 1,596.68 |
| * D0060188 | 11/07/2025 | 100661 | Hooks, Patrick A | 11/30/2025 | | Settlement check | 940.60 |
| * D0060191 | 11/07/2025 | 100698 | Philon, Vashone M | 11/30/2025 | | Settlement check | 818.84 |
| * D0060192 | 11/07/2025 | 100718 | Jett, Lisa L | 11/30/2025 | | Settlement check | 540.23 |
| * D0060193 | 11/07/2025 | 100729 | Cole, William E | 11/30/2025 | | Settlement check | 1,184.99 |
| * D0060194 | 11/07/2025 | 100737 | Hillhouse, Johnathon | 11/30/2025 | | Settlement check | 1,720.62 |
| * D0060195 | 11/07/2025 | 100738 | McMillian, Aaron W | 11/30/2025 | | Settlement check | 904.93 |
| * D0060196 | 11/07/2025 | 100742 | Tucker, Marquis T | 11/30/2025 | | Settlement check | 1,199.53 |
| * D0060197 | 11/07/2025 | 100752 | DeLoach, Lincoln G | 11/30/2025 | | Settlement check | 1,198.62 |
| * D0060198 | 11/07/2025 | 100772 | Evans, Clifford A | 11/30/2025 | | Settlement check | 1,029.95 |
| * D0060199 | 11/07/2025 | 100780 | Alley, Laurie L | 11/30/2025 | | Settlement check | 565.81 |
| * D0060200 | 11/07/2025 | 100783 | Howell III, James E | 11/30/2025 | | Settlement check | 843.48 |
| * D0060201 | 11/07/2025 | 100794 | Martin, Zachary A | 11/30/2025 | | Settlement check | 915.18 |
| * D0060202 | 11/07/2025 | 100826 | Jones, Anthony L | 11/30/2025 | | Settlement check | 1,117.97 |
| * D0060203 | 11/07/2025 | 100839 | Jefferson, Hezzie F | 11/30/2025 | | Settlement check | 1,479.82 |
| * D0060204 | 11/07/2025 | 100844 | O'Neal, Albert D | 11/30/2025 | | Settlement check | 1,204.90 |
| * D0060205 | 11/07/2025 | 100846 | Holman, Raynard C | 11/30/2025 | | Settlement check | 1,387.39 |
| * D0060206 | 11/07/2025 | 100852 | Gibbs, Takia S | 11/30/2025 | | Settlement check | 913.08 |
| * D0060207 | 11/07/2025 | 100860 | Hilton, Terrance L | 11/30/2025 | | Settlement check | 1,824.30 |
| * D0060208 | 11/07/2025 | 100871 | Harris, Aaron O | 11/30/2025 | | Settlement check | 1,744.78 |
| * D0060209 | 11/07/2025 | 100873 | Barnes & Barnes Trucking LLC | 11/30/2025 | | Settlement check | 3,147.53 |
| * D0060210 | 11/07/2025 | 100886 | Bland, Marequeta R | 11/30/2025 | | Settlement check | 278.03 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 15

Bank account: All,  Statement date: 11/30/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060211 | 11/07/2025 | 100898 | Word, Kendall R | 11/30/2025 | | Settlement check | 501.39 |
| * D0060212 | 11/07/2025 | 100903 | Dupuy, Cassandra F | 11/30/2025 | | Settlement check | 191.28 |
| * D0060213 | 11/07/2025 | 100914 | Pruitt, Joseph D | 11/30/2025 | | Settlement check | 1,398.37 |
| * D0060214 | 11/07/2025 | 100917 | Ramsey, Robert D | 11/30/2025 | | Settlement check | 718.70 |
| * D0060215 | 11/07/2025 | 100919 | Shepherd, Corderius J | 11/30/2025 | | Settlement check | 595.89 |
| * D0060216 | 11/07/2025 | 100927 | Carroll, Jason A | 11/30/2025 | | Settlement check | 1,213.05 |
| * D0060217 | 11/07/2025 | 100928 | Petrie, William H | 11/30/2025 | | Settlement check | 886.60 |
| * D0060218 | 11/07/2025 | 100956 | Holliman, Jimmy C | 11/30/2025 | | Settlement check | 1,163.37 |
| * D0060219 | 11/07/2025 | 100967 | Tucker, Norman C | 11/30/2025 | | Settlement check | 1,466.30 |
| * D0060220 | 11/07/2025 | 100979 | Evans, Donovan | 11/30/2025 | | Settlement check | 1,252.34 |
| * D0060221 | 11/07/2025 | 100980 | Whitehall, Tahj | 11/30/2025 | | Settlement check | 566.17 |
| * D0060222 | 11/07/2025 | 100994 | Howard, Carlos | 11/30/2025 | | Settlement check | 1,172.85 |
| * D0060223 | 11/07/2025 | 100998 | Fears, Cordarius D | 11/30/2025 | | Settlement check | 1,019.94 |
| * D0060224 | 11/07/2025 | 101001 | Smith, Kevin L | 11/30/2025 | | Settlement check | 881.97 |
| * D0060225 | 11/07/2025 | 101004 | Trim, Ruddie D | 11/30/2025 | | Settlement check | 917.11 |
| * D0060226 | 11/07/2025 | 101007 | Layton, Charles Jason | 11/30/2025 | | Settlement check | 896.73 |
| * D0060227 | 11/07/2025 | 101011 | Fairley, Samuel | 11/30/2025 | | Settlement check | 709.42 |
| * D0060228 | 11/07/2025 | 101014 | Young, Comelious J | 11/30/2025 | | Settlement check | 427.52 |
| * D0060229 | 11/07/2025 | 101019 | Strader, James R | 11/30/2025 | | Settlement check | 1,701.73 |
| * D0060230 | 11/07/2025 | 101020 | Ferguson, Elvin L | 11/30/2025 | | Settlement check | 114.22 |
| * D0060231 | 11/07/2025 | 101023 | Jones, Tyreke D | 11/30/2025 | | Settlement check | 783.34 |
| * D0060232 | 11/07/2025 | 101025 | Abrams Jr, Jerry | 11/30/2025 | | Settlement check | 143.79 |
| * D0060233 | 11/07/2025 | 101028 | Cooper, Nickholas R | 11/30/2025 | | Settlement check | 841.82 |
| * D0060234 | 11/07/2025 | 101030 | Ratcliff, Demetric | 11/30/2025 | | Settlement check | 2,377.17 |
| * D0060235 | 11/07/2025 | 101032 | Bobbitt, Zachery | 11/30/2025 | | Settlement check | 419.36 |
| * D0060236 | 11/07/2025 | 101041 | Pettaway, Xavier | 11/30/2025 | | Settlement check | 690.57 |
| * D0060237 | 11/07/2025 | 101053 | Bird, Jason C | 11/30/2025 | | Settlement check | 1,309.01 |
| * D0060238 | 11/07/2025 | 101054 | Thedford, Gerrell L | 11/30/2025 | | Settlement check | 737.19 |
| * D0060239 | 11/07/2025 | 101062 | McElroy, Zhauntre | 11/30/2025 | | Settlement check | 1,185.56 |
| * D0060240 | 11/07/2025 | 101069 | McDuffie, Gabriel | 11/30/2025 | | Settlement check | 1,661.88 |
| * D0060241 | 11/07/2025 | 101072 | Spencer, Dakari B | 11/30/2025 | | Settlement check | 713.91 |
| * D0060242 | 11/07/2025 | 101073 | Reed, Tanika J | 11/30/2025 | | Settlement check | 685.27 |
| * D0060243 | 11/07/2025 | 101081 | Stephens, Shidarius D | 11/30/2025 | | Settlement check | 614.09 |
| * D0060244 | 11/07/2025 | 101089 | Henley Jr, James E | 11/30/2025 | | Settlement check | 1,194.20 |
| * D0060245 | 11/07/2025 | 101090 | Centeno, Ronald A | 11/30/2025 | | Settlement check | 151.73 |
| * D0060246 | 11/07/2025 | 101092 | Moody, Charles D | 11/30/2025 | | Settlement check | 1,149.61 |
| * D0060247 | 11/07/2025 | 101094 | Pace, Jeffrey C | 11/30/2025 | | Settlement check | 1,440.05 |
| * D0060248 | 11/07/2025 | 101098 | Gholar Williams, Laqunta | 11/30/2025 | | Settlement check | 1,069.94 |
| * D0060249 | 11/07/2025 | 101104 | Weatherford, Gary L | 11/30/2025 | | Settlement check | 833.49 |
| * D0060250 | 11/07/2025 | 101107 | Arkwright, Kelly A | 11/30/2025 | | Settlement check | 960.79 |
| * D0060251 | 11/07/2025 | 101111 | Hosey, Kimble W | 11/30/2025 | | Settlement check | 1,182.39 |
| * D0060252 | 11/07/2025 | 101120 | Lamar, Jeremy L | 11/30/2025 | | Settlement check | 1,327.34 |
| * D0060253 | 11/07/2025 | 101128 | Allen, Anthony P | 11/30/2025 | | Settlement check | 702.05 |
| * D0060254 | 11/07/2025 | 101135 | Wortmann, Alfred L | 11/30/2025 | | Settlement check | 928.88 |
| * D0060255 | 11/07/2025 | 101141 | Woulard, Derrick C | 11/30/2025 | | Settlement check | 796.20 |
| * D0060256 | 11/07/2025 | 101144 | Thibodeaux, Zachary J | 11/30/2025 | | Settlement check | 564.09 |
| * D0060257 | 11/07/2025 | 101146 | Easterling, Gary L | 11/30/2025 | | Settlement check | 1,193.12 |
| * D0060260 | 11/07/2025 | 101150 | Dukes, Dashaun L | 11/30/2025 | | Settlement check | 697.02 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 16

Bank account: All,   Statement date: 11/30/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060261 | 11/07/2025 | 101151 | Jenkins, John E | 11/30/2025 | | Settlement check | 1,568.73 |
| * D0060262 | 11/07/2025 | 101154 | Morrison Hall, Laterrance | 11/30/2025 | | Settlement check | 1,291.56 |
| * D0060263 | 11/07/2025 | 101155 | Johnson, Meyrick M | 11/30/2025 | | Settlement check | 857.24 |
| * D0060264 | 11/07/2025 | 101159 | Martin, Marcus L | 11/30/2025 | | Settlement check | 1,377.80 |
| * D0060265 | 11/07/2025 | 101162 | Munns, Robert K | 11/30/2025 | | Settlement check | 81.72 |
| * D0060266 | 11/07/2025 | 101164 | Guillory, Jameika M | 11/30/2025 | | Settlement check | 861.08 |
| * D0060267 | 11/07/2025 | 101166 | Henley, Elijah | 11/30/2025 | | Settlement check | 1,100.38 |
| * D0060268 | 11/07/2025 | 101168 | Abrams, Kerry J | 11/30/2025 | | Settlement check | 888.02 |
| * D0060269 | 11/07/2025 | 101172 | Gates, Will D | 11/30/2025 | | Settlement check | 690.86 |
| * D0060270 | 11/07/2025 | 101174 | Humphrey, Truvon S | 11/30/2025 | | Settlement check | 973.60 |
| * D0060271 | 11/07/2025 | 101175 | Harper, Marvin A | 11/30/2025 | | Settlement check | 773.94 |
| * D0060272 | 11/07/2025 | 101177 | Rollin, Robbie | 11/30/2025 | | Settlement check | 2,686.07 |
| * D0060273 | 11/07/2025 | 101180 | Washington, Malachi M | 11/30/2025 | | Settlement check | 449.81 |
| * D0060274 | 11/07/2025 | 101186 | Clark, Dearious J | 11/30/2025 | | Settlement check | 1,076.82 |
| * D0060275 | 11/07/2025 | 101188 | Aaron Jackson | 11/30/2025 | | Settlement check | 790.94 |
| * D0060276 | 11/07/2025 | 101191 | Parker, Lecedrick | 11/30/2025 | | Settlement check | 692.19 |
| * D0060277 | 11/07/2025 | 101195 | Hall, Frederick L | 11/30/2025 | | Settlement check | 1,312.67 |
| * D0060278 | 11/07/2025 | 101200 | Bush, Aaron D | 11/30/2025 | | Settlement check | 1,060.04 |
| * D0060279 | 11/07/2025 | 101202 | Lenard, Cordareo D | 11/30/2025 | | Settlement check | 740.21 |
| * D0060280 | 11/07/2025 | 101203 | Jackson, Anthony B | 11/30/2025 | | Settlement check | 328.62 |
| * D0060281 | 11/07/2025 | 101204 | Branch Jr, Inett | 11/30/2025 | | Settlement check | 259.29 |
| * D0060282 | 11/07/2025 | 101208 | Brown, Jonathan L | 11/30/2025 | | Settlement check | 682.63 |
| * D0060283 | 11/07/2025 | 101212 | Pruitt, Traveon R | 11/30/2025 | | Settlement check | 205.55 |
| * D0060284 | 11/07/2025 | 101213 | Davis, Anthony D | 11/30/2025 | | Settlement check | 1,402.41 |
| * D0060285 | 11/07/2025 | 101214 | Blunt, Quaterrio F | 11/30/2025 | | Settlement check | 871.31 |
| * D0060286 | 11/07/2025 | 101228 | Epling, Rusty L | 11/30/2025 | | Settlement check | 993.07 |
| * D0060287 | 11/07/2025 | 101229 | Gann, Donald W | 11/30/2025 | | Settlement check | 1,414.27 |
| * D0060288 | 11/07/2025 | 101231 | Underwood, Jason D | 11/30/2025 | | Settlement check | 847.60 |
| * D0060289 | 11/07/2025 | 101232 | Noyes, Gregory D | 11/30/2025 | | Settlement check | 1,250.95 |
| * D0060290 | 11/07/2025 | 101234 | Taylor, Dallas S | 11/30/2025 | | Settlement check | 717.52 |
| * D0060291 | 11/07/2025 | 101235 | McClain, Kenneth E | 11/30/2025 | | Settlement check | 1,615.66 |
| * D0060292 | 11/07/2025 | 101236 | Young, Ray L | 11/30/2025 | | Settlement check | 476.90 |
| * D0060293 | 11/07/2025 | 101239 | Williams, Sheldon T | 11/30/2025 | | Settlement check | 916.63 |
| * D0060294 | 11/07/2025 | 101243 | Pugh, Tamarcus | 11/30/2025 | | Settlement check | 1,034.64 |
| * D0060295 | 11/07/2025 | 101244 | Pruitt, Vontavious R | 11/30/2025 | | Settlement check | 1,612.25 |
| * D0060296 | 11/07/2025 | 101245 | Russell, Tyquintin L | 11/30/2025 | | Settlement check | 638.44 |
| * D0060297 | 11/07/2025 | 101246 | Martinez, Angel L | 11/30/2025 | | Settlement check | 1,316.37 |
| * D0060298 | 11/07/2025 | 101247 | McGaw, Deltric T | 11/30/2025 | | Settlement check | 1,551.14 |
| * D0060299 | 11/07/2025 | 101250 | Washington, Tykeyairra J | 11/30/2025 | | Settlement check | 806.51 |
| * D0060300 | 11/07/2025 | 101251 | El Bey, Parris A | 11/30/2025 | | Settlement check | 955.16 |
| * D0060301 | 11/07/2025 | 101252 | Brooks, Laborris | 11/30/2025 | | Settlement check | 603.17 |
| * D0060302 | 11/07/2025 | 101253 | McNealy, Tru'vell | 11/30/2025 | | Settlement check | 1,341.25 |
| * D0060303 | 11/07/2025 | 101254 | Dasher, Marcus L | 11/30/2025 | | Settlement check | 827.73 |
| * D0060304 | 11/07/2025 | 101255 | Oatis, Demarcus | 11/30/2025 | | Settlement check | 323.94 |
| * D0060305 | 11/07/2025 | 101258 | Carr, Crystal S | 11/30/2025 | | Settlement check | 1,636.02 |
| * D0060306 | 11/07/2025 | 101259 | Williams, Timothy | 11/30/2025 | | Settlement check | 1,443.85 |
| * D0060307 | 11/07/2025 | 101261 | Boone, Eric O | 11/30/2025 | | Settlement check | 247.43 |
| * D0060308 | 11/07/2025 | 101262 | Martin, Nicholas D | 11/30/2025 | | Settlement check | 270.17 |

01/08/2026 1740 | **Bank Reconciliation Posting Report** | Page 17

Big Level Trucking, Inc.

Bank account: All,   Statement date: 11/30/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0060309 | 11/07/2025 | 101263 | Niewald, Jeremy D | 11/30/2025 | | Settlement check | 280.26 |
| * | D0060310 | 11/07/2025 | 101149 | Wallace, Taevon K | 11/30/2025 | | Settlement check | 885.95 |
| * | D0060312 | 11/07/2025 | 100064 | Scott, Steve J | 11/30/2025 | | Settlement check | 906.36 |
| * | D0060313 | 11/07/2025 | 100667 | Cooper, Paris T | 11/30/2025 | | Settlement check | 980.51 |
| * | D0060314 | 11/07/2025 | 101148 | Alexander, Khadejah S | 11/30/2025 | | Settlement check | 1,037.44 |
| * | D0060315 | 11/07/2025 | 100090 | Allard, Michael J | 11/30/2025 | | Office payroll check | 879.76 |
| * | D0060316 | 11/07/2025 | 100093 | Bianchini, Amanda J | 11/30/2025 | | Office payroll check | 850.75 |
| * | D0060317 | 11/07/2025 | 100096 | Davis, Donald T | 11/30/2025 | | Office payroll check | 1,059.67 |
| * | D0060318 | 11/07/2025 | 100097 | Dayton, Tracy | 11/30/2025 | | Office payroll check | 953.93 |
| * | D0060319 | 11/07/2025 | 100107 | Rogers, Jonathan | 11/30/2025 | | Office payroll check | 1,160.22 |
| * | D0060320 | 11/07/2025 | 100109 | Patterson, Donna | 11/30/2025 | | Office payroll check | 442.49 |
| * | D0060321 | 11/07/2025 | 100314 | Farmer, Tabitha | 11/30/2025 | | Office payroll check | 1,128.35 |
| * | D0060322 | 11/07/2025 | 100337 | Oberly, Catherine | 11/30/2025 | | Office payroll check | 641.39 |
| * | D0060323 | 11/07/2025 | 100353 | Hageman, Leslie | 11/30/2025 | | Office payroll check | 735.01 |
| * | D0060324 | 11/07/2025 | 100385 | EVANS, STEVEN | 11/30/2025 | | Office payroll check | 1,968.43 |
| * | D0060325 | 11/07/2025 | 100388 | MATTOCKS, DON | 11/30/2025 | | Office payroll check | 2,041.44 |
| * | D0060326 | 11/07/2025 | 100410 | Acosta, Carlos | 11/30/2025 | | Office payroll check | 535.34 |
| * | D0060327 | 11/07/2025 | 100440 | Miller, Whitney | 11/30/2025 | | Office payroll check | 726.05 |
| * | D0060328 | 11/07/2025 | 100461 | Lee, Grant M | 11/30/2025 | | Office payroll check | 1,028.82 |
| * | D0060329 | 11/07/2025 | 100487 | Lott, Kevin P | 11/30/2025 | | Office payroll check | 730.01 |
| * | D0060330 | 11/07/2025 | 100544 | Lee, Christy N | 11/30/2025 | | Office payroll check | 804.25 |
| * | D0060331 | 11/07/2025 | 100607 | Watts, Vickie R | 11/30/2025 | | Office payroll check | 1,839.28 |
| * | D0060332 | 11/07/2025 | 100702 | Pope, Alyssa M | 11/30/2025 | | Office payroll check | 732.67 |
| * | D0060333 | 11/07/2025 | 100706 | Carter, Victoria B | 11/30/2025 | | Office payroll check | 720.99 |
| * | D0060334 | 11/07/2025 | 100707 | Beane, Jacob R | 11/30/2025 | | Office payroll check | 1,205.78 |
| * | D0060335 | 11/07/2025 | 100719 | Cameron, Melinda M | 11/30/2025 | | Office payroll check | 733.35 |
| * | D0060336 | 11/07/2025 | 100747 | Evans, Steven H | 11/30/2025 | | Office payroll check | 994.29 |
| * | D0060337 | 11/07/2025 | 100753 | Mire, LeeAnn D | 11/30/2025 | | Office payroll check | 887.67 |
| * | D0060338 | 11/07/2025 | 100760 | McGee, Sesli J | 11/30/2025 | | Office payroll check | 618.61 |
| * | D0060339 | 11/07/2025 | 100789 | Parker, Kimberly L | 11/30/2025 | | Office payroll check | 677.13 |
| * | D0060340 | 11/07/2025 | 100891 | Brickeen, Makayla A | 11/30/2025 | | Office payroll check | 690.35 |
| * | D0060341 | 11/07/2025 | 100895 | Bryant, Elise A | 11/30/2025 | | Office payroll check | 310.71 |
| * | D0060342 | 11/07/2025 | 100944 | Bruchey, Robyn L | 11/30/2025 | | Office payroll check | 437.37 |
| * | D0060343 | 11/07/2025 | 100951 | Robertson, Jody | 11/30/2025 | | Office payroll check | 178.20 |
| * | D0060344 | 11/07/2025 | 100988 | Wright, Amanda M | 11/30/2025 | | Office payroll check | 727.92 |
| * | D0060345 | 11/07/2025 | 100990 | Cooley, Emma S | 11/30/2025 | | Office payroll check | 923.01 |
| * | D0060346 | 11/07/2025 | 101013 | English, Joseph C | 11/30/2025 | | Office payroll check | 370.41 |
| * | D0060347 | 11/07/2025 | 101042 | Miller, Gerald B | 11/30/2025 | | Office payroll check | 932.71 |
| * | D0060348 | 11/07/2025 | 101071 | Reeves III, Earl P | 11/30/2025 | | Office payroll check | 304.33 |
| * | D0060349 | 11/07/2025 | 101117 | Wright, Saylor G | 11/30/2025 | | Office payroll check | 422.08 |
| * | D0060350 | 11/07/2025 | 101136 | Grimes, Joshua P | 11/30/2025 | | Office payroll check | 45.48 |
| * | D0060351 | 11/07/2025 | 101173 | Franklin, Michael C | 11/30/2025 | | Office payroll check | 309.69 |
| * | D0060352 | 11/07/2025 | 101242 | Myers, Taylor G | 11/30/2025 | | Office payroll check | 404.44 |
| * | D0060353 | 11/07/2025 | 101249 | Necaise, Anna E | 11/30/2025 | | Office payroll check | 734.59 |
| * | D0060354 | 11/07/2025 | 101256 | Friedlander, Magan T | 11/30/2025 | | Office payroll check | 700.95 |
| * | D0060356 | 11/07/2025 | 101097 | Taylor, Jeffrey W | 11/30/2025 | | Office payroll check | 557.61 |
| * | D0060357 | 11/07/2025 | 100959 | Evans, James Smith | 11/30/2025 | | Office payroll check | 969.72 |
| * | D0060358 | 11/07/2025 | 100697 | McDonald, Jarquayvous | 11/30/2025 | | Settlement check | 1,167.38 |

01/08/2026 1740          **Bank Reconciliation Posting Report**          Page 18

Big Level Trucking, Inc.

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060359 | 11/14/2025 | 100001 | Timmie B. Ainsworth | 11/30/2025 | | Settlement check | 993.76 |
| * D0060360 | 11/14/2025 | 100002 | Daniel P. Alesich | 11/30/2025 | | Settlement check | 1,210.38 |
| * D0060361 | 11/14/2025 | 100004 | Joseph H. Alford | 11/30/2025 | | Settlement check | 767.60 |
| * D0060362 | 11/14/2025 | 100008 | Craig C. Barnes | 11/30/2025 | | Settlement check | 587.96 |
| * D0060363 | 11/14/2025 | 100014 | Caressia D. Brown | 11/30/2025 | | Settlement check | 742.40 |
| * D0060364 | 11/14/2025 | 100016 | Ronald Cagler | 11/30/2025 | | Settlement check | 767.06 |
| * D0060365 | 11/14/2025 | 100021 | Sandra W. Cochran | 11/30/2025 | | Settlement check | 951.90 |
| * D0060366 | 11/14/2025 | 100025 | Thomas W. Davis | 11/30/2025 | | Settlement check | 841.64 |
| * D0060367 | 11/14/2025 | 100034 | Richard J. Ferry Jr | 11/30/2025 | | Settlement check | 809.26 |
| * D0060368 | 11/14/2025 | 100055 | Heath R. Mitchell | 11/30/2025 | | Settlement check | 835.86 |
| * D0060369 | 11/14/2025 | 100056 | Odell Moore | 11/30/2025 | | Settlement check | 569.90 |
| * D0060370 | 11/14/2025 | 100059 | Garrick L. Palmer | 11/30/2025 | | Settlement check | 1,249.51 |
| * D0060371 | 11/14/2025 | 100060 | Scott, Steve J | 11/30/2025 | | Settlement check | 773.90 |
| * D0060372 | 11/14/2025 | 100065 | James W. Sledge | 11/30/2025 | | Settlement check | 2,056.25 |
| * D0060373 | 11/14/2025 | 100071 | Dexter P. Thomas | 11/30/2025 | | Settlement check | 705.10 |
| * D0060374 | 11/14/2025 | 100074 | Terry L. Viney | 11/30/2025 | | Settlement check | 848.55 |
| * D0060375 | 11/14/2025 | 100076 | Keair C. Watts | 11/30/2025 | | Settlement check | 1,348.51 |
| * D0060376 | 11/14/2025 | 100159 | Drake, KiJuan | 11/30/2025 | | Settlement check | 893.13 |
| * D0060377 | 11/14/2025 | 100162 | Edwards, Robert | 11/30/2025 | | Settlement check | 742.60 |
| * D0060378 | 11/14/2025 | 100240 | Thrash, William | 11/30/2025 | | Settlement check | 1,180.25 |
| * D0060379 | 11/14/2025 | 100252 | Jarels, Connie | 11/30/2025 | | Settlement check | 1,107.75 |
| * D0060380 | 11/14/2025 | 100285 | Minyard, William | 11/30/2025 | | Settlement check | 852.99 |
| * D0060381 | 11/14/2025 | 100287 | Nyholm, John | 11/30/2025 | | Settlement check | 1,481.91 |
| * D0060383 | 11/14/2025 | 100322 | Holland, Marcus | 11/30/2025 | | Settlement check | 1,111.77 |
| * D0060384 | 11/14/2025 | 100356 | Staley, Terry | 11/30/2025 | | Settlement check | 782.35 |
| * D0060385 | 11/14/2025 | 100381 | Krummel, Karl | 11/30/2025 | | Settlement check | 1,653.14 |
| * D0060386 | 11/14/2025 | 100409 | Chalwell, Timothy | 11/30/2025 | | Settlement check | 707.85 |
| * D0060387 | 11/14/2025 | 100412 | Raymond, Deon | 11/30/2025 | | Settlement check | 661.77 |
| * D0060388 | 11/14/2025 | 100447 | McNabb, Kalyn | 11/30/2025 | | Settlement check | 1,150.68 |
| * D0060389 | 11/14/2025 | 100479 | Holder, Tierra | 11/30/2025 | | Settlement check | 730.23 |
| * D0060390 | 11/14/2025 | 100503 | Palmer, Nicholas A | 11/30/2025 | | Settlement check | 414.99 |
| * D0060391 | 11/14/2025 | 100517 | Keating, Dustin J | 11/30/2025 | | Settlement check | 438.51 |
| * D0060392 | 11/14/2025 | 100518 | Vaughn, Stacy K | 11/30/2025 | | Settlement check | 997.01 |
| * D0060393 | 11/14/2025 | 100520 | Pouder, James C | 11/30/2025 | | Settlement check | 339.63 |
| * D0060394 | 11/14/2025 | 100558 | Starr, Corey L | 11/30/2025 | | Settlement check | 1,289.72 |
| * D0060395 | 11/14/2025 | 100627 | Angeloff, Billy L | 11/30/2025 | | Settlement check | 1,684.65 |
| * D0060396 | 11/14/2025 | 100638 | Dykes, Robert R | 11/30/2025 | | Settlement check | 1,159.29 |
| * D0060397 | 11/14/2025 | 100653 | Torres, Javier | 11/30/2025 | | Settlement check | 1,217.35 |
| * D0060398 | 11/14/2025 | 100654 | Naylor, Marquavious J | 11/30/2025 | | Settlement check | 1,152.50 |
| * D0060399 | 11/14/2025 | 100656 | Dabney, Philon | 11/30/2025 | | Settlement check | 1,117.22 |
| * D0060400 | 11/14/2025 | 100658 | Windfield, David L | 11/30/2025 | | Settlement check | 1,303.36 |
| * D0060401 | 11/14/2025 | 100661 | Hooks, Patrick A | 11/30/2025 | | Settlement check | 1,117.15 |
| * D0060402 | 11/14/2025 | 100667 | Cooper, Paris T | 11/30/2025 | | Settlement check | 732.30 |
| * D0060403 | 11/14/2025 | 100697 | McDonald, Jarquayvous | 11/30/2025 | | Settlement check | 1,396.12 |
| * D0060404 | 11/14/2025 | 100698 | Philon, Vashone M | 11/30/2025 | | Settlement check | 451.84 |
| * D0060405 | 11/14/2025 | 100718 | Jett, Lisa L | 11/30/2025 | | Settlement check | 777.66 |
| * D0060406 | 11/14/2025 | 100729 | Cole, William E | 11/30/2025 | | Settlement check | 1,566.09 |
| * D0060407 | 11/14/2025 | 100737 | Hillhouse, Johnathon | 11/30/2025 | | Settlement check | 1,058.03 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Page 19

Big Level Trucking, Inc.

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060408 | 11/14/2025 | 100738 | McMillian, Aaron W | 11/30/2025 | | Settlement check | 879.60 |
| * D0060409 | 11/14/2025 | 100742 | Tucker, Marquis T | 11/30/2025 | | Settlement check | 1,739.27 |
| * D0060410 | 11/14/2025 | 100752 | DeLoach, Lincoln G | 11/30/2025 | | Settlement check | 942.10 |
| * D0060411 | 11/14/2025 | 100772 | Evans, Clifford A | 11/30/2025 | | Settlement check | 814.42 |
| * D0060412 | 11/14/2025 | 100780 | Alley, Laurie L | 11/30/2025 | | Settlement check | 738.26 |
| * D0060413 | 11/14/2025 | 100783 | Howell III, James E | 11/30/2025 | | Settlement check | 1,335.20 |
| * D0060414 | 11/14/2025 | 100794 | Martin, Zachary A | 11/30/2025 | | Settlement check | 1,315.74 |
| * D0060415 | 11/14/2025 | 100826 | Jones, Anthony L | 11/30/2025 | | Settlement check | 1,029.42 |
| * D0060416 | 11/14/2025 | 100839 | Jefferson, Hezzie F | 11/30/2025 | | Settlement check | 920.38 |
| * D0060417 | 11/14/2025 | 100846 | Holman, Raynard C | 11/30/2025 | | Settlement check | 370.40 |
| * D0060418 | 11/14/2025 | 100852 | Gibbs, Takia S | 11/30/2025 | | Settlement check | 1,030.10 |
| * D0060419 | 11/14/2025 | 100860 | Hilton, Terrance L | 11/30/2025 | | Settlement check | 1,599.70 |
| * D0060420 | 11/14/2025 | 100871 | Harris, Aaron O | 11/30/2025 | | Settlement check | 522.76 |
| * D0060421 | 11/14/2025 | 100872 | Coleman, Joseph D | 11/30/2025 | | Settlement check | 728.16 |
| * D0060422 | 11/14/2025 | 100873 | Barnes & Barnes Trucking LLC | 11/30/2025 | | Settlement check | 1,576.65 |
| * D0060423 | 11/14/2025 | 100886 | Bland, Marequeta R | 11/30/2025 | | Settlement check | 570.41 |
| * D0060424 | 11/14/2025 | 100898 | Word, Kendall R | 11/30/2025 | | Settlement check | 1,048.09 |
| * D0060425 | 11/14/2025 | 100903 | Dupuy, Cassandra F | 11/30/2025 | | Settlement check | 1,418.90 |
| * D0060426 | 11/14/2025 | 100914 | Pruitt, Joseph D | 11/30/2025 | | Settlement check | 675.34 |
| * D0060427 | 11/14/2025 | 100917 | Ramsey, Robert D | 11/30/2025 | | Settlement check | 611.70 |
| * D0060429 | 11/14/2025 | 100927 | Carroll, Jason A | 11/30/2025 | | Settlement check | 1,236.24 |
| * D0060430 | 11/14/2025 | 100928 | Petrie, William H | 11/30/2025 | | Settlement check | 1,050.75 |
| * D0060431 | 11/14/2025 | 100956 | Holliman, Jimmy C | 11/30/2025 | | Settlement check | 661.14 |
| * D0060432 | 11/14/2025 | 100967 | Tucker, Norman C | 11/30/2025 | | Settlement check | 694.87 |
| * D0060433 | 11/14/2025 | 100979 | Evans, Donovan | 11/30/2025 | | Settlement check | 1,198.29 |
| * D0060434 | 11/14/2025 | 100980 | Whitehall, Tahj | 11/30/2025 | | Settlement check | 838.08 |
| * D0060436 | 11/14/2025 | 100998 | Fears, Cordarius D | 11/30/2025 | | Settlement check | 1,404.21 |
| * D0060437 | 11/14/2025 | 101001 | Smith, Kevin L | 11/30/2025 | | Settlement check | 398.69 |
| * D0060438 | 11/14/2025 | 101004 | Trim, Ruddie D | 11/30/2025 | | Settlement check | 1,121.95 |
| * D0060439 | 11/14/2025 | 101007 | Layton, Charles Jason | 11/30/2025 | | Settlement check | 497.52 |
| * D0060440 | 11/14/2025 | 101011 | Fairley, Samuel | 11/30/2025 | | Settlement check | 959.44 |
| * D0060442 | 11/14/2025 | 101019 | Strader, James R | 11/30/2025 | | Settlement check | 1,413.37 |
| * D0060443 | 11/14/2025 | 101023 | Jones, Tyreke D | 11/30/2025 | | Settlement check | 970.04 |
| * D0060444 | 11/14/2025 | 101025 | Abrams Jr, Jerry | 11/30/2025 | | Settlement check | 429.43 |
| * D0060445 | 11/14/2025 | 101028 | Cooper, Nickholas R | 11/30/2025 | | Settlement check | 1,034.80 |
| * D0060446 | 11/14/2025 | 101030 | Ratcliff, Demetric | 11/30/2025 | | Settlement check | 2,994.76 |
| * D0060447 | 11/14/2025 | 101032 | Bobbitt, Zachery | 11/30/2025 | | Settlement check | 713.22 |
| * D0060448 | 11/14/2025 | 101041 | Pettaway, Xavier | 11/30/2025 | | Settlement check | 1,063.57 |
| * D0060449 | 11/14/2025 | 101053 | Bird, Jason C | 11/30/2025 | | Settlement check | 1,176.54 |
| * D0060450 | 11/14/2025 | 101054 | Thedford, Gerrell L | 11/30/2025 | | Settlement check | 1,320.80 |
| * D0060451 | 11/14/2025 | 101062 | McElroy, Zhauntre | 11/30/2025 | | Settlement check | 994.96 |
| * D0060452 | 11/14/2025 | 101069 | McDuffie, Gabriel | 11/30/2025 | | Settlement check | 523.80 |
| * D0060453 | 11/14/2025 | 101072 | Spencer, Dakari B | 11/30/2025 | | Settlement check | 540.71 |
| * D0060454 | 11/14/2025 | 101073 | Reed, Tanika J | 11/30/2025 | | Settlement check | 912.63 |
| * D0060455 | 11/14/2025 | 101074 | Shaw, Glenn D | 11/30/2025 | | Settlement check | 311.77 |
| * D0060456 | 11/14/2025 | 101081 | Stephens, Shidarius D | 11/30/2025 | | Settlement check | 868.97 |
| * D0060457 | 11/14/2025 | 101089 | Henley Jr, James E | 11/30/2025 | | Settlement check | 1,320.38 |
| * D0060458 | 11/14/2025 | 101090 | Centeno, Ronald A | 11/30/2025 | | Settlement check | 721.72 |

01/08/2026 1740 **Bank Reconciliation Posting Report** Page 20

Big Level Trucking, Inc.

Bank account: All,   Statement date: 11/30/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060459 | 11/14/2025 | 101092 | Moody, Charles D | 11/30/2025 | | Settlement check | 697.13 |
| * D0060460 | 11/14/2025 | 101094 | Pace, Jeffrey C | 11/30/2025 | | Settlement check | 736.77 |
| * D0060461 | 11/14/2025 | 101098 | Gholar Williams, Laqunta | 11/30/2025 | | Settlement check | 571.19 |
| * D0060462 | 11/14/2025 | 101103 | Maggie Jones Trucking LLC | 11/30/2025 | | Settlement check | 4,047.68 |
| * D0060463 | 11/14/2025 | 101104 | Weatherford, Gary L | 11/30/2025 | | Settlement check | 928.10 |
| * D0060464 | 11/14/2025 | 101107 | Arkwright, Kelly A | 11/30/2025 | | Settlement check | 1,224.69 |
| * D0060465 | 11/14/2025 | 101108 | Thompson, Haeden W | 11/30/2025 | | Settlement check | 69.26 |
| * D0060466 | 11/14/2025 | 101111 | Hosey, Kimble W | 11/30/2025 | | Settlement check | 1,072.37 |
| * D0060467 | 11/14/2025 | 101120 | Lamar, Jeremy L | 11/30/2025 | | Settlement check | 1,110.03 |
| * D0060468 | 11/14/2025 | 101128 | Allen, Anthony P | 11/30/2025 | | Settlement check | 1,269.08 |
| * D0060469 | 11/14/2025 | 101135 | Wortmann, Alfred L | 11/30/2025 | | Settlement check | 1,126.34 |
| * D0060470 | 11/14/2025 | 101144 | Thibodeaux, Zachary J | 11/30/2025 | | Settlement check | 685.12 |
| * D0060471 | 11/14/2025 | 101146 | Easterling, Gary L | 11/30/2025 | | Settlement check | 879.32 |
| * D0060473 | 11/14/2025 | 101149 | Wallace, Taevon K | 11/30/2025 | | Settlement check | 769.25 |
| * D0060474 | 11/14/2025 | 101150 | Dukes, Dashaun L | 11/30/2025 | | Settlement check | 1,633.83 |
| * D0060475 | 11/14/2025 | 101151 | Jenkins, John E | 11/30/2025 | | Settlement check | 1,143.92 |
| * D0060476 | 11/14/2025 | 101152 | Thorne, Lavasea M | 11/30/2025 | | Settlement check | 1,371.38 |
| * D0060477 | 11/14/2025 | 101154 | Morrison Hall, Laterrance | 11/30/2025 | | Settlement check | 1,309.65 |
| * D0060478 | 11/14/2025 | 101155 | Johnson, Meyrick M | 11/30/2025 | | Settlement check | 662.72 |
| * D0060479 | 11/14/2025 | 101159 | Martin, Marcus L | 11/30/2025 | | Settlement check | 923.93 |
| * D0060480 | 11/14/2025 | 101162 | Munns, Robert K | 11/30/2025 | | Settlement check | 1,171.96 |
| * D0060481 | 11/14/2025 | 101164 | Guillory, Jameika M | 11/30/2025 | | Settlement check | 566.36 |
| * D0060482 | 11/14/2025 | 101166 | Henley, Elijah | 11/30/2025 | | Settlement check | 1,154.82 |
| * D0060483 | 11/14/2025 | 101168 | Abrams, Kerry J | 11/30/2025 | | Settlement check | 379.38 |
| * D0060484 | 11/14/2025 | 101172 | Gates, Will D | 11/30/2025 | | Settlement check | 816.46 |
| * D0060485 | 11/14/2025 | 101174 | Humphrey, Truvon S | 11/30/2025 | | Settlement check | 1,458.16 |
| * D0060486 | 11/14/2025 | 101175 | Harper, Marvin A | 11/30/2025 | | Settlement check | 835.93 |
| * D0060487 | 11/14/2025 | 101177 | Rollin, Robbie | 11/30/2025 | | Settlement check | 2,121.18 |
| * D0060488 | 11/14/2025 | 101180 | Washington, Malachi M | 11/30/2025 | | Settlement check | 415.69 |
| * D0060489 | 11/14/2025 | 101185 | Wadley, Jakeem | 11/30/2025 | | Settlement check | 563.58 |
| * D0060490 | 11/14/2025 | 101186 | Clark, Dearious J | 11/30/2025 | | Settlement check | 1,204.70 |
| * D0060491 | 11/14/2025 | 101188 | Aaron Jackson | 11/30/2025 | | Settlement check | 1,196.57 |
| * D0060492 | 11/14/2025 | 101191 | Parker, Lecedrick | 11/30/2025 | | Settlement check | 155.87 |
| * D0060493 | 11/14/2025 | 101195 | Hall, Frederick L | 11/30/2025 | | Settlement check | 1,127.90 |
| * D0060494 | 11/14/2025 | 101200 | Bush, Aaron D | 11/30/2025 | | Settlement check | 1,248.73 |
| * D0060495 | 11/14/2025 | 101202 | Lenard, Cordareo D | 11/30/2025 | | Settlement check | 675.55 |
| * D0060496 | 11/14/2025 | 101203 | Jackson, Anthony B | 11/30/2025 | | Settlement check | 1,091.66 |
| * D0060497 | 11/14/2025 | 101204 | Branch Jr, Inett | 11/30/2025 | | Settlement check | 754.83 |
| * D0060498 | 11/14/2025 | 101205 | Sams, Devin M | 11/30/2025 | | Settlement check | 120.92 |
| * D0060499 | 11/14/2025 | 101208 | Brown, Jonathan L | 11/30/2025 | | Settlement check | 865.74 |
| * D0060500 | 11/14/2025 | 101212 | Pruitt, Traveon R | 11/30/2025 | | Settlement check | 701.40 |
| * D0060501 | 11/14/2025 | 101213 | Davis, Anthony D | 11/30/2025 | | Settlement check | 1,012.76 |
| * D0060502 | 11/14/2025 | 101214 | Blunt, Quaterrio F | 11/30/2025 | | Settlement check | 1,507.39 |
| * D0060503 | 11/14/2025 | 101229 | Gann, Donald W | 11/30/2025 | | Settlement check | 1,500.81 |
| * D0060504 | 11/14/2025 | 101231 | Underwood, Jason D | 11/30/2025 | | Settlement check | 492.71 |
| * D0060505 | 11/14/2025 | 101232 | Noyes, Gregory D | 11/30/2025 | | Settlement check | 817.93 |
| * D0060506 | 11/14/2025 | 101234 | Taylor, Dallas S | 11/30/2025 | | Settlement check | 1,153.87 |
| * D0060507 | 11/14/2025 | 101235 | McClain, Kenneth E | 11/30/2025 | | Settlement check | 751.10 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 21

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060508 | 11/14/2025 | 101236 | Young, Ray L | 11/30/2025 | | Settlement check | 448.55 |
| * D0060509 | 11/14/2025 | 101239 | Williams, Sheldon T | 11/30/2025 | | Settlement check | 1,157.29 |
| * D0060510 | 11/14/2025 | 101243 | Pugh, Tamarcus | 11/30/2025 | | Settlement check | 819.74 |
| * D0060511 | 11/14/2025 | 101244 | Pruitt, Vontavious R | 11/30/2025 | | Settlement check | 394.16 |
| * D0060512 | 11/14/2025 | 101245 | Russell, Tyquintin L | 11/30/2025 | | Settlement check | 611.25 |
| * D0060513 | 11/14/2025 | 101246 | Martinez, Angel L | 11/30/2025 | | Settlement check | 1,600.07 |
| * D0060514 | 11/14/2025 | 101247 | McGaw, Deltric T | 11/30/2025 | | Settlement check | 1,185.59 |
| * D0060515 | 11/14/2025 | 101250 | Washington, Tykeyairra J | 11/30/2025 | | Settlement check | 1,117.94 |
| * D0060516 | 11/14/2025 | 101251 | El Bey, Parris A | 11/30/2025 | | Settlement check | 615.75 |
| * D0060517 | 11/14/2025 | 101252 | Brooks, Laborris | 11/30/2025 | | Settlement check | 298.67 |
| * D0060518 | 11/14/2025 | 101253 | McNealy, Tru'vell | 11/30/2025 | | Settlement check | 696.94 |
| * D0060519 | 11/14/2025 | 101254 | Dasher, Marcus L | 11/30/2025 | | Settlement check | 1,240.44 |
| * D0060520 | 11/14/2025 | 101258 | Carr, Crystal S | 11/30/2025 | | Settlement check | 1,744.28 |
| * D0060521 | 11/14/2025 | 101259 | Williams, Timothy | 11/30/2025 | | Settlement check | 1,095.25 |
| * D0060522 | 11/14/2025 | 101261 | Boone, Eric O | 11/30/2025 | | Settlement check | 714.53 |
| * D0060523 | 11/14/2025 | 101262 | Martin, Nicholas D | 11/30/2025 | | Settlement check | 1,203.53 |
| * D0060524 | 11/14/2025 | 101263 | Niewald, Jeremy D | 11/30/2025 | | Settlement check | 1,008.18 |
| * D0060525 | 11/14/2025 | 101265 | Evans, Anthony K | 11/30/2025 | | Settlement check | 107.53 |
| * D0060527 | 11/14/2025 | 101268 | Johnson, Tevin D | 11/30/2025 | | Settlement check | 481.04 |
| * D0060528 | 11/14/2025 | 101269 | Wallace, Derrick D | 11/30/2025 | | Settlement check | 559.59 |
| * D0060529 | 11/14/2025 | 101148 | Alexander, Khadejah S | 11/30/2025 | | Settlement check | 474.30 |
| * D0060530 | 11/14/2025 | 100830 | Jean Saylor | 11/30/2025 | | Settlement check | 537.50 |
| * D0060531 | 11/14/2025 | 101014 | Young, Cornelious J | 11/30/2025 | | Settlement check | 1,060.93 |
| * D0060532 | 11/14/2025 | 100320 | Miles, Michael | 11/30/2025 | | Settlement check | 1,315.72 |
| * D0060533 | 11/14/2025 | 100090 | Allard, Michael J | 11/30/2025 | | Office payroll check | 879.76 |
| * D0060534 | 11/14/2025 | 100093 | Bianchini, Amanda J | 11/30/2025 | | Office payroll check | 850.76 |
| * D0060535 | 11/14/2025 | 100096 | Davis, Donald T | 11/30/2025 | | Office payroll check | 906.47 |
| * D0060536 | 11/14/2025 | 100097 | Dayton, Tracy | 11/30/2025 | | Office payroll check | 953.93 |
| * D0060537 | 11/14/2025 | 100107 | Rogers, Jonathan | 11/30/2025 | | Office payroll check | 1,160.22 |
| * D0060538 | 11/14/2025 | 100109 | Patterson, Donna | 11/30/2025 | | Office payroll check | 442.49 |
| * D0060539 | 11/14/2025 | 100314 | Farmer, Tabitha | 11/30/2025 | | Office payroll check | 1,128.35 |
| * D0060540 | 11/14/2025 | 100337 | Oberly, Catherine | 11/30/2025 | | Office payroll check | 641.39 |
| * D0060541 | 11/14/2025 | 100353 | Hageman, Leslie | 11/30/2025 | | Office payroll check | 735.01 |
| * D0060542 | 11/14/2025 | 100385 | EVANS, STEVEN | 11/30/2025 | | Office payroll check | 1,968.43 |
| * D0060543 | 11/14/2025 | 100388 | MATTOCKS, DON | 11/30/2025 | | Office payroll check | 2,041.44 |
| * D0060544 | 11/14/2025 | 100410 | Acosta, Carlos | 11/30/2025 | | Office payroll check | 473.98 |
| * D0060545 | 11/14/2025 | 100440 | Miller, Whitney | 11/30/2025 | | Office payroll check | 726.05 |
| * D0060546 | 11/14/2025 | 100461 | Lee, Grant M | 11/30/2025 | | Office payroll check | 1,028.82 |
| * D0060547 | 11/14/2025 | 100487 | Lott, Kevin P | 11/30/2025 | | Office payroll check | 829.28 |
| * D0060548 | 11/14/2025 | 100544 | Lee, Christy N | 11/30/2025 | | Office payroll check | 499.85 |
| * D0060549 | 11/14/2025 | 100607 | Watts, Vickie R | 11/30/2025 | | Office payroll check | 1,789.51 |
| * D0060550 | 11/14/2025 | 100628 | Kay, Melanie | 11/30/2025 | | Office payroll check | 830.13 |
| * D0060551 | 11/14/2025 | 100702 | Pope, Alyssa M | 11/30/2025 | | Office payroll check | 732.67 |
| * D0060552 | 11/14/2025 | 100706 | Carter, Victoria B | 11/30/2025 | | Office payroll check | 720.99 |
| * D0060553 | 11/14/2025 | 100707 | Beane, Jacob R | 11/30/2025 | | Office payroll check | 1,908.35 |
| * D0060554 | 11/14/2025 | 100719 | Cameron, Melinda M | 11/30/2025 | | Office payroll check | 733.35 |
| * D0060555 | 11/14/2025 | 100747 | Evans, Steven H | 11/30/2025 | | Office payroll check | 994.29 |
| * D0060556 | 11/14/2025 | 100753 | Mire, LeeAnn D | 11/30/2025 | | Office payroll check | 887.67 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 22

Bank account: All,  Statement date: 11/30/2025

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0060557 | 11/14/2025 | 100760 | McGee, Sesli J | 11/30/2025 | | Office payroll check | 618.61 |
| * | D0060558 | 11/14/2025 | 100789 | Parker, Kimberly L | 11/30/2025 | | Office payroll check | 977.45 |
| * | D0060559 | 11/14/2025 | 100891 | Brickeen, Makayla A | 11/30/2025 | | Office payroll check | 992.42 |
| * | D0060560 | 11/14/2025 | 100895 | Bryant, Elise A | 11/30/2025 | | Office payroll check | 454.94 |
| * | D0060561 | 11/14/2025 | 100944 | Bruchey, Robyn L | 11/30/2025 | | Office payroll check | 459.92 |
| * | D0060562 | 11/14/2025 | 100951 | Robertson, Jody | 11/30/2025 | | Office payroll check | 580.31 |
| * | D0060563 | 11/14/2025 | 100959 | Evans, James Smith | 11/30/2025 | | Office payroll check | 347.96 |
| * | D0060564 | 11/14/2025 | 100988 | Wright, Amanda M | 11/30/2025 | | Office payroll check | 727.92 |
| * | D0060565 | 11/14/2025 | 100990 | Cooley, Emma S | 11/30/2025 | | Office payroll check | 618.61 |
| * | D0060566 | 11/14/2025 | 101013 | English, Joseph C | 11/30/2025 | | Office payroll check | 558.24 |
| * | D0060567 | 11/14/2025 | 101042 | Miller, Gerald B | 11/30/2025 | | Office payroll check | 932.71 |
| * | D0060568 | 11/14/2025 | 101071 | Reeves III, Earl P | 11/30/2025 | | Office payroll check | 212.24 |
| * | D0060569 | 11/14/2025 | 101097 | Taylor, Jeffrey W | 11/30/2025 | | Office payroll check | 1,365.56 |
| * | D0060570 | 11/14/2025 | 101117 | Wright, Saylor G | 11/30/2025 | | Office payroll check | 553.21 |
| * | D0060571 | 11/14/2025 | 101136 | Grimes, Joshua P | 11/30/2025 | | Office payroll check | 94.26 |
| * | D0060572 | 11/14/2025 | 101173 | Franklin, Michael C | 11/30/2025 | | Office payroll check | 374.13 |
| * | D0060573 | 11/14/2025 | 101242 | Myers, Taylor G | 11/30/2025 | | Office payroll check | 331.36 |
| * | D0060574 | 11/14/2025 | 101249 | Necaise, Anna E | 11/30/2025 | | Office payroll check | 601.59 |
| * | D0060575 | 11/14/2025 | 101256 | Friedlander, Magan T | 11/30/2025 | | Office payroll check | 700.95 |
| * | D0060576 | 11/14/2025 | 101267 | Roberts, Eric L | 11/30/2025 | | Settlement check | 375.68 |
| * | D0060577 | 11/14/2025 | 100919 | Shepherd, Corderius J | 11/30/2025 | | Settlement check | 386.68 |
| * | D0060578 | 11/14/2025 | 100994 | Howard, Carlos | 11/30/2025 | | Settlement check | 1,557.22 |
| * | D0060579 | 11/21/2025 | 100001 | Timmie B. Ainsworth | 11/30/2025 | | Settlement check | 336.36 |
| * | D0060580 | 11/21/2025 | 100002 | Daniel P. Alesich | 11/30/2025 | | Settlement check | 818.12 |
| * | D0060581 | 11/21/2025 | 100004 | Joseph H. Alford | 11/30/2025 | | Settlement check | 742.54 |
| * | D0060582 | 11/21/2025 | 100008 | Craig C. Barnes | 11/30/2025 | | Settlement check | 586.93 |
| * | D0060583 | 11/21/2025 | 100014 | Caressia D. Brown | 11/30/2025 | | Settlement check | 1,251.17 |
| * | D0060584 | 11/21/2025 | 100016 | Ronald Cagler | 11/30/2025 | | Settlement check | 1,002.04 |
| * | D0060585 | 11/21/2025 | 100021 | Sandra W. Cochran | 11/30/2025 | | Settlement check | 1,221.19 |
| * | D0060586 | 11/21/2025 | 100025 | Thomas W. Davis | 11/30/2025 | | Settlement check | 904.98 |
| * | D0060587 | 11/21/2025 | 100034 | Richard J. Ferry Jr | 11/30/2025 | | Settlement check | 716.33 |
| * | D0060588 | 11/21/2025 | 100055 | Heath R. Mitchell | 11/30/2025 | | Settlement check | 485.40 |
| * | D0060589 | 11/21/2025 | 100056 | Odell Moore | 11/30/2025 | | Settlement check | 1,192.84 |
| * | D0060590 | 11/21/2025 | 100059 | Garrick L. Palmer | 11/30/2025 | | Settlement check | 777.79 |
| * | D0060591 | 11/21/2025 | 100064 | Scott, Steve J | 11/30/2025 | | Settlement check | 380.02 |
| * | D0060592 | 11/21/2025 | 100065 | James W. Sledge | 11/30/2025 | | Settlement check | 2,173.74 |
| * | D0060593 | 11/21/2025 | 100071 | Dexter P. Thomas | 11/30/2025 | | Settlement check | 798.75 |
| * | D0060594 | 11/21/2025 | 100074 | Terry L. Viney | 11/30/2025 | | Settlement check | 869.22 |
| * | D0060595 | 11/21/2025 | 100076 | Keair C. Watts | 11/30/2025 | | Settlement check | 1,008.85 |
| * | D0060596 | 11/21/2025 | 100159 | Drake, KiJuan | 11/30/2025 | | Settlement check | 1,399.71 |
| * | D0060597 | 11/21/2025 | 100162 | Edwards, Robert | 11/30/2025 | | Settlement check | 1,591.07 |
| * | D0060598 | 11/21/2025 | 100240 | Thrash, William | 11/30/2025 | | Settlement check | 836.18 |
| * | D0060599 | 11/21/2025 | 100252 | Jarels, Connie | 11/30/2025 | | Settlement check | 474.59 |
| * | D0060600 | 11/21/2025 | 100285 | Minyard, William | 11/30/2025 | | Settlement check | 487.88 |
| * | D0060601 | 11/21/2025 | 100287 | Nyholm, John | 11/30/2025 | | Settlement check | 1,685.25 |
| * | D0060603 | 11/21/2025 | 100322 | Holland, Marcus | 11/30/2025 | | Settlement check | 779.75 |
| * | D0060804 | 11/21/2025 | 100356 | Staley, Terry | 11/30/2025 | | Settlement check | 1,646.22 |
| * | D0060605 | 11/21/2025 | 100381 | Krummel, Karl | 11/30/2025 | | Settlement check | 226.27 |

01/08/2026 1740        **Bank Reconciliation Posting Report**        Page 23

Big Level Trucking, Inc.

Bank account: All,  Statement date: 11/30/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060606 | 11/21/2025 | 100409 | Chalwell, Timothy | 11/30/2025 | | Settlement check | 928.37 |
| * D0060607 | 11/21/2025 | 100412 | Raymond, Deon | 11/30/2025 | | Settlement check | 1,829.89 |
| * D0060609 | 11/21/2025 | 100479 | Holder, Tierra | 11/30/2025 | | Settlement check | 1,329.95 |
| * D0060610 | 11/21/2025 | 100503 | Palmer, Nicholas A | 11/30/2025 | | Settlement check | 882.86 |
| * D0060611 | 11/21/2025 | 100517 | Keating, Dustin J | 11/30/2025 | | Settlement check | 427.15 |
| * D0060612 | 11/21/2025 | 100518 | Vaughn, Stacy K | 11/30/2025 | | Settlement check | 833.13 |
| * D0060613 | 11/21/2025 | 100520 | Pouder, James C | 11/30/2025 | | Settlement check | 193.97 |
| * D0060614 | 11/21/2025 | 100558 | Starr, Corey L | 11/30/2025 | | Settlement check | 982.92 |
| * D0060615 | 11/21/2025 | 100627 | Angeloff, Billy L | 11/30/2025 | | Settlement check | 1,253.03 |
| * D0060616 | 11/21/2025 | 100638 | Dykes, Robert R | 11/30/2025 | | Settlement check | 1,028.91 |
| * D0060617 | 11/21/2025 | 100653 | Torres, Javier | 11/30/2025 | | Settlement check | 818.86 |
| * D0060618 | 11/21/2025 | 100654 | Naylor, Marquavious J | 11/30/2025 | | Settlement check | 964.74 |
| * D0060619 | 11/21/2025 | 100656 | Dabney, Philon | 11/30/2025 | | Settlement check | 83.03 |
| * D0060620 | 11/21/2025 | 100658 | Windfield, David L | 11/30/2025 | | Settlement check | 1,357.29 |
| * D0060621 | 11/21/2025 | 100661 | Hooks, Patrick A | 11/30/2025 | | Settlement check | 1,090.85 |
| * D0060622 | 11/21/2025 | 100667 | Cooper, Paris T | 11/30/2025 | | Settlement check | 629.43 |
| * D0060623 | 11/21/2025 | 100697 | McDonald, Jarquayvous | 11/30/2025 | | Settlement check | 607.16 |
| * D0060624 | 11/21/2025 | 100698 | Philon, Vashone M | 11/30/2025 | | Settlement check | 837.11 |
| * D0060625 | 11/21/2025 | 100718 | Jett, Lisa L | 11/30/2025 | | Settlement check | 813.10 |
| * D0060626 | 11/21/2025 | 100729 | Cole, William E | 11/30/2025 | | Settlement check | 1,006.71 |
| * D0060627 | 11/21/2025 | 100737 | Hillhouse, Johnathon | 11/30/2025 | | Settlement check | 1,332.01 |
| * D0060628 | 11/21/2025 | 100738 | McMillian, Aaron W | 11/30/2025 | | Settlement check | 904.93 |
| * D0060629 | 11/21/2025 | 100752 | DeLoach, Lincoln G | 11/30/2025 | | Settlement check | 602.41 |
| * D0060630 | 11/21/2025 | 100772 | Evans, Clifford A | 11/30/2025 | | Settlement check | 1,305.94 |
| * D0060631 | 11/21/2025 | 100780 | Ailey, Laurie L | 11/30/2025 | | Settlement check | 1,252.85 |
| * D0060632 | 11/21/2025 | 100783 | Howell III, James E | 11/30/2025 | | Settlement check | 1,055.81 |
| * D0060633 | 11/21/2025 | 100794 | Martin, Zachary A | 11/30/2025 | | Settlement check | 1,361.55 |
| * D0060634 | 11/21/2025 | 100826 | Jones, Anthony L | 11/30/2025 | | Settlement check | 1,102.80 |
| * D0060635 | 11/21/2025 | 100839 | Jefferson, Hezzie F | 11/30/2025 | | Settlement check | 1,408.74 |
| * D0060636 | 11/21/2025 | 100844 | O'Neal, Albert D | 11/30/2025 | | Settlement check | 140.49 |
| * D0060637 | 11/21/2025 | 100846 | Holman, Raynard C | 11/30/2025 | | Settlement check | 1,454.15 |
| * D0060638 | 11/21/2025 | 100852 | Gibbs, Takia S | 11/30/2025 | | Settlement check | 1,141.88 |
| * D0060639 | 11/21/2025 | 100860 | Hilton, Terrance L | 11/30/2025 | | Settlement check | 452.47 |
| * D0060641 | 11/21/2025 | 100872 | Coleman, Joseph D | 11/30/2025 | | Settlement check | 1,417.79 |
| * D0060642 | 11/21/2025 | 100873 | Barnes & Barnes Trucking LLC | 11/30/2025 | | Settlement check | 1,833.69 |
| * D0060643 | 11/21/2025 | 100886 | Bland, Marequeta R | 11/30/2025 | | Settlement check | 1,155.64 |
| * D0060644 | 11/21/2025 | 100898 | Word, Kendall R | 11/30/2025 | | Settlement check | 61.10 |
| * D0060645 | 11/21/2025 | 100903 | Dupuy, Cassandra F | 11/30/2025 | | Settlement check | 1,113.79 |
| * D0060646 | 11/21/2025 | 100914 | Pruitt, Joseph D | 11/30/2025 | | Settlement check | 726.89 |
| * D0060647 | 11/21/2025 | 100917 | Ramsey, Robert D | 11/30/2025 | | Settlement check | 1,079.95 |
| * D0060648 | 11/21/2025 | 100919 | Shepherd, Corderius J | 11/30/2025 | | Settlement check | 653.64 |
| * D0060649 | 11/21/2025 | 100927 | Carroll, Jason A | 11/30/2025 | | Settlement check | 991.32 |
| * D0060650 | 11/21/2025 | 100928 | Petrie, William H | 11/30/2025 | | Settlement check | 841.42 |
| * D0060651 | 11/21/2025 | 100956 | Holliman, Jimmy C | 11/30/2025 | | Settlement check | 1,372.76 |
| * D0060652 | 11/21/2025 | 100967 | Tucker, Norman C | 11/30/2025 | | Settlement check | 1,547.94 |
| * D0060653 | 11/21/2025 | 100979 | Evans, Donovan | 11/30/2025 | | Settlement check | 684.83 |
| * D0060654 | 11/21/2025 | 100980 | Whitehall, Tahj | 11/30/2025 | | Settlement check | 1,006.80 |
| * D0060655 | 11/21/2025 | 100994 | Howard, Carlos | 11/30/2025 | | Settlement check | 1,141.85 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 24

Bank account: All,   Statement date: 11/30/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060656 | 11/21/2025 | 100998 | Fears, Cordarius D | 11/30/2025 | | Settlement check | 1,685.95 |
| * D0060657 | 11/21/2025 | 101001 | Smith, Kevin L | 11/30/2025 | | Settlement check | 831.98 |
| * D0060658 | 11/21/2025 | 101004 | Trim, Ruddie D | 11/30/2025 | | Settlement check | 1,445.09 |
| * D0060659 | 11/21/2025 | 101007 | Layton, Charles Jason | 11/30/2025 | | Settlement check | 1,338.08 |
| * D0060660 | 11/21/2025 | 101011 | Fairley, Samuel | 11/30/2025 | | Settlement check | 792.48 |
| * D0060661 | 11/21/2025 | 101014 | Young, Cornelious J | 11/30/2025 | | Settlement check | 795.26 |
| * D0060662 | 11/21/2025 | 101019 | Strader, James R | 11/30/2025 | | Settlement check | 1,623.60 |
| * D0060663 | 11/21/2025 | 101020 | Ferguson, Elvin L | 11/30/2025 | | Settlement check | 171.21 |
| * D0060664 | 11/21/2025 | 101023 | Jones, Tyreke D | 11/30/2025 | | Settlement check | 93.95 |
| * D0060665 | 11/21/2025 | 101025 | Abrams Jr, Jerry | 11/30/2025 | | Settlement check | 750.71 |
| * D0060666 | 11/21/2025 | 101028 | Cooper, Nickholas R | 11/30/2025 | | Settlement check | 419.67 |
| * D0060667 | 11/21/2025 | 101030 | Ratcliff, Demetric | 11/30/2025 | | Settlement check | 2,027.11 |
| * D0060668 | 11/21/2025 | 101032 | Bobbitt, Zachery | 11/30/2025 | | Settlement check | 808.27 |
| * D0060669 | 11/21/2025 | 101041 | Pettaway, Xavier | 11/30/2025 | | Settlement check | 777.82 |
| * D0060670 | 11/21/2025 | 101053 | Bird, Jason C | 11/30/2025 | | Settlement check | 671.55 |
| * D0060671 | 11/21/2025 | 101054 | Thedford, Gerrell L | 11/30/2025 | | Settlement check | 1,669.20 |
| * D0060672 | 11/21/2025 | 101062 | McElroy, Zhauntre | 11/30/2025 | | Settlement check | 1,254.48 |
| * D0060673 | 11/21/2025 | 101069 | McDuffie, Gabriel | 11/30/2025 | | Settlement check | 1,753.44 |
| * D0060674 | 11/21/2025 | 101072 | Spencer, Dakari B | 11/30/2025 | | Settlement check | 627.84 |
| * D0060675 | 11/21/2025 | 101073 | Reed, Tanika J | 11/30/2025 | | Settlement check | 1,262.23 |
| * D0060676 | 11/21/2025 | 101074 | Shaw, Glenn D | 11/30/2025 | | Settlement check | 889.14 |
| * D0060677 | 11/21/2025 | 101081 | Stephens, Shidarius D | 11/30/2025 | | Settlement check | 383.76 |
| * D0060678 | 11/21/2025 | 101089 | Henley Jr, James E | 11/30/2025 | | Settlement check | 1,214.02 |
| * D0060679 | 11/21/2025 | 101090 | Centeno, Ronald A | 11/30/2025 | | Settlement check | 1,116.37 |
| * D0060680 | 11/21/2025 | 101092 | Moody, Charles D | 11/30/2025 | | Settlement check | 965.91 |
| * D0060681 | 11/21/2025 | 101094 | Pace, Jeffrey C | 11/30/2025 | | Settlement check | 576.12 |
| * D0060682 | 11/21/2025 | 101098 | Gholar Williams, Laqunta | 11/30/2025 | | Settlement check | 104.64 |
| * D0060683 | 11/21/2025 | 101103 | Maggie Jones Trucking LLC | 11/30/2025 | | Settlement check | 650.05 |
| * D0060684 | 11/21/2025 | 101104 | Weatherford, Gary L | 11/30/2025 | | Settlement check | 1,025.12 |
| * D0060685 | 11/21/2025 | 101107 | Arkwright, Kelly A | 11/30/2025 | | Settlement check | 217.35 |
| * D0060686 | 11/21/2025 | 101108 | Thompson, Haeden W | 11/30/2025 | | Settlement check | 450.35 |
| * D0060687 | 11/21/2025 | 101111 | Hosey, Kimble W | 11/30/2025 | | Settlement check | 1,289.63 |
| * D0060688 | 11/21/2025 | 101115 | Coate, Danny R | 11/30/2025 | | Settlement check | 280.23 |
| * D0060689 | 11/21/2025 | 101120 | Lamar, Jeremy L | 11/30/2025 | | Settlement check | 964.41 |
| * D0060690 | 11/21/2025 | 101128 | Allen, Anthony P | 11/30/2025 | | Settlement check | 645.93 |
| * D0060691 | 11/21/2025 | 101135 | Wortmann, Alfred L | 11/30/2025 | | Settlement check | 1,115.68 |
| * D0060692 | 11/21/2025 | 101141 | Woulard, Derrick C | 11/30/2025 | | Settlement check | 806.93 |
| * D0060693 | 11/21/2025 | 101146 | Easterling, Gary L | 11/30/2025 | | Settlement check | 594.43 |
| * D0060694 | 11/21/2025 | 101148 | Alexander, Khadejah S | 11/30/2025 | | Settlement check | 765.34 |
| * D0060695 | 11/21/2025 | 101149 | Wallace, Taevon K | 11/30/2025 | | Settlement check | 758.68 |
| * D0060696 | 11/21/2025 | 101150 | Dukes, Dashaun L | 11/30/2025 | | Settlement check | 1,117.30 |
| * D0060697 | 11/21/2025 | 101151 | Jenkins, John E | 11/30/2025 | | Settlement check | 1,468.70 |
| * D0060698 | 11/21/2025 | 101152 | Thome, Lavasea M | 11/30/2025 | | Settlement check | 1,303.41 |
| * D0060699 | 11/21/2025 | 101154 | Morrison Hall, Laterrance | 11/30/2025 | | Settlement check | 996.54 |
| * D0060700 | 11/21/2025 | 101155 | Johnson, Meyrick M | 11/30/2025 | | Settlement check | 1,191.68 |
| * D0060701 | 11/21/2025 | 101159 | Martin, Marcus L | 11/30/2025 | | Settlement check | 1,703.61 |
| * D0060702 | 11/21/2025 | 101162 | Munns, Robert K | 11/30/2025 | | Settlement check | 1,047.99 |
| * D0060703 | 11/21/2025 | 101174 | Humphrey, Truvon S | 11/30/2025 | | Settlement check | 431.04 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 25

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060705 | 11/21/2025 | 101175 | Harper, Marvin A | 11/30/2025 | | Settlement check | 1,350.47 |
| * D0060706 | 11/21/2025 | 101185 | Wadley, Jakeem | 11/30/2025 | | Settlement check | 1,320.69 |
| * D0060707 | 11/21/2025 | 101186 | Clark, Dearious J | 11/30/2025 | | Settlement check | 822.85 |
| * D0060708 | 11/21/2025 | 101188 | Aaron Jackson | 11/30/2025 | | Settlement check | 1,293.60 |
| * D0060709 | 11/21/2025 | 101191 | Parker, Lecedrick | 11/30/2025 | | Settlement check | 1,354.05 |
| * D0060710 | 11/21/2025 | 101195 | Hall, Frederick L | 11/30/2025 | | Settlement check | 652.35 |
| * D0060711 | 11/21/2025 | 101200 | Bush, Aaron D | 11/30/2025 | | Settlement check | 1,324.22 |
| * D0060712 | 11/21/2025 | 101202 | Lenard, Cordareo D | 11/30/2025 | | Settlement check | 1,128.80 |
| * D0060713 | 11/21/2025 | 101203 | Jackson, Anthony B | 11/30/2025 | | Settlement check | 1,388.85 |
| * D0060714 | 11/21/2025 | 101204 | Branch Jr, Inett | 11/30/2025 | | Settlement check | 150.44 |
| * D0060715 | 11/21/2025 | 101205 | Sams, Devin M | 11/30/2025 | | Settlement check | 25.72 |
| * D0060716 | 11/21/2025 | 101208 | Brown, Jonathan L | 11/30/2025 | | Settlement check | 732.74 |
| * D0060717 | 11/21/2025 | 101212 | Pruitt, Traveon R | 11/30/2025 | | Settlement check | 611.53 |
| * D0060718 | 11/21/2025 | 101213 | Davis, Anthony D | 11/30/2025 | | Settlement check | 1,082.77 |
| * D0060719 | 11/21/2025 | 101214 | Blunt, Quaterrio F | 11/30/2025 | | Settlement check | 1,029.55 |
| * D0060720 | 11/21/2025 | 101229 | Gann, Donald W | 11/30/2025 | | Settlement check | 1,626.93 |
| * D0060721 | 11/21/2025 | 101231 | Underwood, Jason D | 11/30/2025 | | Settlement check | 1,194.39 |
| * D0060722 | 11/21/2025 | 101232 | Noyes, Gregory D | 11/30/2025 | | Settlement check | 865.18 |
| * D0060723 | 11/21/2025 | 101234 | Taylor, Dallas S | 11/30/2025 | | Settlement check | 1,062.29 |
| * D0060724 | 11/21/2025 | 101235 | McClain, Kenneth E | 11/30/2025 | | Settlement check | 1,295.10 |
| * D0060725 | 11/21/2025 | 101236 | Young, Ray L | 11/30/2025 | | Settlement check | 916.17 |
| * D0060726 | 11/21/2025 | 101239 | Williams, Sheldon T | 11/30/2025 | | Settlement check | 1,509.50 |
| * D0060727 | 11/21/2025 | 101243 | Pugh, Tamarcus | 11/30/2025 | | Settlement check | 726.30 |
| * D0060728 | 11/21/2025 | 101244 | Pruitt, Vontavious R | 11/30/2025 | | Settlement check | 619.03 |
| * D0060729 | 11/21/2025 | 101245 | Russell, Tyquintin L | 11/30/2025 | | Settlement check | 346.52 |
| * D0060730 | 11/21/2025 | 101246 | Martinez, Angel L | 11/30/2025 | | Settlement check | 1,588.88 |
| * D0060731 | 11/21/2025 | 101247 | McGaw, Deltric T | 11/30/2025 | | Settlement check | 894.64 |
| * D0060733 | 11/21/2025 | 101252 | Brooks, Laborris | 11/30/2025 | | Settlement check | 1,386.48 |
| * D0060734 | 11/21/2025 | 101253 | McNealy, Tru'vell | 11/30/2025 | | Settlement check | 598.39 |
| * D0060735 | 11/21/2025 | 101254 | Dasher, Marcus L | 11/30/2025 | | Settlement check | 1,135.35 |
| * D0060736 | 11/21/2025 | 101258 | Carr, Crystal S | 11/30/2025 | | Settlement check | 1,062.71 |
| * D0060737 | 11/21/2025 | 101259 | Williams, Timothy | 11/30/2025 | | Settlement check | 1,246.00 |
| * D0060738 | 11/21/2025 | 101261 | Boone, Eric O | 11/30/2025 | | Settlement check | 616.39 |
| * D0060739 | 11/21/2025 | 101262 | Martin, Nicholas D | 11/30/2025 | | Settlement check | 1,269.78 |
| * D0060740 | 11/21/2025 | 101263 | Niewald, Jeremy D | 11/30/2025 | | Settlement check | 879.22 |
| * D0060741 | 11/21/2025 | 101264 | Anunobi, Jeremy M | 11/30/2025 | | Settlement check | 821.69 |
| * D0060742 | 11/21/2025 | 101267 | Roberts, Eric L | 11/30/2025 | | Settlement check | 901.13 |
| * D0060743 | 11/21/2025 | 101268 | Johnson, Tevin D | 11/30/2025 | | Settlement check | 815.11 |
| * D0060744 | 11/21/2025 | 101269 | Wallace, Derrick D | 11/30/2025 | | Settlement check | 743.90 |
| * D0060745 | 11/21/2025 | 101180 | Washington, Malachi M | 11/30/2025 | | Settlement check | 1,217.73 |
| * D0060746 | 11/21/2025 | 100447 | McNabb, Kalyn | 11/30/2025 | | Settlement check | 706.95 |
| * D0060747 | 11/21/2025 | 101144 | Thibodeaux, Zachary J | 11/30/2025 | | Settlement check | 591.95 |
| * D0060748 | 11/21/2025 | 101250 | Washington, Tykeyairra J | 11/30/2025 | | Settlement check | 1,126.47 |
| * D0060749 | 11/21/2025 | 100871 | Harris, Aaron O | 11/30/2025 | | Settlement check | 1,391.39 |
| * D0060750 | 11/21/2025 | 100320 | Miles, Michael | 11/30/2025 | | Settlement check | 1,340.14 |
| * D0060751 | 11/21/2025 | 100830 | Jean Saylor | 11/30/2025 | | Settlement check | 287.50 |
| * D0060752 | 11/21/2025 | 100090 | Allard, Michael J | 11/30/2025 | | Office payroll check | 879.76 |
| * D0060753 | 11/21/2025 | 100093 | Bianchini, Amanda J | 11/30/2025 | | Office payroll check | 850.75 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 26

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060754 | 11/21/2025 | 100096 | Davis, Donald T | 11/30/2025 | | Office payroll check | 925.56 |
| * D0060755 | 11/21/2025 | 100097 | Dayton, Tracy | 11/30/2025 | | Office payroll check | 953.93 |
| * D0060756 | 11/21/2025 | 100107 | Rogers, Jonathan | 11/30/2025 | | Office payroll check | 1,160.22 |
| * D0060757 | 11/21/2025 | 100109 | Patterson, Donna | 11/30/2025 | | Office payroll check | 442.49 |
| * D0060758 | 11/21/2025 | 100314 | Farmer, Tabitha | 11/30/2025 | | Office payroll check | 1,391.75 |
| * D0060759 | 11/21/2025 | 100337 | Oberly, Catherine | 11/30/2025 | | Office payroll check | 641.39 |
| * D0060760 | 11/21/2025 | 100353 | Hageman, Leslie | 11/30/2025 | | Office payroll check | 735.01 |
| * D0060761 | 11/21/2025 | 100385 | EVANS, STEVEN | 11/30/2025 | | Office payroll check | 1,968.43 |
| * D0060762 | 11/21/2025 | 100388 | MATTOCKS, DON | 11/30/2025 | | Office payroll check | 2,041.44 |
| * D0060763 | 11/21/2025 | 100410 | Acosta, Carlos | 11/30/2025 | | Office payroll check | 517.12 |
| * D0060764 | 11/21/2025 | 100440 | Miller, Whitney | 11/30/2025 | | Office payroll check | 726.05 |
| * D0060765 | 11/21/2025 | 100461 | Lee, Grant M | 11/30/2025 | | Office payroll check | 1,028.82 |
| * D0060766 | 11/21/2025 | 100487 | Lott, Kevin P | 11/30/2025 | | Office payroll check | 713.86 |
| * D0060767 | 11/21/2025 | 100544 | Lee, Christy N | 11/30/2025 | | Office payroll check | 499.85 |
| * D0060768 | 11/21/2025 | 100607 | Watts, Vickie R | 11/30/2025 | | Office payroll check | 1,739.75 |
| * D0060769 | 11/21/2025 | 100628 | Kay, Melanie | 11/30/2025 | | Office payroll check | 830.13 |
| * D0060770 | 11/21/2025 | 100702 | Pope, Alyssa M | 11/30/2025 | | Office payroll check | 732.67 |
| * D0060771 | 11/21/2025 | 100706 | Carter, Victoria B | 11/30/2025 | | Office payroll check | 720.99 |
| * D0060772 | 11/21/2025 | 100707 | Beane, Jacob R | 11/30/2025 | | Office payroll check | 1,690.36 |
| * D0060773 | 11/21/2025 | 100719 | Cameron, Melinda M | 11/30/2025 | | Office payroll check | 733.35 |
| * D0060774 | 11/21/2025 | 100747 | Evans, Steven H | 11/30/2025 | | Office payroll check | 994.29 |
| * D0060775 | 11/21/2025 | 100753 | Mire, LeeAnn D | 11/30/2025 | | Office payroll check | 887.67 |
| * D0060776 | 11/21/2025 | 100760 | McGee, Sesli J | 11/30/2025 | | Office payroll check | 618.61 |
| * D0060777 | 11/21/2025 | 100789 | Parker, Kimberly L | 11/30/2025 | | Office payroll check | 992.45 |
| * D0060778 | 11/21/2025 | 100891 | Brickeen, Makayla A | 11/30/2025 | | Office payroll check | 690.35 |
| * D0060779 | 11/21/2025 | 100895 | Bryant, Elise A | 11/30/2025 | | Office payroll check | 536.26 |
| * D0060780 | 11/21/2025 | 100944 | Bruchey, Robyn L | 11/30/2025 | | Office payroll check | 327.13 |
| * D0060781 | 11/21/2025 | 100951 | Robertson, Jody | 11/30/2025 | | Office payroll check | 474.23 |
| * D0060782 | 11/21/2025 | 100988 | Wright, Amanda M | 11/30/2025 | | Office payroll check | 727.92 |
| * D0060783 | 11/21/2025 | 100990 | Cooley, Emma S | 11/30/2025 | | Office payroll check | 618.61 |
| * D0060784 | 11/21/2025 | 101013 | English, Joseph C | 11/30/2025 | | Office payroll check | 404.15 |
| * D0060785 | 11/21/2025 | 101042 | Miller, Gerald B | 11/30/2025 | | Office payroll check | 932.71 |
| * D0060786 | 11/21/2025 | 101071 | Reeves III, Earl P | 11/30/2025 | | Office payroll check | 388.67 |
| * D0060787 | 11/21/2025 | 101117 | Wright, Saylor G | 11/30/2025 | | Office payroll check | 501.21 |
| * D0060788 | 11/21/2025 | 101136 | Grimes, Joshua P | 11/30/2025 | | Office payroll check | 24.48 |
| * D0060789 | 11/21/2025 | 101173 | Franklin, Michael C | 11/30/2025 | | Office payroll check | 537.73 |
| * D0060790 | 11/21/2025 | 101242 | Myers, Taylor G | 11/30/2025 | | Office payroll check | 434.37 |
| * D0060791 | 11/21/2025 | 101249 | Necaise, Anna E | 11/30/2025 | | Office payroll check | 734.59 |
| * D0060792 | 11/21/2025 | 101256 | Friedlander, Magan T | 11/30/2025 | | Office payroll check | 700.95 |
| * D0060793 | 11/21/2025 | 101097 | Taylor, Jeffrey W | 11/30/2025 | | Office payroll check | 910.65 |
| * D0060794 | 11/21/2025 | 100097 | Dayton, Tracy | 11/30/2025 | | Office payroll check | 1,048.18 |
| * D0060796 | 11/21/2025 | 100760 | McGee, Sesli J | 11/30/2025 | | Office payroll check | 818.99 |
| * D0060797 | 11/28/2025 | 100001 | Timmie B. Ainsworth | 11/30/2025 | | Settlement check | 840.91 |
| * D0060798 | 11/28/2025 | 100002 | Daniel P. Alesich | 11/30/2025 | | Settlement check | 1,220.65 |
| * D0060799 | 11/28/2025 | 100004 | Joseph H. Aiford | 11/30/2025 | | Settlement check | 965.29 |
| * D0060800 | 11/28/2025 | 100008 | Craig C. Barnes | 11/30/2025 | | Settlement check | 377.77 |
| * D0060801 | 11/28/2025 | 100014 | Caressia D. Brown | 11/30/2025 | | Settlement check | 1,188.22 |
| * D0060802 | 11/28/2025 | 100016 | Ronald Cagler | 11/30/2025 | | Settlement check | 700.18 |

01/08/2026 1740

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 27

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060803 | 11/28/2025 | 100021 | Sandra W. Cochran | 11/30/2025 | | Settlement check | 818.66 |
| * D0060804 | 11/28/2025 | 100025 | Thomas W. Davis | 11/30/2025 | | Settlement check | 781.31 |
| * D0060805 | 11/28/2025 | 100034 | Richard J. Ferry Jr | 11/30/2025 | | Settlement check | 498.73 |
| * D0060806 | 11/28/2025 | 100055 | Heath R. Mitchell | 11/30/2025 | | Settlement check | 955.54 |
| * D0060807 | 11/28/2025 | 100056 | Odell Moore | 11/30/2025 | | Settlement check | 1,147.07 |
| * D0060808 | 11/28/2025 | 100059 | Garrick L. Palmer | 11/30/2025 | | Settlement check | 937.57 |
| * D0060809 | 11/28/2025 | 100065 | James W. Sledge | 11/30/2025 | | Settlement check | 2,066.57 |
| * D0060811 | 11/28/2025 | 100074 | Terry L. Viney | 11/30/2025 | | Settlement check | 1,238.25 |
| * D0060812 | 11/28/2025 | 100076 | Keair C. Watts | 11/30/2025 | | Settlement check | 1,184.87 |
| * D0060813 | 11/28/2025 | 100159 | Drake, KiJuan | 11/30/2025 | | Settlement check | 682.80 |
| * D0060814 | 11/28/2025 | 100162 | Edwards, Robert | 11/30/2025 | | Settlement check | 1,650.80 |
| * D0060815 | 11/28/2025 | 100240 | Thrash, William | 11/30/2025 | | Settlement check | 1,162.56 |
| * D0060816 | 11/28/2025 | 100252 | Jarels, Connie | 11/30/2025 | | Settlement check | 800.23 |
| * D0060817 | 11/28/2025 | 100285 | Minyard, William | 11/30/2025 | | Settlement check | 1,325.63 |
| * D0060818 | 11/28/2025 | 100287 | Nyholm, John | 11/30/2025 | | Settlement check | 997.84 |
| * D0060819 | 11/28/2025 | 100320 | Miles, Michael | 11/30/2025 | | Settlement check | 1,236.93 |
| * D0060821 | 11/28/2025 | 100356 | Staley, Terry | 11/30/2025 | | Settlement check | 1,390.77 |
| * D0060822 | 11/28/2025 | 100381 | Krummel, Karl | 11/30/2025 | | Settlement check | 1,339.36 |
| * D0060823 | 11/28/2025 | 100409 | Chalwell, Timothy | 11/30/2025 | | Settlement check | 1,047.20 |
| * D0060824 | 11/28/2025 | 100412 | Raymond, Deon | 11/30/2025 | | Settlement check | 1,094.77 |
| * D0060825 | 11/28/2025 | 100479 | Holder, Tierra | 11/30/2025 | | Settlement check | 1,163.31 |
| * D0060826 | 11/28/2025 | 100503 | Palmer, Nicholas A | 11/30/2025 | | Settlement check | 450.55 |
| * D0060827 | 11/28/2025 | 100517 | Keating, Dustin J | 11/30/2025 | | Settlement check | 431.18 |
| * D0060829 | 11/28/2025 | 100520 | Pouder, James C | 11/30/2025 | | Settlement check | 643.67 |
| * D0060830 | 11/28/2025 | 100558 | Starr, Corey L | 11/30/2025 | | Settlement check | 1,576.21 |
| * D0060831 | 11/28/2025 | 100627 | Angeloff, Billy L | 11/30/2025 | | Settlement check | 2,018.48 |
| * D0060832 | 11/28/2025 | 100638 | Dykes, Robert R | 11/30/2025 | | Settlement check | 670.34 |
| * D0060833 | 11/28/2025 | 100653 | Torres, Javier | 11/30/2025 | | Settlement check | 1,175.97 |
| * D0060834 | 11/28/2025 | 100654 | Naylor, Marquavious J | 11/30/2025 | | Settlement check | 1,593.87 |
| * D0060835 | 11/28/2025 | 100656 | Dabney, Philon | 11/30/2025 | | Settlement check | 1,517.41 |
| * D0060836 | 11/28/2025 | 100658 | Windfield, David L | 11/30/2025 | | Settlement check | 1,615.73 |
| * D0060837 | 11/28/2025 | 100661 | Hooks, Patrick A | 11/30/2025 | | Settlement check | 989.20 |
| * D0060838 | 11/28/2025 | 100667 | Cooper, Paris T | 11/30/2025 | | Settlement check | 902.93 |
| * D0060839 | 11/28/2025 | 100697 | McDonald, Jarquayvous | 11/30/2025 | | Settlement check | 782.56 |
| * D0060840 | 11/28/2025 | 100698 | Philon, Vashone M | 11/30/2025 | | Settlement check | 1,019.86 |
| * D0060841 | 11/28/2025 | 100729 | Cole, William E | 11/30/2025 | | Settlement check | 601.81 |
| * D0060842 | 11/28/2025 | 100737 | Hillhouse, Johnathon | 11/30/2025 | | Settlement check | 1,130.33 |
| * D0060843 | 11/28/2025 | 100738 | McMillian, Aaron W | 11/30/2025 | | Settlement check | 1,115.54 |
| * D0060844 | 11/28/2025 | 100752 | DeLoach, Lincoln G | 11/30/2025 | | Settlement check | 828.86 |
| * D0060845 | 11/28/2025 | 100772 | Evans, Clifford A | 11/30/2025 | | Settlement check | 536.14 |
| * D0060846 | 11/28/2025 | 100780 | Alley, Laurie L | 11/30/2025 | | Settlement check | 703.05 |
| * D0060847 | 11/28/2025 | 100783 | Howell III, James E | 11/30/2025 | | Settlement check | 898.19 |
| * D0060848 | 11/28/2025 | 100794 | Martin, Zachary A | 11/30/2025 | | Settlement check | 1,105.66 |
| * D0060849 | 11/28/2025 | 100826 | Jones, Anthony L | 11/30/2025 | | Settlement check | 1,529.40 |
| * D0060850 | 11/28/2025 | 100839 | Jefferson, Hezzie F | 11/30/2025 | | Settlement check | 614.19 |
| * D0060852 | 11/28/2025 | 100846 | Holman, Raynard C | 11/30/2025 | | Settlement check | 1,599.34 |
| * D0060853 | 11/28/2025 | 100852 | Gibbs, Takia S | 11/30/2025 | | Settlement check | 1,004.72 |
| * D0060854 | 11/28/2025 | 100860 | Hilton, Terrance L | 11/30/2025 | | Settlement check | 2,531.03 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 28

Bank account: All,   Statement date: 11/30/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060855 | 11/28/2025 | 100871 | Harris, Aaron O | 11/30/2025 | | Settlement check | 1,161.45 |
| * D0060856 | 11/28/2025 | 100872 | Coleman, Joseph D | 11/30/2025 | | Settlement check | 1,567.14 |
| * D0060857 | 11/28/2025 | 100873 | Barnes & Barnes Trucking LLC | 11/30/2025 | | Settlement check | 3,655.28 |
| * D0060858 | 11/28/2025 | 100886 | Bland, Marequeta R | 11/30/2025 | | Settlement check | 318.00 |
| * D0060859 | 11/28/2025 | 100903 | Dupuy, Cassandra F | 11/30/2025 | | Settlement check | 1,158.48 |
| * D0060860 | 11/28/2025 | 100914 | Pruitt, Joseph D | 11/30/2025 | | Settlement check | 1,422.04 |
| * D0060861 | 11/28/2025 | 100917 | Ramsey, Robert D | 11/30/2025 | | Settlement check | 904.96 |
| * D0060862 | 11/28/2025 | 100927 | Carroll, Jason A | 11/30/2025 | | Settlement check | 816.03 |
| * D0060863 | 11/28/2025 | 100928 | Petrie, William H | 11/30/2025 | | Settlement check | 1,017.06 |
| * D0060864 | 11/28/2025 | 100956 | Holliman, Jimmy C | 11/30/2025 | | Settlement check | 1,201.98 |
| * D0060865 | 11/28/2025 | 100967 | Tucker, Norman C | 11/30/2025 | | Settlement check | 1,685.11 |
| * D0060866 | 11/28/2025 | 100979 | Evans, Donovan | 11/30/2025 | | Settlement check | 1,389.65 |
| * D0060867 | 11/28/2025 | 100980 | Whitehall, Tahj | 11/30/2025 | | Settlement check | 801.77 |
| * D0060868 | 11/28/2025 | 100994 | Howard, Carlos | 11/30/2025 | | Settlement check | 1,127.50 |
| * D0060869 | 11/28/2025 | 100998 | Fears, Cordarius D | 11/30/2025 | | Settlement check | 728.68 |
| * D0060870 | 11/28/2025 | 101001 | Smith, Kevin L | 11/30/2025 | | Settlement check | 756.41 |
| * D0060871 | 11/28/2025 | 101004 | Trim, Ruddie D | 11/30/2025 | | Settlement check | 744.26 |
| * D0060872 | 11/28/2025 | 101007 | Layton, Charles Jason | 11/30/2025 | | Settlement check | 1,251.98 |
| * D0060873 | 11/28/2025 | 101011 | Fairley, Samuel | 11/30/2025 | | Settlement check | 1,255.38 |
| * D0060874 | 11/28/2025 | 101014 | Young, Cornelious J | 11/30/2025 | | Settlement check | 1,287.22 |
| * D0060875 | 11/28/2025 | 101019 | Strader, James R | 11/30/2025 | | Settlement check | 1,199.79 |
| * D0060876 | 11/28/2025 | 101025 | Abrams Jr, Jerry | 11/30/2025 | | Settlement check | 720.67 |
| * D0060877 | 11/28/2025 | 101028 | Cooper, Nickholas R | 11/30/2025 | | Settlement check | 643.60 |
| * D0060878 | 11/28/2025 | 101030 | Ratcliff, Demetric | 11/30/2025 | | Settlement check | 1,682.27 |
| * D0060879 | 11/28/2025 | 101032 | Bobbitt, Zachery | 11/30/2025 | | Settlement check | 955.49 |
| * D0060880 | 11/28/2025 | 101041 | Pettaway, Xavier | 11/30/2025 | | Settlement check | 1,007.79 |
| * D0060881 | 11/28/2025 | 101053 | Bird, Jason C | 11/30/2025 | | Settlement check | 551.82 |
| * D0060882 | 11/28/2025 | 101054 | Thedford, Gerrell L | 11/30/2025 | | Settlement check | 1,002.75 |
| * D0060883 | 11/28/2025 | 101062 | McElroy, Zhauntre | 11/30/2025 | | Settlement check | 1,211.40 |
| * D0060884 | 11/28/2025 | 101069 | McDuffie, Gabriel | 11/30/2025 | | Settlement check | 1,310.12 |
| * D0060885 | 11/28/2025 | 101072 | Spencer, Dakari B | 11/30/2025 | | Settlement check | 788.62 |
| * D0060887 | 11/28/2025 | 101074 | Shaw, Glenn D | 11/30/2025 | | Settlement check | 1,312.59 |
| * D0060888 | 11/28/2025 | 101089 | Henley Jr, James E | 11/30/2025 | | Settlement check | 1,064.25 |
| * D0060889 | 11/28/2025 | 101090 | Centeno, Ronald A | 11/30/2025 | | Settlement check | 680.36 |
| * D0060890 | 11/28/2025 | 101092 | Moody, Charles D | 11/30/2025 | | Settlement check | 385.61 |
| * D0060891 | 11/28/2025 | 101094 | Pace, Jeffrey C | 11/30/2025 | | Settlement check | 1,630.88 |
| * D0060892 | 11/28/2025 | 101098 | Gholar Williams, Laqunta | 11/30/2025 | | Settlement check | 657.60 |
| * D0060893 | 11/28/2025 | 101103 | Maggie Jones Trucking LLC | 11/30/2025 | | Settlement check | 4,532.08 |
| * D0060894 | 11/28/2025 | 101104 | Weatherford, Gary L | 11/30/2025 | | Settlement check | 996.49 |
| * D0060895 | 11/28/2025 | 101107 | Arkwright, Kelly A | 11/30/2025 | | Settlement check | 1,202.45 |
| * D0060896 | 11/28/2025 | 101108 | Thompson, Haeden W | 11/30/2025 | | Settlement check | 1,199.97 |
| * D0060897 | 11/28/2025 | 101111 | Hosey, Kimble W | 11/30/2025 | | Settlement check | 549.41 |
| * D0060898 | 11/28/2025 | 101115 | Coate, Danny R | 11/30/2025 | | Settlement check | 764.96 |
| * D0060899 | 11/28/2025 | 101120 | Lamar, Jeremy L | 11/30/2025 | | Settlement check | 1,129.52 |
| * D0060901 | 11/28/2025 | 101135 | Wortmann, Alfred L | 11/30/2025 | | Settlement check | 1,040.10 |
| * D0060902 | 11/28/2025 | 101141 | Woulard, Derrick C | 11/30/2025 | | Settlement check | 863.78 |
| * D0060904 | 11/28/2025 | 101146 | Easterling, Gary L | 11/30/2025 | | Settlement check | 854.03 |
| * D0060905 | 11/28/2025 | 101148 | Alexander, Khadejah S | 11/30/2025 | | Settlement check | 549.26 |

01/08/2026 1740          **Bank Reconciliation Posting Report**          Page 29

Big Level Trucking, Inc.

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| • D0060907 | 11/28/2025 | 101150 | Dukes, Dashaun L | 11/30/2025 | | Settlement check | 1,021.21 |
| • D0060908 | 11/28/2025 | 101151 | Jenkins, John E | 11/30/2025 | | Settlement check | 943.96 |
| • D0060909 | 11/28/2025 | 101152 | Thorne, Lavasea M | 11/30/2025 | | Settlement check | 1,369.62 |
| • D0060910 | 11/28/2025 | 101154 | Morrison Hall, Laterrance | 11/30/2025 | | Settlement check | 466.59 |
| • D0060911 | 11/28/2025 | 101155 | Johnson, Meyrick M | 11/30/2025 | | Settlement check | 592.36 |
| • D0060912 | 11/28/2025 | 101159 | Martin, Marcus L | 11/30/2025 | | Settlement check | 1,553.46 |
| • D0060913 | 11/28/2025 | 101162 | Munns, Robert K | 11/30/2025 | | Settlement check | 806.31 |
| • D0060914 | 11/28/2025 | 101164 | Guillory, Jameika M | 11/30/2025 | | Settlement check | 47.53 |
| • D0060915 | 11/28/2025 | 101166 | Henley, Elijah | 11/30/2025 | | Settlement check | 581.87 |
| • D0060916 | 11/28/2025 | 101172 | Gates, Will D | 11/30/2025 | | Settlement check | 745.21 |
| • D0060917 | 11/28/2025 | 101174 | Humphrey, Truvon S | 11/30/2025 | | Settlement check | 950.94 |
| • D0060918 | 11/28/2025 | 101175 | Harper, Marvin A | 11/30/2025 | | Settlement check | 1,003.55 |
| • D0060919 | 11/28/2025 | 101177 | Rollin, Robbie | 11/30/2025 | | Settlement check | 1,186.38 |
| • D0060920 | 11/28/2025 | 101180 | Washington, Malachi M | 11/30/2025 | | Settlement check | 343.45 |
| • D0060921 | 11/28/2025 | 101185 | Wadley, Jakeem | 11/30/2025 | | Settlement check | 930.58 |
| • D0060922 | 11/28/2025 | 101186 | Clark, Dearious J | 11/30/2025 | | Settlement check | 906.62 |
| • D0060923 | 11/28/2025 | 101188 | Aaron Jackson | 11/30/2025 | | Settlement check | 860.81 |
| • D0060924 | 11/28/2025 | 101191 | Parker, Lecedrick | 11/30/2025 | | Settlement check | 340.67 |
| • D0060925 | 11/28/2025 | 101195 | Hall, Frederick L | 11/30/2025 | | Settlement check | 1,124.91 |
| • D0060926 | 11/28/2025 | 101200 | Bush, Aaron D | 11/30/2025 | | Settlement check | 1,033.69 |
| • D0060927 | 11/28/2025 | 101202 | Lenard, Cordareo D | 11/30/2025 | | Settlement check | 951.78 |
| • D0060928 | 11/28/2025 | 101203 | Jackson, Anthony B | 11/30/2025 | | Settlement check | 1,379.34 |
| • D0060929 | 11/28/2025 | 101208 | Brown, Jonathan L | 11/30/2025 | | Settlement check | 1,467.12 |
| • D0060930 | 11/28/2025 | 101213 | Davis, Anthony D | 11/30/2025 | | Settlement check | 812.46 |
| • D0060931 | 11/28/2025 | 101214 | Blunt, Quaterrio F | 11/30/2025 | | Settlement check | 1,130.87 |
| • D0060932 | 11/28/2025 | 101229 | Gann, Donald W | 11/30/2025 | | Settlement check | 1,676.22 |
| • D0060933 | 11/28/2025 | 101231 | Underwood, Jason D | 11/30/2025 | | Settlement check | 770.89 |
| • D0060934 | 11/28/2025 | 101232 | Noyes, Gregory D | 11/30/2025 | | Settlement check | 1,106.65 |
| • D0060935 | 11/28/2025 | 101234 | Taylor, Dallas S | 11/30/2025 | | Settlement check | 1,229.45 |
| • D0060936 | 11/28/2025 | 101235 | McClain, Kenneth E | 11/30/2025 | | Settlement check | 535.69 |
| • D0060937 | 11/28/2025 | 101236 | Young, Ray L | 11/30/2025 | | Settlement check | 854.82 |
| • D0060938 | 11/28/2025 | 101239 | Williams, Sheldon T | 11/30/2025 | | Settlement check | 1,375.56 |
| • D0060939 | 11/28/2025 | 101243 | Pugh, Tamarcus | 11/30/2025 | | Settlement check | 1,136.46 |
| • D0060940 | 11/28/2025 | 101244 | Pruitt, Vontavious R | 11/30/2025 | | Settlement check | 818.26 |
| • D0060941 | 11/28/2025 | 101245 | Russell, Tyquintin L | 11/30/2025 | | Settlement check | 667.14 |
| • D0060942 | 11/28/2025 | 101246 | Martinez, Angel L | 11/30/2025 | | Settlement check | 964.32 |
| • D0060943 | 11/28/2025 | 101247 | McGaw, Deltric T | 11/30/2025 | | Settlement check | 1,430.29 |
| • D0060944 | 11/28/2025 | 101250 | Washington, Tykeyairra J | 11/30/2025 | | Settlement check | 728.78 |
| • D0060945 | 11/28/2025 | 101251 | El Bey, Parris A | 11/30/2025 | | Settlement check | 570.45 |
| • D0060946 | 11/28/2025 | 101252 | Brooks, Laborris | 11/30/2025 | | Settlement check | 1,078.97 |
| • D0060947 | 11/28/2025 | 101253 | McNealy, Tru'vell | 11/30/2025 | | Settlement check | 796.36 |
| • D0060948 | 11/28/2025 | 101254 | Dasher, Marcus L | 11/30/2025 | | Settlement check | 1,291.75 |
| • D0060949 | 11/28/2025 | 101258 | Carr, Crystal S | 11/30/2025 | | Settlement check | 1,291.70 |
| • D0060950 | 11/28/2025 | 101259 | Williams, Timothy | 11/30/2025 | | Settlement check | 1,087.61 |
| • D0060951 | 11/28/2025 | 101261 | Boone, Eric O | 11/30/2025 | | Settlement check | 924.22 |
| • D0060952 | 11/28/2025 | 101262 | Martin, Nicholas D | 11/30/2025 | | Settlement check | 803.19 |
| • D0060953 | 11/28/2025 | 101263 | Niewald, Jeremy D | 11/30/2025 | | Settlement check | 772.75 |
| • D0060954 | 11/28/2025 | 101264 | Anunobi, Jeremy M | 11/30/2025 | | Settlement check | 983.33 |

01/08/2026 1740

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 30

Bank account: All,   Statement date: 11/30/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0060955 | 11/28/2025 | 101267 | Roberts, Eric L | 11/30/2025 | | Settlement check | 867.65 |
| * D0060956 | 11/28/2025 | 101268 | Johnson, Tevin D | 11/30/2025 | | Settlement check | 780.92 |
| * D0060957 | 11/28/2025 | 101269 | Wallace, Derrick D | 11/30/2025 | | Settlement check | 1,184.29 |
| * D0060958 | 11/28/2025 | 101270 | Magee, Kevin D | 11/30/2025 | | Settlement check | 494.84 |
| * D0060959 | 11/28/2025 | 101271 | Sawaryn, Gregory W | 11/30/2025 | | Settlement check | 109.82 |
| * D0060960 | 11/28/2025 | 101272 | Kohlheim, Jalancia R | 11/30/2025 | | Settlement check | 551.63 |
| * D0060961 | 11/28/2025 | 100830 | Jean Saylor | 11/30/2025 | | Settlement check | 125.00 |
| * D0060962 | 11/28/2025 | 100322 | Holland, Marcus | 11/30/2025 | | Settlement check | 607.96 |
| * D0060963 | 11/28/2025 | 100844 | O'Neal, Albert D | 11/30/2025 | | Settlement check | 881.38 |
| * D0060964 | 11/28/2025 | 100071 | Dexter P. Thomas | 11/30/2025 | | Settlement check | 342.79 |
| * D0060965 | 11/28/2025 | 101149 | Wallace, Taevon K | 11/30/2025 | | Settlement check | 1,235.18 |
| * D0060966 | 11/28/2025 | 101073 | Reed, Tanika J | 11/30/2025 | | Settlement check | 983.45 |
| * D0060967 | 11/28/2025 | 101128 | Allen, Anthony P | 11/30/2025 | | Settlement check | 1,121.40 |
| * D0060968 | 11/28/2025 | 100518 | Vaughn, Stacy K | 11/30/2025 | | Settlement check | 717.06 |
| * D0060969 | 11/28/2025 | 100090 | Allard, Michael J | 11/30/2025 | | Office payroll check | 879.76 |
| * D0060970 | 11/28/2025 | 100093 | Bianchini, Amanda J | 11/30/2025 | | Office payroll check | 850.75 |
| * D0060971 | 11/28/2025 | 100096 | Davis, Donald T | 11/30/2025 | | Office payroll check | 1,009.91 |
| * D0060972 | 11/28/2025 | 100097 | Dayton, Tracy | 11/30/2025 | | Office payroll check | 953.93 |
| * D0060973 | 11/28/2025 | 100107 | Rogers, Jonathan | 11/30/2025 | | Office payroll check | 1,160.22 |
| * D0060974 | 11/28/2025 | 100109 | Patterson, Donna | 11/30/2025 | | Office payroll check | 442.49 |
| * D0060975 | 11/28/2025 | 100314 | Farmer, Tabitha | 11/30/2025 | | Office payroll check | 1,128.35 |
| * D0060976 | 11/28/2025 | 100337 | Oberly, Catherine | 11/30/2025 | | Office payroll check | 641.39 |
| * D0060977 | 11/28/2025 | 100353 | Hageman, Leslie | 11/30/2025 | | Office payroll check | 735.01 |
| * D0060978 | 11/28/2025 | 100385 | EVANS, STEVEN | 11/30/2025 | | Office payroll check | 1,968.43 |
| * D0060979 | 11/28/2025 | 100388 | MATTOCKS, DON | 11/30/2025 | | Office payroll check | 2,041.44 |
| * D0060980 | 11/28/2025 | 100410 | Acosta, Carlos | 11/30/2025 | | Office payroll check | 444.75 |
| * D0060981 | 11/28/2025 | 100440 | Miller, Whitney | 11/30/2025 | | Office payroll check | 726.05 |
| * D0060982 | 11/28/2025 | 100461 | Lee, Grant M | 11/30/2025 | | Office payroll check | 1,028.82 |
| * D0060983 | 11/28/2025 | 100487 | Lott, Kevin P | 11/30/2025 | | Office payroll check | 754.73 |
| * D0060984 | 11/28/2025 | 100544 | Lee, Christy N | 11/30/2025 | | Office payroll check | 499.85 |
| * D0060985 | 11/28/2025 | 100607 | Watts, Vickie R | 11/30/2025 | | Office payroll check | 1,723.16 |
| * D0060986 | 11/28/2025 | 100628 | Kay, Melanie | 11/30/2025 | | Office payroll check | 830.13 |
| * D0060987 | 11/28/2025 | 100702 | Pope, Alyssa M | 11/30/2025 | | Office payroll check | 732.67 |
| * D0060988 | 11/28/2025 | 100706 | Carter, Victoria B | 11/30/2025 | | Office payroll check | 720.99 |
| * D0060989 | 11/28/2025 | 100707 | Beane, Jacob R | 11/30/2025 | | Office payroll check | 2,061.86 |
| * D0060990 | 11/28/2025 | 100719 | Cameron, Melinda M | 11/30/2025 | | Office payroll check | 733.35 |
| * D0060991 | 11/28/2025 | 100747 | Evans, Steven H | 11/30/2025 | | Office payroll check | 994.29 |
| * D0060992 | 11/28/2025 | 100753 | Mire, LeeAnn D | 11/30/2025 | | Office payroll check | 887.67 |
| * D0060993 | 11/28/2025 | 100789 | Parker, Kimberly L | 11/30/2025 | | Office payroll check | 702.13 |
| * D0060994 | 11/28/2025 | 100891 | Brickeen, Makayla A | 11/30/2025 | | Office payroll check | 992.42 |
| * D0060995 | 11/28/2025 | 100895 | Bryant, Elise A | 11/30/2025 | | Office payroll check | 540.81 |
| * D0060996 | 11/28/2025 | 100944 | Bruchey, Robyn L | 11/30/2025 | | Office payroll check | 467.30 |
| * D0060997 | 11/28/2025 | 100951 | Robertson, Jody | 11/30/2025 | | Office payroll check | 248.46 |
| * D0060998 | 11/28/2025 | 100988 | Wright, Amanda M | 11/30/2025 | | Office payroll check | 1,032.32 |
| * D0060999 | 11/28/2025 | 100990 | Cooley, Emma S | 11/30/2025 | | Office payroll check | 583.47 |
| * D0061000 | 11/28/2025 | 101013 | English, Joseph C | 11/30/2025 | | Office payroll check | 464.70 |
| * D0061001 | 11/28/2025 | 101042 | Miller, Gerald B | 11/30/2025 | | Office payroll check | 932.72 |
| * D0061002 | 11/28/2025 | 101071 | Reeves III, Earl P | 11/30/2025 | | Office payroll check | 475.76 |

01/08/2026 1740            **Bank Reconciliation Posting Report**        Page 31

Big Level Trucking, Inc.

Bank account: All,   Statement date: 11/30/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **11/30/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0061003 | 11/28/2025 | 101097 | Taylor, Jeffrey W | 11/30/2025 | | Office payroll check | 713.90 |
| * | D0061004 | 11/28/2025 | 101117 | Wright, Saylor G | 11/30/2025 | | Office payroll check | 547.02 |
| * | D0061005 | 11/28/2025 | 101136 | Grimes, Joshua P | 11/30/2025 | | Office payroll check | 53.40 |
| * | D0061006 | 11/28/2025 | 101173 | Franklin, Michael C | 11/30/2025 | | Office payroll check | 455.31 |
| * | D0061007 | 11/28/2025 | 101242 | Myers, Taylor G | 11/30/2025 | | Office payroll check | 408.99 |
| * | D0061008 | 11/28/2025 | 101249 | Necaise, Anna E | 11/30/2025 | | Office payroll check | 734.59 |
| * | D0061009 | 11/28/2025 | 101256 | Friedlander, Magan T | 11/30/2025 | | Office payroll check | 700.95 |
| * | D0061010 | 11/28/2025 | 101273 | Olsen Hissick, Denise Y | 11/30/2025 | | Office payroll check | 732.67 |
| * | D0061011 | 11/28/2025 | 100919 | Shepherd, Corderius J | 11/30/2025 | | Settlement check | 1,414.66 |
| * | D0061012 | 11/28/2025 | 101144 | Thibodeaux, Zachary J | 11/30/2025 | | Settlement check | 455.91 |

|  | | | | | | |
|---|---|---|---|---|---|
| **Payment/Checks totals:** | 0 Cleared check(s) | $0.00 | | 1144 Cleared check(s) | $3,789,657.31 |
| | 0 Outstanding check(s) | $0.00 | | 18 Outstanding check(s) | $47,862.73 |
| | 0 Voided check(s) | $0.00 | | 1162 Non-voided check(s) | $3,837,520.04 |

* indicates a break in check number sequence



**RENASANT**
BANK

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
OCTOBER 31, 2025: LAST STATEMENT
NOVEMBER 30, 2025: THIS STATEMENT
PAGE 1 OF 11                7041

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

142

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*        COMMERCIAL CHECKING - SUMMARY        \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

|  |  |  |  |
|---|---|---|---|
| ACCOUNT NUMBER | —7041 | PREVIOUS BALANCE | $111,130.76 |
| AVG COLLECTED BALANCE | $189,074.00 | ADDITIONS + | 2,947,678.33 |
| INTEREST EARNED YTD | $0.00 | SUBTRACTIONS - | 2,994,110.64 |
|  |  | INTEREST EARNED + | 0.00 |
|  |  | ENDING BALANCE | $64,698.45 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CHECKS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 1644 | 11-03 | 34.00 | 1822 | 11-17 | 513.60 |
| 1707 * | 11-03 | 34.00 | 1823 | 11-12 | 241.58 |
| 1744 * | 11-10 | 1,045.55 | 1824 | 11-07 | 192,315.16 |
| 1753 * | 11-05 | 55.34 | 1825 | 11-07 | 465.00 |
| 1781 * | 11-03 | 2,500.00 | 1826 | 11-17 | 1,027.20 |
| 1782 | 11-03 | 2,277.64 | 1827 | 11-10 | 2,795.64 |
| 1783 | 11-03 | 1,389.71 | 1828 | 11-10 | 1,269.12 |
| 1784 | 11-10 | 3,023.74 | 1829 | 11-10 | 963.67 |
| 1785 | 11-03 | 90.00 | 1830 | 11-12 | 177.53 |
| 1787 * | 11-04 | 1,795.02 | 1831 | 11-10 | 916.12 |
| 1789 * | 11-03 | 7,584.69 | 1832 | 11-10 | 1,300.00 |
| 1790 | 11-05 | 2,000.00 | 1833 | 11-18 | 7,286.18 |
| 1791 | 11-03 | 517.35 | 1834 | 11-13 | 923.08 |
| 1792 | 11-03 | 1,574.48 | 1835 | 11-12 | 1,500.00 |
| 1793 | 11-03 | 2,467.20 | 1836 | 11-20 | 5,766.44 |
| 1794 | 11-05 | 7,133.90 | 1837 | 11-14 | 2,575.05 |
| 1795 | 11-03 | 4,654.22 | 1838 | 11-13 | 859.24 |
| 1797 * | 11-03 | 487.09 | 1839 | 11-24 | 203.52 |
| 1799 * | 11-14 | 8,600.00 | 1840 | 11-12 | 5,701.23 |
| 1800 | 11-04 | 1,000.00 | 1841 | 11-19 | 637.27 |
| 1801 | 11-04 | 1,269.12 | 1842 | 11-13 | 1,062.54 |
| 1802 | 11-03 | 2,816.19 | 1843 | 11-13 | 16,200.56 |
| 1804 * | 11-06 | 2,003.50 | 1844 | 11-18 | 2,000.00 |
| 1805 | 11-10 | 4,505.96 | 1845 | 11-17 | 295.60 |
| 1806 | 11-06 | 1,311.14 | 1846 | 11-14 | 1,849.59 |
| 1807 | 11-04 | 1,341.55 | 1847 | 11-19 | 652.07 |
| 1808 | 11-06 | 2,601.19 | 1848 | 11-25 | 708.44 |
| 1809 | 11-13 | 704.44 | 1849 | 11-14 | 479.08 |
| 1810 | 11-05 | 3,227.13 | 1850 | 11-20 | 6,498.32 |
| 1811 | 11-07 | 12,404.50 | 1851 | 11-14 | 2,773.95 |
| 1812 | 11-12 | 3,676.45 | 1852 | 11-20 | 2,150.00 |
| 1813 | 11-05 | 16,673.44 | 1853 | 11-21 | 1,475.00 |
| 1814 | 11-12 | 7,488.02 | 1854 | 11-14 | 182.56 |
| 1815 | 11-12 | 2,000.00 | 1855 | 11-18 | 3,815.92 |
| 1816 | 11-14 | 2,150.00 | 1857 * | 11-13 | 4,995.28 |
| 1817 | 11-10 | 2,459.21 | 1858 | 11-14 | 1,599.60 |
| 1818 | 11-12 | 772.24 | 1859 | 11-14 | 472.12 |
| 1819 | 11-10 | 1,671.53 | 1860 | 11-14 | 200,506.60 |
| 1820 | 11-10 | 1,831.35 | 1861 | 11-17 | 3,809.20 |
| 1821 | 11-06 | 654.68 | 1868 * | 11-14 | 386.68 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 2 OF 11
7041

```
********************************** CHECKS **********************************
```

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 1869 | 11-14 | 19,463.70 | 1898 * | 11-26 | 502.76 |
| 1870 | 11-14 | 118.70 | 1899 | 11-21 | 1,027.20 |
| 1871 | 11-18 | 113.75 | 1900 | 11-20 | 3,542.69 |
| 1872 | 11-18 | 1,369.12 | 1903 * | 11-21 | 2,781.33 |
| 1874 * | 11-24 | 2,008.69 | 1904 | 11-21 | 7,833.63 |
| 1875 | 11-21 | 250.00 | 1905 | 11-26 | 216.47 |
| 1877 * | 11-21 | 723.77 | 1906 | 11-21 | 696.99 |
| 1878 | 11-25 | 990.92 | 1907 | 11-21 | 182.56 |
| 1879 | 11-25 | 921.75 | 1908 | 11-21 | 196,173.46 |
| 1880 | 11-18 | 1,365.00 | 1909 | 11-21 | 17,409.53 |
| 1881 | 11-18 | 444.00 | 1910 | 11-21 | 1,225.00 |
| 1882 | 11-18 | 1,017.93 | 1911 | 11-24 | 389.61 |
| 1883 | 11-20 | 1,734.00 | 1912 | 11-25 | 653.64 |
| 1884 | 11-28 | 2,150.00 | 1913 | 11-24 | 818.99 |
| 1885 | 11-18 | 3,585.53 | 1914 | 11-24 | 186.52 |
| 1886 | 11-25 | 2,470.49 | 1916 * | 11-25 | 1,365.00 |
| 1887 | 11-19 | 697.78 | 1917 | 11-26 | 1,269.12 |
| 1888 | 11-19 | 9,897.05 | 1918 | 11-25 | 4,247.90 |
| 1889 | 11-24 | 7,350.14 | 1921 * | 11-26 | 8,494.90 |
| 1890 | 11-24 | 2,000.00 | 1922 | 11-24 | 12,937.78 |
| 1891 | 11-18 | 521.40 | 1925 * | 11-26 | 2,430.52 |
| 1892 | 11-19 | 1,500.00 | 1926 | 11-26 | 622.64 |
| 1893 | 11-21 | 90.00 | 1927 | 11-26 | 6,441.21 |
| 1894 | 11-21 | 1,846.18 | 1929 * | 11-26 | 2,771.78 |
| 1895 | 11-26 | 484.75 | 1931 * | 11-28 | 203,835.40 |
| 1896 | 11-24 | 643.84 | * SKIP IN CHECK SEQUENCE | | |

```
********************************** OTHER DEBITS **********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 11-03 | #OUTGOING WIRE<br>20251103004l711 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 11-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251103 800825234 | -139.96 |
| 11-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251103 800825234 | -229.45 |
| 11-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251103 800825234 | -308.19 |
| 11-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251103 800825234 | -77.77 |
| 11-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251103 800825234 | -138.46 |
| 11-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251103 800825234 | -168.81 |
| 11-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251103 800825234 | -193.38 |
| 11-03 | #WITHDRAWAL<br>Boon AI Boon AI<br>251103 | -5,750.00 |
| 11-04 | #OUTGOING WIRE<br>20251104049897 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -45,000.00 |
| 11-04 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>251104 RC99HM110345W01 | -1,476.48 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 3 OF 11
7041

*************************** OTHER DEBITS ***************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 11-04 | #WITHDRAWAL<br>SYNDEO LLC DBA B BROADVOICE<br>251104 | -2,143.76 |
| 11-04 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>251103 | -1,782.39 |
| 11-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>251104 | -2,529.07 |
| 11-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251104 | -1,200.00 |
| 11-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251104 | -25,000.00 |
| 11-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251104 | -55,000.00 |
| 11-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251104 | -1,200.00 |
| 11-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251104 | -6,300.00 |
| 11-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251104 | -15,261.97 |
| 11-05 | #OUTGOING WIRE<br>202511050080152 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -45,000.00 |
| 11-05 | #WITHDRAWAL<br>MDES TAXDRAFT<br>251105 000000003797161 | -2,399.56 |
| 11-05 | #WITHDRAWAL<br>IRS USATAXPYMT<br>251105 270570994502063 | -45,314.60 |
| 11-05 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251105 | -1,730.00 |
| 11-06 | #OUTGOING WIRE<br>202511060089863 TOM MCLEOD SOFTWAR<br>DEPARTMENT 3500 BI | -5,883.93 |
| 11-06 | #OUTGOING WIRE<br>202511060047194 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 11-06 | #OUTGOING WIRE<br>202511060117114 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 11-06 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>251106 AF0002073683 | -48.26 |
| 11-06 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>251106 AF0002073683 | -875.16 |
| 11-06 | #WITHDRAWAL<br>Colonial Life Pay-In for<br>251106 121329394593153 | -8,203.57 |
| 11-06 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>251106 946942641366 | -17,279.28 |
| 11-07 | #OUTGOING WIRE<br>202511070112415 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -80,000.00 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 4 OF 11
7041

******************************* OTHER DEBITS *******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 11-07 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 251107 | -886.53 |
| 11-07 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 251107 | -2,500.00 |
| 11-07 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 251107 | -25,000.00 |
| 11-10 | #OUTGOING WIRE 202511100061256 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 11-10 | #OUTGOING WIRE 202511100126529 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -60,000.00 |
| 11-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 251110 800825234 | -3.81 |
| 11-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 251110 800825234 | -3.81 |
| 11-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 251110 800825234 | -77.77 |
| 11-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 251110 800825234 | -139.96 |
| 11-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 251110 800825234 | -168.81 |
| 11-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 251110 800825234 | -229.45 |
| 11-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 251110 800825234 | -57.69 |
| 11-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 251110 800825234 | -138.46 |
| 11-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 251110 800825234 | -193.38 |
| 11-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 251110 | -10,000.00 |
| 11-12 | #OUTGOING WIRE 202511120013682 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 11-12 | #OUTGOING WIRE 202511120157626 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 11-12 | #WITHDRAWAL ADP 401k ADP 401k 251112 RC99HM111046W01 | -1,307.00 |
| 11-12 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 251110 | -1,750.32 |
| 11-12 | #WITHDRAWAL IRS USATAXPYMT 251112 270571644430904 | -41,983.07 |
| 11-12 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 251112 | -2,529.07 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 5 OF 11
7041

*********************************** OTHER DEBITS ***********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 11-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>251112 | -2,500.00 |
| 11-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251112 | -15,261.97 |
| 11-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251112 | -25,000.00 |
| 11-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251112 | -45,000.00 |
| 11-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251112 | -1,200.00 |
| 11-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251112 | -1,200.00 |
| 11-13 | #OUTGOING WIRE<br>202511130094237 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 11-13 | #WITHDRAWAL<br>QUARTERLY FEE PAYMENT<br>251113 0000 | -37,329.00 |
| 11-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251113 | -321.00 |
| 11-13 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>251113 946942605984 | -17,279.28 |
| 11-14 | #OUTGOING WIRE<br>202511140074102 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 11-14 | #OUTGOING WIRE<br>202511140149894 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -60,000.00 |
| 11-14 | #WITHDRAWAL<br>ADP PAYROLL FEES ADP FEES<br>251114 475065374430 | -815.26 |
| 11-14 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251114 | -34,000.00 |
| 11-14 | #WITHDRAWAL<br>IRS USATAXPYMT<br>251114 270571840901327 | -2,014.76 |
| 11-17 | #OUTGOING WIRE<br>202511170063775 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 11-17 | #OUTGOING WIRE<br>202511170145737 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 11-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251117 800825234 | -3.81 |
| 11-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251117 800825234 | -57.69 |
| 11-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251117 800825234 | -77.77 |
| 11-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251117 800825234 | -139.96 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 6 OF 11
7041

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 11-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251117 800825234 | -229.45 |
| 11-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251117 800825234 | -308.19 |
| 11-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251117 800825234 | -138.46 |
| 11-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251117 800825234 | -168.81 |
| 11-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251117 800825234 | -193.38 |
| 11-17 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>251117 M159955328 | -1,552.00 |
| 11-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251117 | -3,704.58 |
| 11-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251117 | -15,261.97 |
| 11-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251117 | -1,200.00 |
| 11-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>251117 | -2,500.00 |
| 11-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>251117 | -2,529.07 |
| 11-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251117 | -5,000.00 |
| 11-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251117 | -25,000.00 |
| 11-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251117 | -1,200.00 |
| 11-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251117 | -25,000.00 |
| 11-18 | #OUTGOING WIRE<br>20251118012736 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 11-18 | #OUTGOING WIRE<br>202511180057800 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 11-18 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>251118 RC99HM111747W01 | -1,124.58 |
| 11-18 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>251118 M749156736 | -31,131.00 |
| 11-18 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>251117 | -1,780.78 |
| 11-18 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251118 | -5,000.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 7 OF 11
7041

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 11-18 | #MAINTENANCE FEE<br>MONTHLY ANALYSIS<br>FOR 10/25 | -331.01 |
| 11-19 | #OUTGOING WIRE<br>202511190134430 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 11-19 | #OUTGOING WIRE<br>202511190060886 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 11-19 | #WITHDRAWAL<br>IRS USATAXPYMT<br>251119 270572382305342 | -44,319.67 |
| 11-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251119 | -5,000.00 |
| 11-20 | #OUTGOING WIRE<br>202511200095575 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 11-20 | #OUTGOING WIRE<br>202511200042072 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 11-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251120 | -5,000.00 |
| 11-20 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>251120 946942671209 | -17,279.29 |
| 11-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251120 | -4,600.00 |
| 11-21 | #OUTGOING WIRE<br>202511210098015 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 11-21 | #OUTGOING WIRE<br>202511210147470 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -55,000.00 |
| 11-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251121 | -1,487.87 |
| 11-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251121 | -5,000.00 |
| 11-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251121 | -40,000.00 |
| 11-24 | #OUTGOING WIRE<br>202511240154009 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -10,000.00 |
| 11-24 | #OUTGOING WIRE<br>202511240121388 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 11-24 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251124 800825234 | -3.81 |
| 11-24 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251124 800825234 | -57.69 |
| 11-24 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251124 800825234 | -77.77 |
| 11-24 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251124 800825234 | -139.96 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 8 OF 11
7041

*********************************** OTHER DEBITS ***********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 11-24 | #WITHDRAWAL | -168.81 |
| | EXPERTPAY EXPERTPAY | |
| | 251124 800825234 | |
| 11-24 | #WITHDRAWAL | -229.45 |
| | EXPERTPAY EXPERTPAY | |
| | 251124 800825234 | |
| 11-24 | #WITHDRAWAL | -308.19 |
| | EXPERTPAY EXPERTPAY | |
| | 251124 800825234 | |
| 11-24 | #WITHDRAWAL | -138.46 |
| | EXPERTPAY EXPERTPAY | |
| | 251124 800825234 | |
| 11-24 | #WITHDRAWAL | -193.38 |
| | EXPERTPAY EXPERTPAY | |
| | 251124 800825234 | |
| 11-24 | #WITHDRAWAL | -5,000.00 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 251124 | |
| 11-25 | #OUTGOING WIRE | -15,000.00 |
| | 202511250163541 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 11-25 | #OUTGOING WIRE | -25,000.00 |
| | 202511250093807 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 11-25 | #WITHDRAWAL | -1,834.18 |
| | ADP 401k ADP 401k | |
| | 251125 RC99HM112448W01 | |
| 11-25 | #WITHDRAWAL | -1,683.16 |
| | MDHS CSE WEB WEBACHPAY | |
| | 251124 | |
| 11-25 | #WITHDRAWAL | -10,000.00 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 251125 | |
| 11-25 | #RETURNED STATEMENT | -10.00 |
| 11-26 | #OUTGOING WIRE | -50,000.00 |
| | 202511260153123 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 11-26 | #WITHDRAWAL | -1,200.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 251126 | |
| 11-26 | #WITHDRAWAL | -2,500.00 |
| | BIG LEVEL TRUCKI PENSKE PAY | |
| | 251126 | |
| 11-26 | #WITHDRAWAL | -3,529.07 |
| | BIG LEVEL TRUCKI BIG LEVEL | |
| | 251126 | |
| 11-26 | #WITHDRAWAL | -15,261.97 |
| | BIG LEVEL TRUCKI ACH | |
| | 251126 | |
| 11-26 | #WITHDRAWAL | -40,000.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 251126 | |
| 11-26 | #WITHDRAWAL | -1,200.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 251126 | |
| 11-26 | #WITHDRAWAL | -25,000.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 251126 | |
| 11-26 | #WITHDRAWAL | -44,740.52 |
| | IRS USATAXPYMT | |
| | 251126 270573092509606 | |
| 11-28 | #OUTGOING WIRE | -50,000.00 |
| | 202511280085342 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |



## RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 9 OF 11
7041

******************************* OTHER DEBITS *******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 11-28 | #WITHDRAWAL | -54,000.00 |
|       | BIG LEVEL TRUCKI ACH |  |
|       | 251128 |  |

********************************* CREDITS *********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|----------:|
| 11-03 | #INCOMING WIRE | 178,102.44 |
|       | 202511030156283 CORPORATE BILLING |  |
|       | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-03 | DEPOSIT | 18,695.46 |
| 11-03 | #DIRECT DEPOSIT | 4,788.22 |
|       | GILTNER LOGISTIC PAYMENT |  |
|       | 251103 D801306 |  |
| 11-04 | #INCOMING WIRE | 111,248.86 |
|       | 202511040099924 CORPORATE BILLING |  |
|       | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-04 | #DIRECT DEPOSIT | 7,932.28 |
|       | Corporate Bi5087 FUNDING |  |
|       | 251104 1607733 |  |
| 11-04 | #DIRECT DEPOSIT | 2,259.06 |
|       | GILTNER LOGISTIC PAYMENT |  |
|       | 251104 D801736 |  |
| 11-04 | DEPOSIT | 2,254.03 |
| 11-05 | #INCOMING WIRE | 132,941.51 |
|       | 202511050093761 CORPORATE BILLING |  |
|       | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-05 | #DIRECT DEPOSIT | 16,918.34 |
|       | GILTNER LOGISTIC PAYMENT |  |
|       | 251105 D802175 |  |
| 11-05 | #DIRECT DEPOSIT | 992.64 |
|       | Corporate Bi5087 FUNDING |  |
|       | 251105 1608669 |  |
| 11-06 | #INCOMING WIRE | 111,194.64 |
|       | 202511060102403 CORPORATE BILLING |  |
|       | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-06 | #DIRECT DEPOSIT | 5,893.19 |
|       | GILTNER LOGISTIC PAYMENT |  |
|       | 251106 D802604 |  |
| 11-06 | DEPOSIT | 4,443.26 |
| 11-06 | #DIRECT DEPOSIT | 2,200.00 |
|       | Corporate Bi5087 FUNDING |  |
|       | 251106 1609525 |  |
| 11-07 | #INCOMING WIRE | 124,244.01 |
|       | 202511070116429 CORPORATE BILLING |  |
|       | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-07 | DEPOSIT | 29,700.00 |
| 11-07 | #DIRECT DEPOSIT | 16,279.91 |
|       | GILTNER LOGISTIC PAYMENT |  |
|       | 251107 D803183 |  |
| 11-07 | #DIRECT DEPOSIT | 9,292.02 |
|       | Corporate Bi5087 FUNDING |  |
|       | 251107 1610402 |  |
| 11-10 | #INCOMING WIRE | 202,397.84 |
|       | 202511100123882 CORPORATE BILLING |  |
|       | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-10 | #DIRECT DEPOSIT | 9,535.66 |
|       | Corporate Bi5087 FUNDING |  |
|       | 251110 1611321 |  |
| 11-10 | #DIRECT DEPOSIT | 6,850.83 |
|       | GILTNER LOGISTIC PAYMENT |  |
|       | 251110 D803205 |  |



RENASANT
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 10 OF 11
7041

```
******************************* CREDITS *******************************
```

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 11-12 | #INCOMING WIRE | 154,398.32 |
|  | 202511120142382 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-12 | #INCOMING WIRE | 78,729.34 |
|  | 202511120061515 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-12 | #DIRECT DEPOSIT | 22,074.88 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 251112 D804089 |  |
| 11-12 | DEPOSIT | 20,300.00 |
| 11-12 | DEPOSIT | 4,760.90 |
| 11-12 | #DIRECT DEPOSIT | 2,644.36 |
|  | Corporate B15087 FUNDING |  |
|  | 251112 1612117 |  |
| 11-13 | #INCOMING WIRE | 102,133.99 |
|  | 202511130106796 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-13 | #DIRECT DEPOSIT | 10,804.16 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 251113 D804544 |  |
| 11-13 | #DIRECT DEPOSIT | 7,405.45 |
|  | Corporate B15087 FUNDING |  |
|  | 251113 1613034 |  |
| 11-13 | #DIRECT DEPOSIT | 3,092.02 |
|  | Corporate B15087 FUNDING |  |
|  | 251113 1613874 |  |
| 11-14 | #INCOMING WIRE | 139,097.44 |
|  | 202511140154993 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-14 | DEPOSIT | 18,600.00 |
| 11-17 | #INCOMING WIRE | 192,315.75 |
|  | 202511170138158 SSB Corporate Bill |  |
|  | 239 JOHNSTON ST SEDAILY FUNDING |  |
| 11-17 | DEPOSIT | 17,600.00 |
| 11-17 | #DIRECT DEPOSIT | 13,726.20 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 251117 D805222 |  |
| 11-17 | #DIRECT DEPOSIT | 9,074.08 |
|  | Corporate B15087 FUNDING |  |
|  | 251117 1616449 |  |
| 11-18 | #INCOMING WIRE | 91,068.14 |
|  | 202511180094062 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-18 | #DIRECT DEPOSIT | 9,208.11 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 251118 D805821 |  |
| 11-18 | DEPOSIT | 1,475.00 |
| 11-19 | #INCOMING WIRE | 132,331.29 |
|  | 202511190096935 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-19 | #DIRECT DEPOSIT | 18,314.91 |
|  | Corporate B15087 FUNDING |  |
|  | 251119 1617407 |  |
| 11-19 | #DIRECT DEPOSIT | 5,033.76 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 251119 D806239 |  |
| 11-20 | #INCOMING WIRE | 114,249.23 |
|  | 202511200102862 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 11-20 | #DIRECT DEPOSIT | 5,500.00 |
|  | SOUTHEASTERN TIM VENDOR PMT |  |
|  | 251120 1022427 |  |
| 11-20 | #DIRECT DEPOSIT | 3,750.00 |
|  | Corporate B15087 FUNDING |  |
|  | 251120 1618306 |  |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
NOVEMBER 30, 2025
PAGE 11 OF 11
7041

**************************************** CREDITS ****************************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 11-21 | #INCOMING WIRE | 138,159.00 |
| | 202511210169297 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 11-21 | DEPOSIT | 22,350.00 |
| 11-21 | #DIRECT DEPOSIT | 15,494.18 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251121 D807302 | |
| 11-21 | DEPOSIT | 9,646.34 |
| 11-21 | #DIRECT DEPOSIT | 4,444.36 |
| | Corporate Bi5087 FUNDING | |
| | 251121 1619192 | |
| 11-24 | #INCOMING WIRE | 184,943.18 |
| | 202511240111847 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 11-24 | #DIRECT DEPOSIT | 10,534.08 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251124 D807325 | |
| 11-24 | #DIRECT DEPOSIT | 8,992.02 |
| | Corporate Bi5087 FUNDING | |
| | 251124 1620027 | |
| 11-25 | #INCOMING WIRE | 104,464.77 |
| | 202511250117254 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 11-25 | #DIRECT DEPOSIT | 9,281.75 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251125 D807871 | |
| 11-25 | #DIRECT DEPOSIT | 9,110.58 |
| | Corporate Bi5087 FUNDING | |
| | 251125 1620908 | |
| 11-26 | #INCOMING WIRE | 217,291.35 |
| | 202511260133189 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 11-26 | #DIRECT DEPOSIT | 18,050.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 251126 1022427 | |
| 11-26 | #DIRECT DEPOSIT | 8,717.00 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251126 D809148 | |
| 11-26 | #DIRECT DEPOSIT | 6,493.06 |
| | Corporate Bi5087 FUNDING | |
| | 251126 1621904 | |
| 11-28 | #DIRECT DEPOSIT | 3,855.13 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251128 D809180 | |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $36.00 |

Account:          7041                                           PAGE  12



**DEPOSIT TICKET**
Virtual Document
Account:
Description: Checking Deposit

Cash in:
Cash out:                                      $18,695.46

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
46      11032025  N 10:32:5  N N N

11/03/2025   Deposit   $18,695.46



**DEPOSIT TICKET**
Virtual Document
Account
Descrip          Deposit

Cash in:
Cash out:                                      $4,443.26

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
21      11062025  N 10:40:0  N N N

11/06/2025   Deposit   $4,443.26

**DEPOSIT TICKET**
Virtual Document
Account
Description: Checking deposit

Cash in:
Cash out:                                      $4,760.90

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
90      11122025  N 18:08:2  N N N

11/12/2025   Deposit   $4,760.90



11/14/2025   Deposit   $18,600.00

**DEPOSIT TICKET**
Virtual
Account
Description: Checking Deposit

Cash in:
Cash out:                                      $1,475.00

Name: Big Level Trucking Inc.
Cash Drawer: 0004 User K774015
49      11182025  N 14:20:4  N N N

11/18/2025   Deposit   $1,475.00



11/21/2025   Deposit   $22,350.00

**DEPOSIT TICKET**
Virtual Document
Account:
Description: Checking deposit

Cash in:
Cash out:                                      $2,254.03

Name: Big Level Trucking Inc.
Cash Drawer: 0004 User K774045
12      11042025  N 09:36:5  N N N

11/04/2025   Deposit   $2,254.03



11/07/2025   Deposit   $29,700.00

**DEPOSIT TICKET**
Virtual Document
Account
Description: Checking deposit

Cash in:
Cash out:                                      $20,300.00

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
40      11122025  N 10:46:4  N N N

11/12/2025   Deposit   $20,300.00

**DEPOSIT TICKET**
Virtual Document
Account
Description: Checking deposit

Cash in:
Cash out:                                      $17,600.00

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
30      11172025  N 11:27:51  N N N

11/17/2025   Deposit   $17,600.00

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit

Cash in:
Cash out:                                      $9,646.34

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
30      11212025  N 10:18:1  N N N

11/21/2025   Deposit   $9,646.34





11/03/2025   1644   $34.00

Account:        7041



11/03/2025   1707   $34.00

11/10/2025   1744   $1,045.55

11/05/2025   1753   $55.34

11/03/2025   1781   $2,500.00

11/03/2025   1782   $2,277.64

11/03/2025   1783   $1,389.71

11/10/2025   1784   $3,023.74

11/03/2025   1785   $90.00

11/04/2025   1787   $1,795.02

11/03/2025   1789   $7,584.69

11/05/2025   1790   $2,000.00

11/03/2025   1791   $517.35



11/03/2025   1792   $1,574.48

11/03/2025   1793   $2,467.20

11/05/2025   1794   $7,133.90

11/03/2025   1795   $4,654.22

11/03/2025   1797   $487.09

11/14/2025   1799   $8,600.00

11/04/2025   1800   $1,000.00

11/04/2025   1801   $1,269.12

11/03/2025   1802   $2,816.19

11/06/2025   1804   $2,003.50

11/10/2025   1805   $4,505.96

11/06/2025   1806   $1,311.14

Account:            /041



11/04/2025   1807   $1,341.55

11/06/2025   1808   $2,601.19

11/13/2025   1809   $704.44

11/05/2025   1810   $3,227.13

11/07/2025   1811   $12,404.50

11/12/2025   1812   $3,676.45

11/05/2025   1813   $16,673.44

11/12/2025   1814   $7,488.02

11/12/2025   1815   $2,000.00

11/14/2025   1816   $2,150.00

11/10/2025   1817   $2,459.21

11/12/2025   1818   $772.24



11/10/2025   1819   $1,671.53

11/10/2025   1820   $1,831.35

11/06/2025   1821   $654.68

11/17/2025   1822   $513.60

11/12/2025   1823   $241.58

11/07/2025   1824   $192,315.16

11/07/2025   1825   $465.00

11/17/2025   1826   $1,027.20

11/10/2025   1827   $2,795.64

11/10/2025   1828   $1,269.12

11/10/2025   1829   $963.67

11/12/2025   1830   $177.53

Account:        7041



11/10/2025    1831    $916.12

11/10/2025    1832    $1,300.00

11/18/2025    1833    $7,286.18

11/13/2025    1834    $923.08

11/12/2025    1835    $1,500.00

11/20/2025    1836    $5,766.44

11/14/2025    1837    $2,575.05

11/13/2025    1838    $859.24

11/24/2025    1839    $203.52

11/12/2025    1840    $5,701.23

11/19/2025    1841    $637.27

11/13/2025    1842    $1,062.54



11/13/2025   1843   $16,200.56

11/18/2025   1844   $2,000.00

11/17/2025   1845   $295.60

11/14/2025   1846   $1,849.59

11/19/2025   1847   $652.07

11/25/2025   1848   $708.44

11/14/2025   1849   $479.08

11/20/2025   1850   $6,498.32

11/14/2025   1851   $2,773.95

11/20/2025   1852   $2,150.00

11/21/2025   1853   $1,475.00

11/14/2025   1854   $182.56



| Date | Check # | Amount |
|------|---------|--------|
| 11/18/2025 | 1855 | $3,815.92 |
| 11/13/2025 | 1857 | $4,995.28 |
| 11/14/2025 | 1858 | $1,599.60 |
| 11/14/2025 | 1859 | $472.12 |
| 11/14/2025 | 1860 | $200,506.60 |
| 11/17/2025 | 1861 | $3,809.20 |
| 11/14/2025 | 1868 | $386.68 |
| 11/14/2025 | 1869 | $19,463.70 |
| 11/14/2025 | 1870 | $118.70 |
| 11/18/2025 | 1871 | $113.75 |
| 11/18/2025 | 1872 | $1,369.12 |
| 11/24/2025 | 1874 | $2,008.69 |

Account:        7041



11/21/2025   1875   $250.00

11/21/2025   1877   $723.77

11/25/2025   1878   $990.92

11/25/2025   1879   $921.75

11/18/2025   1880   $1,365.00

11/18/2025   1881   $444.00

11/18/2025   1882   $1,017.93

11/20/2025   1883   $1,734.00

11/28/2025   1884   $2,150.00

11/18/2025   1885   $3,585.53

11/25/2025   1886   $2,470.49

11/19/2025   1887   $697.78



| 11/19/2025 | 1888 | $9,897.05 |
| 11/24/2025 | 1889 | $7,350.14 |
| 11/24/2025 | 1890 | $2,000.00 |
| 11/18/2025 | 1891 | $521.40 |
| 11/19/2025 | 1892 | $1,500.00 |
| 11/21/2025 | 1893 | $90.00 |
| 11/21/2025 | 1894 | $1,846.18 |
| 11/26/2025 | 1895 | $484.75 |
| 11/24/2025 | 1896 | $643.84 |
| 11/26/2025 | 1898 | $502.76 |
| 11/21/2025 | 1899 | $1,027.20 |
| 11/20/2025 | 1900 | $3,542.69 |

Account:              '041



11/21/2025   1903   $2,781.33

11/21/2025   1904   $7,833.63

11/26/2025   1905   $216.47

11/21/2025   1906   $696.99

11/21/2025   1907   $182.56

11/21/2025   1908   $196,173.46

11/21/2025   1909   $17,409.53

11/21/2025   1910   $1,225.00

11/24/2025   1911   $389.61

11/25/2025   1912   $653.64

11/24/2025   1913   $818.99

11/24/2025   1914   $186.52



11/25/2025   1916   $1,365.00

11/25/2025   1917   $1,269.12

11/26/2025   1918   $4,247.90

11/26/2025   1921   $8,494.90

11/24/2025   1922   $12,937.78

11/26/2025   1925   $2,430.52

11/26/2025   1926   $622.64

11/26/2025   1927   $6,441.21

11/28/2025   1929   $2,771.78

11/28/2025   1931   $203,835.40