01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 1

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106419** | **Aden Logistics Corp** MONTGOMERY, NY | | | | | Payables contact: Phone: | | | Avg Pay Days: 43.00 Last Pmt Date: 01/09/2026 | | | | |
| 12/04/2025 | 12/05/2025 | 12/04/2025 | 7152127 | 27 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 106419 totals: | | | | | $1,000.00 100.00% | $1,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103343** | **ADMIRAL MERCHANTS MOTOR FRE** MINNEAPOLIS, MN | | | | | Payables contact: Phone: | | | Avg Pay Days: 22.00 Last Pmt Date: 01/09/2026 | | | | |
| 12/18/2025 | 12/23/2025 | 12/22/2025 | 7153078 | 9 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 103343 totals: | | | | | $2,000.00 100.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103814** | **AG Force Transport Services** LEAWOOD, KS | | | | | Payables contact: Phone: | | | Avg Pay Days: 38.83 Last Pmt Date: 03/31/2025 | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151999 | 28 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| | Customer 103814 totals: | | | | | $1,150.00 100.00% | $1,150.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106353** | **All Bound Logistics LLC** TAMPA, FL | | | | | Payables contact: Dave Martin Phone: 305-433-8071 | | | Avg Pay Days: 59.00 Last Pmt Date: 08/21/2023 | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152749 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106353 totals: | | | | | $1,600.00 100.00% | $1,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100283** | **ALLEN DISTRIBUTION** CARLISLE, PA | | | | | Payables contact: Phone: | | | Avg Pay Days: 48.00 Last Pmt Date: 01/09/2026 | | | | |
| 11/14/2025 | 11/17/2025 | 11/16/2025 | 7150370 | 45 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150395 | 44 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/16/2025 | 7150534 | 45 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 12/18/2025 | 12/21/2025 | 12/20/2025 | 7153107 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 100283 totals: | | | | | $6,150.00 100.00% | $1,500.00 24.39% | $4,650.00 75.61% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103649** | **ALLEN LUND** MAPLEWOOD, MO | | | | | Payables contact: Billing Phone: | | | Avg Pay Days: 57.79 Last Pmt Date: 07/22/2025 | | | | |
| 12/20/2025 | 12/22/2025 | 12/21/2025 | 7153193 | 10 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 103649 totals: | | | | | $900.00 100.00% | $900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105277** | **ALLEN LUND CO** LA CANADA, CA | | | | | Payables contact: Billing Phone: | | | Avg Pay Days: 38.39 Last Pmt Date: 09/05/2025 | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149709 | 55 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 105277 totals: | | | | | $2,000.00 100.00% | $0.00 0.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100020** | **Allen Lund Company** WAKEFIELD, MA | | | | | Payables contact: Billing Phone: | | | Avg Pay Days: 34.56 Last Pmt Date: 12/22/2025 | | | | |
| 09/09/2025 | 09/09/2025 | 09/09/2025 | 7145223 | 113 | 150.00 | 150.00 | | | | 150.00 | | | |
| | Customer 100020 totals: | | | | | $150.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $150.00 100.00% | $0.00 0.00% | | |
| **100651** | **Allen Lund Company** CHARLOTTE, NC | | | | | Payables contact: Billing Phone: | | | Avg Pay Days: 32.95 Last Pmt Date: 01/16/2026 | | | | |

01/23/2026 1015            **Aged Accounts Receivable Report**            Page 2

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100651** | **Allen Lund Company** | | | | Payables contact: Billing | | | Avg Pay Days: 32.95 | | | | | |
| | **CHARLOTTE, NC** | | | | Phone: | | | Last Pmt Date: 01/16/2026 | | | | | |
| - Continued | | | | | | | | | | | | | |
| 12/12/2025 | 12/16/2025 | 12/13/2025 | 7152776 | 18 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 100651 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103594** | **AM Transport Services *DO NOT U** | | | | Payables contact: | | | Avg Pay Days: 33.00 | | | | | |
| | **OLNEY, IL** | | | | Phone: | | | Last Pmt Date: 12/13/2022 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151218 | 37 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| | Customer 103594 totals: | | | | | $1,750.00 | $0.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106209** | **American Ag Logistics LLC** | | | | Payables contact: Invoices To | | | Avg Pay Days: 11.33 | | | | | |
| | **BELLE FOURCHE, SD** | | | | Phone: | | | Last Pmt Date: 01/08/2026 | | | | | |
| 12/20/2025 | 12/23/2025 | 12/22/2025 | 7153194 | 9 | 3,250.00 | 3,250.00 | 3,250.00 | | | | | | |
| | Customer 106209 totals: | | | | | $3,250.00 | $3,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101879** | **American Logistics** | | | | Payables contact: | | | Avg Pay Days: 44.18 | | | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | Last Pmt Date: 10/16/2025 | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153133 | 12 | 675.00 | 675.00 | 675.00 | | | | | | |
| | Customer 101879 totals: | | | | | $675.00 | $675.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106657** | **American Rigging** | | | | Payables contact: | | | Avg Pay Days: 65.00 | | | | | |
| | **FAIRBORN, OH** | | | | Phone: | | | Last Pmt Date: 01/08/2026 | | | | | |
| 10/31/2025 | 11/04/2025 | 11/03/2025 | 7149492 | 58 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 106657 totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103539** | **AMERICAN TRANSPORT GROUP** | | | | Payables contact: carrierbill@atgfreight.com | | | Avg Pay Days: 29.80 | | | | | |
| | **CHICAGO, IL** | | | | Phone: | | | Last Pmt Date: 07/31/2025 | | | | | |
| 11/20/2025 | 11/25/2025 | 11/25/2025 | 7151028 | 36 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| | Customer 103539 totals: | | | | | $1,050.00 | $0.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100999** | **ANNEX FREIGHT SYSTEMS, LLC** | | | | Payables contact: | | | Avg Pay Days: 28.89 | | | | | |
| | **Newnan, GA** | | | | Phone: | | | Last Pmt Date: 01/09/2026 | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152264 | 23 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 100999 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105759** | **Arco Freight L.l.c.** | | | | Payables contact: | | | Avg Pay Days: 36.50 | | | | | |
| | **JEROME, ID** | | | | Phone: | | | Last Pmt Date: 01/16/2026 | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152984 | 13 | 1,175.00 | 1,175.00 | 1,175.00 | | | | | | |
| | Customer 105759 totals: | | | | | $1,175.00 | $1,175.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106396** | **ARDENT** | | | | Payables contact: | | | Avg Pay Days: 39.62 | | | | | |
| | **LEHI, UT** | | | | Phone: | | | Last Pmt Date: 01/06/2026 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150589 | 41 | 750.00 | 750.00 | | 750.00 | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150591 | 42 | 750.00 | 750.00 | | 750.00 | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Page 3

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106396 | **ARDENT** | | | | | Payables contact: | | | Avg Pay Days: | 39.62 | | | |
| | **LEHI, UT** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 106396 totals: | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| 100655 | **ARMSTRONG TRANSPORT GROUP** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 42.27 | | | |
| | **Charlotte, NC** | | | | | Phone: | 877-240-1181 | | Last Pmt Date: | 12/30/2025 | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152608 | 19 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/18/2025 | 12/22/2025 | 12/22/2025 | 7153066 | 9 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153306 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 100655 totals: | | | | | $4,800.00 | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 105158 | **ARRIVE LOGISTICS** | | | | | Payables contact: | Bogar Ramirez | | Avg Pay Days: | 37.73 | | | |
| | **AUSTIN, TX** | | | | | Phone: | 737-239-8392 | | Last Pmt Date: | 01/21/2026 | | | |
| 10/20/2025 | 10/21/2025 | 10/20/2025 | 7148638 | 72 | 200.00 | 200.00 | | | | 200.00 | | | |
| 11/05/2025 | 11/07/2025 | 11/07/2025 | 7149871 | 54 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 12/04/2025 | 12/04/2025 | 12/04/2025 | 7149971 | 27 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/10/2025 | 11/11/2025 | 11/10/2025 | 7150127 | 51 | 150.00 | 150.00 | | 150.00 | | | | | |
| 12/03/2025 | 12/03/2025 | 12/03/2025 | 7150207 | 28 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/04/2025 | 12/04/2025 | 12/04/2025 | 7150209 | 27 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/02/2025 | 7150337 | 29 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/13/2025 | 11/19/2025 | 11/19/2025 | 7150346 | 42 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150525 | 44 | 600.00 | 600.00 | | 600.00 | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150710 | 42 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150908 | 42 | 900.00 | 900.00 | | 900.00 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150912 | 41 | 800.00 | 800.00 | | 800.00 | | | | | |
| 11/18/2025 | 11/21/2025 | 11/21/2025 | 7150914 | 40 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150962 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/20/2025 | 7150970 | 41 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151001 | 40 | 650.00 | 650.00 | | 650.00 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7151021 | 40 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 11/21/2025 | 11/23/2025 | 11/22/2025 | 7151024 | 39 | 750.00 | 750.00 | | 750.00 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7151036 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151039 | 40 | 650.00 | 650.00 | | 650.00 | | | | | |
| 11/20/2025 | 11/23/2025 | 11/22/2025 | 7151063 | 39 | 2,050.00 | 2,050.00 | | 2,050.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/23/2025 | 7151066 | 38 | 1,525.00 | 1,525.00 | | 1,525.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151082 | 40 | 825.00 | 825.00 | | 825.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151094 | 40 | 900.00 | 900.00 | | 900.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/22/2025 | 7151100 | 39 | 650.00 | 650.00 | | 650.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151119 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151166 | 40 | 800.00 | 800.00 | | 800.00 | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7151245 | 37 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 11/21/2025 | 11/25/2025 | 11/24/2025 | 7151275 | 37 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/23/2025 | 7151277 | 38 | 900.00 | 900.00 | | 900.00 | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151279 | 35 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151320 | 35 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151346 | 36 | 850.00 | 850.00 | | 850.00 | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151348 | 36 | 1,045.00 | 1,045.00 | | 1,045.00 | | | | | |
| 12/05/2025 | 12/07/2025 | 12/05/2025 | 7151377 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151378 | 36 | 425.00 | 425.00 | | 425.00 | | | | | |
| 11/25/2025 | 11/26/2025 | 11/25/2025 | 7151380 | 36 | 425.00 | 425.00 | | 425.00 | | | | | |
| 12/09/2025 | 12/10/2025 | 12/09/2025 | 7151395 | 22 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151454 | 35 | 850.00 | 850.00 | | 850.00 | | | | | |
| 11/27/2025 | 11/30/2025 | 11/28/2025 | 7151524 | 33 | 950.00 | 950.00 | | 950.00 | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151552 | 30 | 825.00 | 825.00 | 825.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 4

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact:  Bogar Ramirez | | | Avg Pay Days: | 37.73 | | | | |
| | **AUSTIN, TX** | | | | Phone: | 737-239-8392 | | Last Pmt Date: | 01/21/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/26/2025 | 12/02/2025 | 12/02/2025 | 7151556 | 29 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151578 | 33 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151592 | 30 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151608 | 30 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151627 | 33 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7151629 | 35 | 200.00 | 200.00 | | 200.00 | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151707 | 29 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151741 | 29 | 775.00 | 775.00 | 775.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151742 | 27 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151769 | 28 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 12/01/2025 | 12/01/2025 | 12/01/2025 | 7151824 | 30 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/01/2025 | 12/01/2025 | 12/01/2025 | 7151825 | 30 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/01/2025 | 12/01/2025 | 12/01/2025 | 7151826 | 30 | 425.00 | 425.00 | 425.00 | | | | | | |
| 11/30/2025 | 12/02/2025 | 12/02/2025 | 7151858 | 29 | 1,045.00 | 1,045.00 | 1,045.00 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151861 | 30 | 1,225.00 | 1,225.00 | 1,225.00 | | | | | | |
| 11/30/2025 | 12/01/2025 | 12/01/2025 | 7151862 | 30 | 923.00 | 923.00 | 923.00 | | | | | | |
| 12/01/2025 | 12/04/2025 | 12/04/2025 | 7151879 | 27 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151880 | 28 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/02/2025 | 7151883 | 29 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151894 | 28 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151924 | 28 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151930 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151949 | 27 | 2,062.00 | 2,062.00 | 2,062.00 | | | | | | |
| 12/02/2025 | 12/05/2025 | 12/05/2025 | 7151970 | 26 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151993 | 27 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7152002 | 27 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/02/2025 | 7152003 | 29 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7152005 | 26 | 1,440.00 | 1,440.00 | 1,440.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152016 | 27 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7152022 | 26 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/02/2025 | 7152023 | 29 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152043 | 27 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152061 | 27 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/05/2025 | 12/09/2025 | 12/09/2025 | 7152064 | 22 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7152079 | 26 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152120 | 21 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152153 | 26 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152164 | 26 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152171 | 26 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 12/04/2025 | 12/07/2025 | 12/06/2025 | 7152179 | 25 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152185 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/05/2025 | 12/07/2025 | 12/06/2025 | 7152219 | 25 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152221 | 26 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152222 | 23 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152226 | 23 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152234 | 23 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/07/2025 | 7152240 | 24 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152259 | 23 | 1,280.00 | 1,280.00 | 1,280.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152289 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152291 | 22 | 1,090.00 | 1,090.00 | 1,090.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152292 | 21 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152294 | 23 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152297 | 21 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152298 | 22 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152330 | 21 | 700.00 | 700.00 | 700.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 5

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105158 | **ARRIVE LOGISTICS** | | | | Payables contact: | Bogar Ramirez | | Avg Pay Days: | 37.73 | | | | |
| | **AUSTIN, TX** | | | | Phone: | 737-239-8392 | | Last Pmt Date: | 01/21/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/08/2025 | 12/11/2025 | 12/11/2025 | 7152404 | 20 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/10/2025 | 7152409 | 21 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/09/2025 | 12/12/2025 | 12/12/2025 | 7152418 | 19 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/09/2025 | 12/09/2025 | 12/09/2025 | 7152449 | 22 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152452 | 21 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152510 | 19 | 1,575.00 | 1,575.00 | 1,575.00 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/10/2025 | 7152532 | 21 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152583 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152597 | 19 | 650.00 | 650.00 | 650.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152606 | 19 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 12/11/2025 | 12/15/2025 | 12/15/2025 | 7152619 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/11/2025 | 12/15/2025 | 12/15/2025 | 7152623 | 16 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152629 | 19 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152666 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152675 | 14 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/12/2025 | 12/12/2025 | 12/12/2025 | 7152721 | 19 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152733 | 16 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152736 | 16 | 1,594.00 | 1,594.00 | 1,594.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152770 | 13 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152792 | 16 | 1,585.00 | 1,585.00 | 1,585.00 | | | | | | |
| 12/14/2025 | 12/15/2025 | 12/15/2025 | 7152794 | 16 | 1,070.00 | 1,070.00 | 1,070.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152820 | 14 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/17/2025 | 7152853 | 14 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/16/2025 | 7152930 | 15 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152979 | 13 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 12/17/2025 | 12/17/2025 | 12/17/2025 | 7153006 | 14 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/17/2025 | 12/17/2025 | 12/17/2025 | 7153007 | 14 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/17/2025 | 12/17/2025 | 12/17/2025 | 7153008 | 14 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153069 | 12 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/18/2025 | 12/18/2025 | 12/18/2025 | 7153084 | 13 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/18/2025 | 12/18/2025 | 12/18/2025 | 7153085 | 13 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153100 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153166 | 12 | 750.00 | 750.00 | 750.00 | | | | | | |
| 12/19/2025 | 12/19/2025 | 12/19/2025 | 7153222 | 12 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/22/2025 | 12/22/2025 | 12/22/2025 | 7153345 | 9 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/22/2025 | 12/22/2025 | 12/22/2025 | 7153347 | 9 | 425.00 | 425.00 | 425.00 | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7153470 | 5 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 105158 totals: | | | | | $145,574.00 | $106,429.00 | $38,945.00 | $200.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 73.11% | 26.75% | 0.14% | 0.00% | 0.00% | | |
| 102215 | **ATLAS ROOFING** | | | | Payables contact: | | | Avg Pay Days: | 36.14 | | | | |
| | **MERIDIAN, MS** | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150672 | 37 | 1,648.04 | 1,648.04 | | 1,648.04 | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151630 | 23 | 1,648.04 | 1,648.04 | 1,648.04 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7151631 | 22 | 1,648.04 | 1,648.04 | 1,648.04 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152422 | 20 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 12/11/2025 | 12/16/2025 | 12/15/2025 | 7152423 | 16 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152424 | 16 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152425 | 16 | 1,640.13 | 1,640.13 | 1,640.13 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152642 | 14 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152643 | 14 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/17/2025 | 7152644 | 14 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152645 | 12 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152646 | 12 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152647 | 9 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |

01/23/2026 1015                                 **Aged Accounts Receivable Report**                                 Page 6

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102215** | **ATLAS ROOFING** | | | | | Payables contact: | | | Avg Pay Days: | 36.14 | | | |
| | **MERIDIAN, MS** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152648 | 13 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 12/19/2025 | 12/23/2025 | 12/23/2025 | 7152649 | 8 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152650 | 12 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 12/22/2025 | 12/29/2025 | 12/29/2025 | 7153196 | 2 | 1,624.31 | 1,624.31 | 1,624.31 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153198 | 8 | 1,624.31 | 1,624.31 | 1,624.31 | | | | | | |
| | Customer 102215 totals: | | | | | $29,443.24 | $27,795.20 | $1,648.04 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 94.40% | 5.60% | 0.00% | 0.00% | 0.00% | | |
| **106609** | **ATLAS WEB TECH** | | | | | Payables contact: | | | Avg Pay Days: | 42.75 | | | |
| | **SYLACAUGA, AL** | | | | | Phone: | | | Last Pmt Date: | 08/11/2025 | | | |
| 11/04/2025 | 12/03/2025 | 11/06/2025 | 7149504 | 55 | 1,287.70 | 1,287.70 | | 1,287.70 | | | | | |
| | Customer 106609 totals: | | | | | $1,287.70 | $0.00 | $1,287.70 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106676** | **ATN GLOBAL** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **JONESBORO, AR** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151118 | 37 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 106676 totals: | | | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100755** | **ATS** | | | | | Payables contact: | | | Avg Pay Days: | 19.05 | | | |
| | **CHARLESTON, SC** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7153004 | 14 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7153005 | 12 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 100755 totals: | | | | | $3,900.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101894** | **AVENGER LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 36.67 | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 01/13/2026 | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152544 | 19 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 101894 totals: | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105421** | **Avenue Logistics Inc.** | | | | | Payables contact: | Main | | Avg Pay Days: | 33.44 | | | |
| | **CHICAGO, IL** | | | | | Phone: | 888-602-4273 | | Last Pmt Date: | 12/31/2025 | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153173 | 2 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 105421 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101936** | **AXLE LOGISTICS LLC** | | | | | Payables contact: | Grant Lee | | Avg Pay Days: | 38.25 | | | |
| | **KNOXVILLE, TN** | | | | | Phone: | | | Last Pmt Date: | 01/15/2026 | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151761 | 29 | 997.00 | 997.00 | 997.00 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152011 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152732 | 16 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/20/2025 | 7153251 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 101936 totals: | | | | | $5,097.00 | $5,097.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102933** | **BACKHAUL DIRECT LLC** | | | | | Payables contact: | Accounting Mail Group | | Avg Pay Days: | 39.13 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date: | 12/30/2025 | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102933** | | **BACKHAUL DIRECT LLC** | | | | Payables contact: Accounting Mail Group | | Avg Pay Days: 39.13 | | | | | |
| | | INDIANAPOLIS, IN | | | | Phone: | | Last Pmt Date: 12/30/2025 | | | | | |
| - Continued | | | | | | | | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/13/2025 | 7152709 | 18 | 1,425.00 | 1,425.00 | 1,425.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/13/2025 | 7152811 | 18 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 102933 totals: | | | | | $2,525.00 | $2,525.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103320** | | **Bay and Bay Brokerage** | | | | Payables contact: | | Avg Pay Days: 52.37 | | | | | |
| | | EAGAN, MN | | | | Phone: | | Last Pmt Date: 04/08/2025 | | | | | |
| 10/31/2025 | 11/03/2025 | 11/02/2025 | 7149477 | 59 | 1,775.00 | 1,775.00 | | 1,775.00 | | | | | |
| | Customer 103320 totals: | | | | | $1,775.00 | $0.00 | $1,775.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102664** | | **BBI LOGISTICS** | | | | Payables contact: | | Avg Pay Days: 37.62 | | | | | |
| | | COLUMBUS, OH | | | | Phone: | | Last Pmt Date: 01/20/2026 | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153526 | 7 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/24/2025 | 7153528 | 7 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 102664 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103474** | | **Becker Logistics** | | | | Payables contact: | | Avg Pay Days: 41.92 | | | | | |
| | | CAROL STREAM, IL | | | | Phone: | | Last Pmt Date: 10/21/2025 | | | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153448 | 2 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 103474 totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100229** | | **BEEMAC LOGISTICS** | | | | Payables contact: Billing | | Avg Pay Days: 46.47 | | | | | |
| | | BEAVER, PA | | | | Phone: 724-359-0073 | | Last Pmt Date: 01/15/2026 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150998 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152163 | 26 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/22/2025 | 12/24/2025 | 12/24/2025 | 7153370 | 7 | 750.00 | 750.00 | 750.00 | | | | | | |
| | Customer 100229 totals: | | | | | $2,950.00 | $1,750.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 59.32% | 40.68% | 0.00% | 0.00% | 0.00% | | |
| **100211** | | **BENLIN FREIGHT FORWARDING, INC** | | | | Payables contact: Invoices To | | Avg Pay Days: 47.00 | | | | | |
| | | BUFFALO, NY | | | | Phone: | | Last Pmt Date: 01/06/2026 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150980 | 41 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| | Customer 100211 totals: | | | | | $1,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106554** | | **Berts Trucking** | | | | Payables contact: Scott S | | Avg Pay Days: 40.67 | | | | | |
| | | NEW FRANKLIN, OH | | | | Phone: 330-803-6286 | | Last Pmt Date: 01/13/2026 | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151981 | 27 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151992 | 27 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 106554 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103058** | | **BIEWER LOGISTICS LLC** | | | | Payables contact: C Sloecki | | Avg Pay Days: 21.31 | | | | | |
| | | St Clair, MI | | | | Phone: | | Last Pmt Date: 01/15/2026 | | | | | |
| 12/22/2025 | 12/23/2025 | 12/22/2025 | 7153457 | 9 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 103058 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 8

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103058 | **BIEWER LOGISTICS LLC** | | | | | Payables contact:  C Sloecki | | | Avg Pay Days:   21.31 | | | | |
| | **St Clair, MI** | | | | | Phone: | | | Last Pmt Date:   01/15/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 106430 | **BIG LEVEL LOGISITCS** | | | | | Payables contact: | | | Avg Pay Days:   5.78 | | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date:   01/21/2026 | | | | |
| 07/07/2025 | 07/09/2025 | 07/09/2025 | 7139809 | 175 | 2,293.56 | 2,293.56 | | | | | 2,293.56 | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153455 | 0 | 600.00 | 600.00 | 600.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153581 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153661 | 2 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153681 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 02/28/2025 | 02/28/2025 | 02/28/2025 | FEB25 | 306 | 415.57 | 415.57 | | | | | 415.57 | | |
| 01/31/2025 | 01/31/2025 | 01/31/2025 | JAN25 | 334 | 509.85 | 509.85 | | | | | 509.85 | | |
| | Customer 106430 totals: | | | | | $8,668.98 | $5,450.00 | $0.00 | $0.00 | $0.00 | $3,218.98 | | |
| | | | | | | 100.00% | 62.87% | 0.00% | 0.00% | 0.00% | 37.13% | | |
| 106647 | **BLACKBOX LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days:   36.82 | | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | Last Pmt Date:   01/21/2026 | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151800 | 27 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/04/2025 | 12/08/2025 | 12/08/2025 | 7151801 | 23 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7151802 | 22 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151803 | 20 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7151804 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151805 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151806 | 15 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7151807 | 16 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7151808 | 14 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151809 | 15 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7151810 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7151812 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152816 | 15 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106647 totals: | | | | | $23,400.00 | $23,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 101394 | **BLUE GRACE** | | | | | Payables contact:  David Leach | | | Avg Pay Days:   48.66 | | | | |
| | **RIVERVIEW, FL** | | | | | Phone: | | | Last Pmt Date:   10/01/2025 | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153060 | 9 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 101394 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 103313 | **BLUE LINE LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days:   27.47 | | | | |
| | **VADNAIS HEIGHTS, MN** | | | | | Phone: | | | Last Pmt Date:   12/31/2025 | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152126 | 26 | 2,400.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 103313 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 101562 | **BOYD BROTHERS TRANSPORTATIO** | | | | | Payables contact: | | | Avg Pay Days:   26.94 | | | | |
| | **CLAYTON, AL** | | | | | Phone: | | | Last Pmt Date:   12/26/2025 | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152753 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 101562 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 101235 | **BROTHERS LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days:   41.33 | | | | |
| | **ALBANY, GA** | | | | | Phone: | | | Last Pmt Date:   01/14/2026 | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 9

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101235** | **BROTHERS LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 41.33 | | | | |
| | **ALBANY, GA** | | | | | Phone: | | | Last Pmt Date: | 01/14/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/02/2025 | 7151944 | 29 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 101235 totals: | | | | | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102985** | **BUCHANAN LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 38.79 | | | | |
| | **Ft Wayne, IN** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151889 | 29 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 102985 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101510** | **C Cross Logistics** | | | | | Payables contact: | Billing | | Avg Pay Days: | 30.84 | | | | |
| | **Tuscaloosa, AL** | | | | | Phone: | 205-759-3383 | | Last Pmt Date: | 01/12/2026 | | | | |
| 12/08/2025 | 12/11/2025 | 12/11/2025 | 7152413 | 20 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| | Customer 101510 totals: | | | | | $3,300.00 | $3,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106172** | **Celo Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 28.72 | | | | |
| | **LOWELL, AR** | | | | | Phone: | | | Last Pmt Date: | 01/09/2026 | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152110 | 26 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 106172 totals: | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103548** | **CH ROBINSON** | | | | | Payables contact: | Anita Hanna | | Avg Pay Days: | 34.22 | | | | |
| | **MEMPHIS, TN** | | | | | Phone: | 901-205-5171 | | Last Pmt Date: | 01/21/2026 | | | | |
| 11/17/2025 | 11/19/2025 | 11/18/2025 | 7150751 | 43 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150857 | 42 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151121 | 40 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151163 | 37 | 1,870.00 | 1,870.00 | | 1,870.00 | | | | | |
| 11/24/2025 | 11/25/2025 | 11/24/2025 | 7151169 | 37 | 250.00 | 250.00 | | 250.00 | | | | | |
| 11/24/2025 | 12/02/2025 | 12/02/2025 | 7151172 | 29 | 1,530.00 | 1,530.00 | 1,530.00 | | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151198 | 37 | 1,390.00 | 1,390.00 | | 1,390.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151224 | 37 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151228 | 37 | 1,030.00 | 1,030.00 | | 1,030.00 | | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7151230 | 40 | 0.01 | 0.01 | | 0.01 | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151324 | 36 | 880.00 | 880.00 | | 880.00 | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151331 | 36 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151333 | 35 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151365 | 35 | 900.00 | 900.00 | | 900.00 | | | | | |
| 11/26/2025 | 11/30/2025 | 11/30/2025 | 7151418 | 31 | 1,310.00 | 1,310.00 | | 1,310.00 | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151442 | 36 | 520.00 | 520.00 | | 520.00 | | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151455 | 30 | 1,220.00 | 1,220.00 | 1,220.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151486 | 33 | 1,720.00 | 1,720.00 | | 1,720.00 | | | | | |
| 11/26/2025 | 12/02/2025 | 12/02/2025 | 7151525 | 29 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151526 | 30 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151553 | 27 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151610 | 29 | 880.00 | 880.00 | 880.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/27/2025 | 7151611 | 34 | 580.00 | 580.00 | | 580.00 | | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151661 | 30 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151672 | 30 | 1,530.00 | 1,530.00 | 1,530.00 | | | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151690 | 30 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151697 | 30 | 1,330.00 | 1,330.00 | 1,330.00 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151725 | 29 | 910.00 | 910.00 | 910.00 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151762 | 30 | 1,310.00 | 1,310.00 | 1,310.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 10

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|-----------|-----------|---------|-------|-----|--------|---------|---------|---------|---------|---------|----------|--------------|---------|
| **103548** | **CH ROBINSON** | | | | Payables contact:  Anita Hanna | | | Avg Pay Days: | 34.22 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | 901-205-5171 | | Last Pmt Date: | 01/21/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151884 | 29 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151885 | 27 | 1,630.00 | 1,630.00 | 1,630.00 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151890 | 28 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151959 | 28 | 1,120.00 | 1,120.00 | 1,120.00 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151960 | 28 | 920.80 | 920.80 | 920.80 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/02/2025 | 7151966 | 29 | 690.00 | 690.00 | 690.00 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151994 | 28 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151995 | 27 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/03/2025 | 12/08/2025 | 12/08/2025 | 7151997 | 23 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 12/02/2025 | 12/05/2025 | 12/04/2025 | 7152000 | 27 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152006 | 27 | 920.00 | 920.00 | 920.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7152050 | 27 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152082 | 27 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152097 | 27 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152143 | 26 | 1,340.00 | 1,340.00 | 1,340.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152158 | 23 | 1,340.00 | 1,340.00 | 1,340.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152224 | 23 | 840.00 | 840.00 | 840.00 | | | | | | |
| 12/04/2025 | 12/08/2025 | 12/08/2025 | 7152225 | 23 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152255 | 23 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152265 | 23 | 780.00 | 780.00 | 780.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152266 | 22 | 830.00 | 830.00 | 830.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152268 | 23 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152273 | 23 | 2,110.00 | 2,110.00 | 2,110.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/07/2025 | 7152281 | 24 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/06/2025 | 7152287 | 25 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/07/2025 | 7152300 | 24 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/08/2025 | 12/11/2025 | 12/10/2025 | 7152328 | 21 | 2,078.00 | 2,078.00 | 2,078.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152361 | 22 | 1,770.00 | 1,770.00 | 1,770.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152364 | 22 | 1,210.00 | 1,210.00 | 1,210.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/09/2025 | 7152365 | 22 | 1,080.00 | 1,080.00 | 1,080.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/09/2025 | 7152370 | 22 | 1,380.00 | 1,380.00 | 1,380.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152373 | 22 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152381 | 21 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/09/2025 | 7152387 | 22 | 1,010.00 | 1,010.00 | 1,010.00 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152389 | 21 | 640.00 | 640.00 | 640.00 | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7152403 | 20 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152419 | 21 | 1,775.00 | 1,775.00 | 1,775.00 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152432 | 21 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152458 | 20 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 12/09/2025 | 12/12/2025 | 12/12/2025 | 7152492 | 19 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152503 | 19 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152556 | 20 | 920.00 | 920.00 | 920.00 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152557 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152563 | 19 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152564 | 19 | 1,575.00 | 1,575.00 | 1,575.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152582 | 19 | 840.00 | 840.00 | 840.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152586 | 19 | 1,430.00 | 1,430.00 | 1,430.00 | | | | | | |
| 12/11/2025 | 12/16/2025 | 12/15/2025 | 7152593 | 16 | 960.00 | 960.00 | 960.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152607 | 19 | 750.00 | 750.00 | 750.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152609 | 19 | 740.00 | 740.00 | 740.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152662 | 16 | 1,340.00 | 1,340.00 | 1,340.00 | | | | | | |
| 12/11/2025 | 12/16/2025 | 12/15/2025 | 7152679 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152735 | 16 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/14/2025 | 7152745 | 17 | 1,680.00 | 1,680.00 | 1,680.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152754 | 16 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Page 11

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact: | Anita Hanna | | Avg Pay Days: | 34.22 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | 901-205-5171 | | Last Pmt Date: | 01/21/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/12/2025 | 12/16/2025 | 12/15/2025 | 7152775 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152801 | 14 | 1,540.00 | 1,540.00 | 1,540.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/14/2025 | 7152810 | 17 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152829 | 14 | 750.00 | 750.00 | 750.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152830 | 14 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152840 | 14 | 1,640.00 | 1,640.00 | 1,640.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/15/2025 | 7152841 | 16 | 550.00 | 550.00 | 550.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152845 | 14 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152846 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152847 | 14 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152855 | 15 | 910.00 | 910.00 | 910.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152910 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/18/2025 | 7152911 | 13 | 1,960.00 | 1,960.00 | 1,960.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/17/2025 | 7152919 | 14 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152929 | 12 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152931 | 12 | 845.60 | 845.60 | 845.60 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152934 | 12 | 730.00 | 730.00 | 730.00 | | | | | | |
| 12/16/2025 | 12/19/2025 | 12/19/2025 | 7152935 | 12 | 1,570.00 | 1,570.00 | 1,570.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152968 | 13 | 920.00 | 920.00 | 920.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152976 | 13 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152985 | 13 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152987 | 9 | 1,770.00 | 1,770.00 | 1,770.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152994 | 13 | 1,880.00 | 1,880.00 | 1,880.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7152997 | 8 | 670.00 | 670.00 | 670.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7153031 | 13 | 470.00 | 470.00 | 470.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7153040 | 13 | 560.00 | 560.00 | 560.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153056 | 12 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153059 | 12 | 600.00 | 600.00 | 600.00 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7153061 | 12 | 1,940.00 | 1,940.00 | 1,940.00 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7153063 | 12 | 1,160.00 | 1,160.00 | 1,160.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153086 | 8 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/18/2025 | 12/22/2025 | 12/22/2025 | 7153101 | 9 | 1,680.00 | 1,680.00 | 1,680.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153106 | 8 | 1,255.00 | 1,255.00 | 1,255.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153123 | 9 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153125 | 12 | 840.00 | 840.00 | 840.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153126 | 12 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 12/29/2025 | 12/29/2025 | 12/29/2025 | 7153132 | 2 | 740.00 | 740.00 | 740.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153136 | 9 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153138 | 9 | 1,330.00 | 1,330.00 | 1,330.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153168 | 9 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/19/2025 | 12/21/2025 | 12/21/2025 | 7153184 | 10 | 590.00 | 590.00 | 590.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153223 | 9 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 12/22/2025 | 12/24/2025 | 12/24/2025 | 7153243 | 7 | 1,490.00 | 1,490.00 | 1,490.00 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7153244 | 9 | 830.00 | 830.00 | 830.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153248 | 9 | 1,220.00 | 1,220.00 | 1,220.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153249 | 9 | 750.00 | 750.00 | 750.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153250 | 9 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 12/19/2025 | 12/23/2025 | 12/22/2025 | 7153252 | 9 | 820.00 | 820.00 | 820.00 | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7153254 | 5 | 960.00 | 960.00 | 960.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153257 | 9 | 625.00 | 625.00 | 625.00 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/20/2025 | 7153272 | 11 | 600.00 | 600.00 | 600.00 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7153273 | 9 | 620.00 | 620.00 | 620.00 | | | | | | |
| 12/22/2025 | 12/30/2025 | 12/30/2025 | 7153278 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/22/2025 | 12/24/2025 | 12/24/2025 | 7153300 | 7 | 1,780.00 | 1,780.00 | 1,780.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153302 | 8 | 770.00 | 770.00 | 770.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 12

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact: | | Anita Hanna | | | Avg Pay Days: | 34.22 | | |
| | **MEMPHIS, TN** | | | | Phone: | | 901-205-5171 | | | Last Pmt Date: | 01/21/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7153304 | 5 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153305 | 9 | 720.00 | 720.00 | 720.00 | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7153307 | 5 | 3,700.00 | 3,700.00 | 3,700.00 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153309 | 9 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153320 | 9 | 970.00 | 970.00 | 970.00 | | | | | | |
| 12/22/2025 | 12/24/2025 | 12/24/2025 | 7153348 | 7 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153362 | 8 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153393 | 8 | 540.00 | 540.00 | 540.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153403 | 8 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153443 | 2 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153460 | 2 | 670.00 | 670.00 | 670.00 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153469 | 7 | 920.00 | 920.00 | 920.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153488 | 0 | 1,970.00 | 1,970.00 | 1,970.00 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/23/2025 | 7153503 | 8 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153561 | 2 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/25/2025 | 7153564 | 6 | 575.00 | 575.00 | 575.00 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153569 | 2 | 2,170.00 | 2,170.00 | 2,170.00 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153571 | 2 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153582 | 0 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153583 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153586 | 0 | 2,033.00 | 2,033.00 | 2,033.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153587 | 0 | 1,840.00 | 1,840.00 | 1,840.00 | | | | | | |
| 12/26/2025 | 12/30/2025 | 12/30/2025 | 7153588 | 1 | 1,990.00 | 1,990.00 | 1,990.00 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153591 | 2 | 920.00 | 920.00 | 920.00 | | | | | | |
| 12/26/2025 | 12/30/2025 | 12/29/2025 | 7153592 | 2 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153594 | 2 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153602 | 1 | 840.00 | 840.00 | 840.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153606 | 1 | 1,290.00 | 1,290.00 | 1,290.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153608 | 1 | 1,110.00 | 1,110.00 | 1,110.00 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153652 | 2 | 1,960.00 | 1,960.00 | 1,960.00 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153653 | 2 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153658 | 1 | 1,160.00 | 1,160.00 | 1,160.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153667 | 1 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153678 | 1 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153680 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153682 | 0 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153694 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153729 | 0 | 650.00 | 650.00 | 650.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153736 | 0 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153742 | 0 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/31/2025 | 01/02/2026 | 12/31/2025 | 7153807 | 0 | 550.00 | 550.00 | 550.00 | | | | | | |
| | Customer 103548 totals: | | | | | 229,307.41 | 209,207.40 | 20,100.01 | 0.00 | 0.00 | 0.00 | | |
| | | | | | | 100.00% | 91.23% | 8.77% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101843** | **Chariot Logistics** | | | | Payables contact: | | | | | Avg Pay Days: | 26.98 | | |
| | **NASHVILLE, TN** | | | | Phone: | | | | | Last Pmt Date: | 01/21/2026 | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153350 | 8 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 101843 totals: | | | | | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106372** | **Choice Transport** | | | | Payables contact: | | Invoices to | | | Avg Pay Days: | 30.33 | | |
| | **COLUMBUS, NE** | | | | Phone: | | | | | Last Pmt Date: | 01/02/2026 | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152771 | 15 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| | Customer 106372 totals: | | | | | 1,325.00 | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 13

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106372** | **Choice Transport** | | | | | Payables contact: Invoices to | | | Avg Pay Days: 30.33 | | | | |
| | **COLUMBUS, NE** | | | | | Phone: | | | Last Pmt Date: 01/02/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **102986** | **CIRCLE LOGISTICS, INC** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: 53.82 | | | | |
| | **FT WAYNE, IN** | | | | | Phone: | | | Last Pmt Date: 01/15/2026 | | | | |
| 10/21/2025 | 10/23/2025 | 10/23/2025 | 7148663 | 69 | 2,100.00 | 2,100.00 | | | 2,100.00 | | | | |
| | Customer 102986 totals: | | | | | $2,100.00 | $0.00 | $0.00 | $2,100.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106668** | **CJ LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: 51.00 | | | | |
| | **DES PLAINES, IL** | | | | | Phone: | | | Last Pmt Date: 01/08/2026 | | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7150632 | 43 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 106668 totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101283** | **CORPORATE TRAFFIC** | | | | | Payables contact: Carrier Invoices | | | Avg Pay Days: 38.42 | | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date: 01/15/2026 | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152358 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153578 | 5 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 101283 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101404** | **COVAR TRANSPORTATION** | | | | | Payables contact: Covar Accounting | | | Avg Pay Days: 37.66 | | | | |
| | **CLEARWATER, FL** | | | | | Phone: | | | Last Pmt Date: 09/22/2025 | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153728 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 101404 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **102065** | **COVENANT** | | | | | Payables contact: | | | Avg Pay Days: 36.88 | | | | |
| | **OLIVE BRANCH, MS** | | | | | Phone: | | | Last Pmt Date: 01/07/2026 | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151221 | 35 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| | Customer 102065 totals: | | | | | $2,100.00 | $0.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105726** | **CRC Global Solutions** | | | | | Payables contact: Claudia Colindres | | | Avg Pay Days: 41.50 | | | | |
| | **KENNER, LA** | | | | | Phone: 504-712-3472 | | | Last Pmt Date: 09/30/2025 | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152854 | 15 | 1,199.00 | 1,199.00 | 1,199.00 | | | | | | |
| | Customer 105726 totals: | | | | | $1,199.00 | $1,199.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **104057** | **CRESCENT TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: 31.63 | | | | |
| | **New Orleans, LA** | | | | | Phone: | | | Last Pmt Date: 01/20/2026 | | | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143769 | 131 | 750.00 | -750.00 | | | | | -750.00 | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151964 | 28 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152008 | 27 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152420 | 21 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152435 | 19 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152793 | 15 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152795 | 15 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152796 | 15 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152963 | 14 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153037 | 12 | 800.00 | 800.00 | 800.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Page 14

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104057** | **CRESCENT TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: | 31.63 | | | |
| | **New Orleans, LA** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153092 | 12 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/18/2025 | 12/18/2025 | 12/18/2025 | 7153099 | 13 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153286 | 8 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153301 | 8 | 650.00 | 650.00 | 650.00 | | | | | | |
| 12/30/2025 | 12/30/2025 | 12/30/2025 | 7153656 | 1 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153660 | 1 | 650.00 | 650.00 | 650.00 | | | | | | |
| | Customer  104057  totals: | | | | | $11,700.00 | $12,450.00 | $0.00 | $0.00 | $0.00 | -$750.00 | | |
| | | | | | | 100.00% | 106.41% | 0.00% | 0.00% | 0.00% | -6.41% | | |
| **105451** | **CW Carriers Inc** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 34.83 | | | |
| | **TAMPA, FL** | | | | | Phone: | 813-621-5057 | | Last Pmt Date: | 01/06/2026 | | | |
| 11/12/2025 | 11/12/2025 | 11/12/2025 | 7150428 | 49 | 600.00 | 600.00 | | 600.00 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/16/2025 | 7150732 | 45 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| | Customer  105451  totals: | | | | | $2,900.00 | $0.00 | $2,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101420** | **D AND L TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: | 37.67 | | | |
| | **Punta Gorda, FL** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151682 | 28 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| | Customer  101420  totals: | | | | | $2,250.00 | $2,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103809** | **D AND L TRANSPORT, LLC** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 39.52 | | | |
| | **OVERLAND PARK, KS** | | | | | Phone: | 913-608-8700 | | Last Pmt Date: | 01/21/2026 | | | |
| 11/26/2025 | 11/30/2025 | 11/28/2025 | 7151517 | 33 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152682 | 16 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer  103809  totals: | | | | | $4,300.00 | $2,700.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 62.79% | 37.21% | 0.00% | 0.00% | 0.00% | | |
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | | Payables contact: | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date: | 08/21/2025 | | | |
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 574 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 463 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 615 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 615 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 611 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 611 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 519 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 519 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 518 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 517 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 467 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 466 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 463 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 463 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 462 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 462 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 461 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 461 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 460 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 457 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 456 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 456 | 435.26 | 435.26 | | | | | 435.26 | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 15

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | | **DEPENDABLE ABRASIVES, INC** | | | Payables contact: | | | | Avg Pay Days: | 49.91 | | | |
| | | **WIGGINS, MS** | | | Phone: | | | | Last Pmt Date: | 08/21/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 455 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 455 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 454 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 454 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 453 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 450 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 449 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 448 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 447 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 446 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 446 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 443 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 441 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 440 | 510.69 | 510.69 | | | | | 510.69 | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 439 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 436 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 435 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 434 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 433 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 432 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 429 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 428 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 427 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 427 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 426 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 425 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 422 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 422 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 421 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 421 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 420 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 419 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 418 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 418 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 417 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 414 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 412 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 412 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 411 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 410 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 410 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 408 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 408 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 405 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 404 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 401 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 400 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 400 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 399 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 394 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 393 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 393 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 392 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 392 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 391 | 425.90 | 425.90 | | | | | 425.90 | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 16

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102453 | **DEPENDABLE ABRASIVES, INC** | | | | | Payables contact: | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date: | 08/21/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 425 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 425 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 425 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 425 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 425 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 425 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 425 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 425 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 425 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 425 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 425 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 425 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 425 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 425 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 425 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 425 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 425 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 425 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 425 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 425 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 425 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 424 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 423 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 531 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 513 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 365 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 531 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 531 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 531 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 531 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 406 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 406 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 406 | 505.11 | 505.11 | | | | | 505.11 | | |
| | Customer 102453 totals: | | | | | $64,267.98 | $0.00 | $0.00 | $0.00 | $0.00 | $64,267.98 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| | | | | | | | | | | | | | |
| 105647 | **Direct Traffic Solutions** | | | | | Payables contact: | | | Avg Pay Days: | 57.33 | | | |
| | **HIGHTSTOWN, NJ** | | | | | Phone: | | | Last Pmt Date: | 01/09/2026 | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151364 | 35 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| | Customer 105647  totals: | | | | | $1,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| 106665 | **EASY SHIPPING SOLUTIONS INC** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **BAYONNE, NJ** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 11/07/2025 | 11/10/2025 | 11/07/2025 | 7150106 | 54 | 150.00 | 150.00 | | 150.00 | | | | | |
| | Customer 106665 totals: | | | | | $150.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| 103549 | **ECHO GLOBAL LOGISTICS, INC** | | | | | Payables contact:  Oscar Garcia | | | Avg Pay Days: | 40.67 | | | |
| | **CHICAGO, IL** | | | | | Phone:  312-637-8528 | | | Last Pmt Date: | 01/21/2026 | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150676 | 44 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150692 | 43 | 925.00 | 925.00 | | 925.00 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150702 | 44 | 1,525.00 | 1,525.00 | | 1,525.00 | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 17

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103549 | | **ECHO GLOBAL LOGISTICS, INC** | | | | Payables contact: Oscar Garcia | | | Avg Pay Days: | 40.67 | | | | |
| | | **CHICAGO, IL** | | | | Phone: | 312-637-8528 | | Last Pmt Date: | 01/21/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150713 | 42 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150740 | 44 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150745 | 44 | 1,425.00 | 1,425.00 | | 1,425.00 | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150766 | 43 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150770 | 42 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150771 | 43 | 1,725.00 | 1,725.00 | | 1,725.00 | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150826 | 42 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150835 | 42 | 525.00 | 525.00 | | 525.00 | | | | | |
| 11/18/2025 | 11/21/2025 | 11/20/2025 | 7150900 | 41 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150916 | 40 | 700.00 | 700.00 | | 700.00 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150925 | 40 | 1,425.00 | 1,425.00 | | 1,425.00 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150927 | 40 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150965 | 41 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 11/21/2025 | 11/26/2025 | 11/26/2025 | 7151170 | 35 | 1,825.00 | 1,825.00 | | 1,825.00 | | | | | |
| 11/22/2025 | 11/24/2025 | 11/23/2025 | 7151251 | 38 | 900.00 | 900.00 | | 900.00 | | | | | |
| 11/25/2025 | 11/28/2025 | 11/26/2025 | 7151514 | 35 | 1,125.00 | 1,125.00 | | 1,125.00 | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151529 | 35 | 400.00 | 400.00 | | 400.00 | | | | | |
| 11/28/2025 | 11/30/2025 | 11/28/2025 | 7151860 | 33 | 600.00 | 600.00 | | 600.00 | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151898 | 27 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152004 | 27 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7152152 | 26 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152229 | 23 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/05/2025 | 12/09/2025 | 12/05/2025 | 7152336 | 26 | 250.00 | 250.00 | 250.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152384 | 22 | 925.00 | 925.00 | 925.00 | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7152448 | 20 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152831 | 15 | 1,084.00 | 1,084.00 | 1,084.00 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/17/2025 | 7152848 | 14 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/16/2025 | 7152907 | 15 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/18/2025 | 12/21/2025 | 12/20/2025 | 7153121 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/22/2025 | 12/29/2025 | 12/27/2025 | 7153359 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153662 | 1 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153669 | 0 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153688 | 1 | 1,425.00 | 1,425.00 | 1,425.00 | | | | | | |
| | Customer 103549 totals: | | | | | $46,984.00 | $20,484.00 | $26,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 43.60% | 56.40% | 0.00% | 0.00% | 0.00% | | |
| 106230 | | **Emerge** | | | | Payables contact: | | | Avg Pay Days: | 44.16 | | | | |
| | | **SCOTTSDALE, AZ** | | | | Phone: | | | Last Pmt Date: | 01/13/2026 | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151202 | 36 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151582 | 29 | 1,225.00 | 1,225.00 | 1,225.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151673 | 21 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152506 | 19 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152507 | 16 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153225 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153256 | 8 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153368 | 5 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153559 | 1 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 106230 totals: | | | | | $14,675.00 | $12,725.00 | $1,950.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.71% | 13.29% | 0.00% | 0.00% | 0.00% | | |
| 100574 | | **EPES LOGISTICS** | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 34.84 | | | | |
| | | **Greensboro, NC** | | | | Phone: | | | Last Pmt Date: | 01/13/2026 | | | | |
| 11/06/2025 | 11/06/2025 | 11/06/2025 | 7149926 | 55 | 150.00 | 150.00 | | 150.00 | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153282 | 8 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100574** | **EPES LOGISTICS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:   34.84 | | | | |
| | **Greensboro, NC** | | | | | Phone: | | | Last Pmt Date:   01/13/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 100574 totals: | | | | | $1,625.00 | $1,475.00 | $150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 90.77% | 9.23% | 0.00% | 0.00% | 0.00% | | |
| **103480** | **EVEREST TRANSPORTATION *DO N** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:   64.76 | | | | |
| | **EVANSTON, IL** | | | | | Phone: | | | Last Pmt Date:   12/12/2025 | | | | |
| 11/13/2025 | 11/18/2025 | 11/18/2025 | 7150476 | 43 | 700.00 | 700.00 | | 700.00 | | | | | |
| | Customer 103480 totals: | | | | | $700.00 | $0.00 | $700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101407** | **EXXACT EXPRESS, INC *DO NOT US** | | | | | Payables contact: | | | Avg Pay Days:   44.50 | | | | |
| | **LAKELAND, FL** | | | | | Phone: | | | Last Pmt Date:   01/31/2023 | | | | |
| 09/15/2025 | 09/17/2025 | 09/17/2025 | 7145758 | 105 | 1,600.00 | 1,600.00 | | | | 1,600.00 | | | |
| 09/19/2025 | 09/22/2025 | 09/22/2025 | 7145910 | 100 | 2,900.00 | 2,900.00 | | | | 2,900.00 | | | |
| 09/19/2025 | 09/22/2025 | 09/22/2025 | 7145911 | 100 | 2,900.00 | 2,900.00 | | | | 2,900.00 | | | |
| | Customer 101407 totals: | | | | | $7,400.00 | $0.00 | $0.00 | $0.00 | $7,400.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **101403** | **EZ TRANSPORTATION *DO NOT US** | | | | | Payables contact: | | | Avg Pay Days:   117.50 | | | | |
| | **Clearwater, FL** | | | | | Phone: | | | Last Pmt Date:   01/06/2026 | | | | |
| 06/12/2025 | 06/13/2025 | 06/13/2025 | 7137788 | 201 | 1,300.00 | 1,300.00 | | | | | 1,300.00 | | |
| | Customer 101403 totals: | | | | | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,300.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **103113** | **FIFTH WHEEL FREIGHT LLC** | | | | | Payables contact:  Accounting | | | Avg Pay Days:   48.38 | | | | |
| | **E Lansing, MI** | | | | | Phone: | | | Last Pmt Date:   12/30/2025 | | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153444 | 2 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 103113 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103158** | **FIFTH WHEEL FREIGHT LLC** | | | | | Payables contact:  Accounting | | | Avg Pay Days:   35.37 | | | | |
| | **KENTWOOD, MI** | | | | | Phone: | | | Last Pmt Date:   01/16/2026 | | | | |
| 12/15/2025 | 12/15/2025 | 12/15/2025 | 7152530 | 16 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 103158 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106165** | **First Choice Transport** | | | | | Payables contact: | | | Avg Pay Days:   52.00 | | | | |
| | **FORT WORTH, TX** | | | | | Phone: | | | Last Pmt Date:   01/21/2026 | | | | |
| 11/25/2025 | 11/25/2025 | 11/25/2025 | 7151379 | 36 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| | Customer 106165 totals: | | | | | $1,300.00 | $0.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102946** | **FITZMARK** | | | | | Payables contact:  Denita Spurling | | | Avg Pay Days:   37.10 | | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone:              317-475-0960 x 199 | | | Last Pmt Date:   11/26/2025 | | | | |
| 12/22/2025 | 12/31/2025 | 12/30/2025 | 7153357 | 1 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153446 | 2 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 12/23/2025 | 12/23/2025 | 12/23/2025 | 7153504 | 8 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 102946 totals: | | | | | $4,600.00 | $4,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 19

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103531** | **FLS TRANSPORTATION** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:    34.90 | | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date:   01/13/2026 | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152301 | 23 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 103531 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106684** | **FREIGHT DEPOT LLC** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **KINGWOOD, TX** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 12/11/2025 | 12/16/2025 | 12/15/2025 | 7152667 | 16 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer 106684 totals: | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102900** | **FREIGHT LANE SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days:    28.10 | | | | |
| | **LIMA, OH** | | | | | Phone: | | | Last Pmt Date:   01/12/2026 | | | | |
| 12/08/2025 | 12/11/2025 | 12/11/2025 | 7152414 | 20 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 102900 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105970** | **Freight Tec** | | | | | Payables contact: | | | Avg Pay Days:    43.55 | | | | |
| | **BOUNTIFUL, UT** | | | | | Phone: | | | Last Pmt Date:   12/29/2025 | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151483 | 28 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 105970 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103085** | **FRONTLINE LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days:    52.33 | | | | |
| | **S Lyon, MI** | | | | | Phone: | | | Last Pmt Date:   01/20/2026 | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152285 | 23 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 103085 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105214** | **GILTNER INC** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:    2.94 | | | | |
| | **TWIN FALLS, ID** | | | | | Phone:    208-432-1059 | | | Last Pmt Date:   01/22/2026 | | | | |
| 10/28/2024 | 10/30/2024 | 10/29/2024 | 7120066 | 428 | 1,025.00 | -856.75 | | | | | -856.75 | | |
| 06/02/2025 | 06/02/2025 | 06/02/2025 | 7136462 | 212 | 150.00 | -950.00 | | | | | -950.00 | | |
| 09/06/2025 | 09/10/2025 | 09/09/2025 | 7144540 | 113 | 1,025.00 | 1,025.00 | | | | 1,025.00 | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151414 | 28 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/30/2025 | 7152547 | 1 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153093 | 0 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153335 | 0 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153336 | 0 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 12/30/2025 | 12/30/2025 | 12/30/2025 | 7153394 | 1 | 925.00 | 925.00 | 925.00 | | | | | | |
| 12/31/2025 | 01/02/2026 | 12/31/2025 | 7153395 | 0 | 925.00 | 925.00 | 925.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153396 | 0 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153434 | 0 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153439 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153647 | 0 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| | Customer 105214 totals: | | | | | $13,343.25 | $14,125.00 | $0.00 | $0.00 | $1,025.00 | -$1,806.75 | | |
| | | | | | | 100.00% | 105.86% | 0.00% | 0.00% | 7.68% | -13.54% | | |
| **103900** | **GIX LOGISTICS, INC *DO NOT USE*** | | | | | Payables contact:  Billing | | | Avg Pay Days:    60.00 | | | | |
| | **GRAND ISLAND, NE** | | | | | Phone: | | | Last Pmt Date:   01/12/2026 | | | | |
| 06/23/2025 | 06/25/2025 | 06/25/2025 | 7138600 | 189 | 1,620.00 | 1,620.00 | | | | | 1,620.00 | | |
| | Customer 103900 totals: | | | | | $1,620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,620.00 | | |

01/23/2026 1015                  **Aged Accounts Receivable Report**                 Page 20

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103900** | **GIX LOGISTICS, INC \*DO NOT USE\*** | | | | Payables contact:  Billing | | | | Avg Pay Days:  60.00 | | | | |
| | **GRAND ISLAND, NE** | | | | Phone: | | | | Last Pmt Date:  01/12/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| | | | | | | | | | | | | | |
| **100435** | **GLOBAL LOGISTICS GROUP LLC** | | | | Payables contact: | | | | Avg Pay Days:  44.71 | | | | |
| | **STAFFORD, VA** | | | | Phone: | | | | Last Pmt Date:  01/05/2026 | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151417 | 35 | 850.00 | 850.00 | | 850.00 | | | | | |
| | Customer 100435 totals: | | | | | $850.00 | $0.00 | $850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105241** | **Globaltranz** | | | | Payables contact:  Accounts Payable | | | | Avg Pay Days:  45.20 | | | | |
| | **PHOENIX, AZ** | | | | Phone:  480-360-6260 | | | | Last Pmt Date:  01/05/2026 | | | | |
| 10/30/2025 | 11/04/2025 | 11/03/2025 | 7149270 | 58 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 105241 totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101589** | **GREENBUSH LOGISTICS** | | | | Payables contact:  Bridget Hewitt | | | | Avg Pay Days:  35.39 | | | | |
| | **ABBEVILLE, AL** | | | | Phone:  334-585-6617 x 4528 | | | | Last Pmt Date:  01/13/2026 | | | | |
| 11/21/2025 | 11/25/2025 | 11/24/2025 | 7151175 | 37 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151957 | 29 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152485 | 21 | 1,525.00 | 1,525.00 | 1,525.00 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153404 | 7 | 650.00 | 650.00 | 650.00 | | | | | | |
| | Customer 101589 totals: | | | | | $4,025.00 | $2,975.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 73.91% | 26.09% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105834** | **GT Worldwide Logistics, Inc.** | | | | Payables contact: | | | | Avg Pay Days:  48.33 | | | | |
| | **CARNEGIE, PA** | | | | Phone: | | | | Last Pmt Date:  07/18/2023 | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153356 | 7 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 105834 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106375** | **Gulf Relay Logisitics (Contract)** | | | | Payables contact: | | | | Avg Pay Days:  48.05 | | | | |
| | **CLINTON, MS** | | | | Phone: | | | | Last Pmt Date:  01/20/2026 | | | | |
| 10/29/2025 | 10/30/2025 | 10/30/2025 | 7149225 | 62 | 2,535.00 | 2,535.00 | | | 2,535.00 | | | | |
| 11/11/2025 | 11/17/2025 | 11/17/2025 | 7150297 | 44 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150388 | 47 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150389 | 47 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150506 | 47 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150801 | 42 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/20/2025 | 7150802 | 41 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150976 | 40 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150977 | 40 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150978 | 41 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151180 | 37 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151181 | 35 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/23/2025 | 7151182 | 38 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151183 | 36 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151428 | 33 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151431 | 33 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151434 | 33 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 11/25/2025 | 12/02/2025 | 12/02/2025 | 7151440 | 29 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151863 | 28 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/01/2025 | 12/05/2025 | 12/05/2025 | 7151864 | 26 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151865 | 29 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 21

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106375 | **Gulf Relay Logisitics (Contract)** | | | | | Payables contact: | | | Avg Pay Days: | 48.05 | | | |
| | **CLINTON, MS** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151875 | 28 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 12/02/2025 | 12/07/2025 | 12/06/2025 | 7151876 | 25 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151928 | 27 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151929 | 27 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151931 | 27 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/04/2025 | 7151932 | 27 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7152078 | 26 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/03/2025 | 12/07/2025 | 12/06/2025 | 7152080 | 25 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 12/03/2025 | 12/07/2025 | 12/07/2025 | 7152081 | 24 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/04/2025 | 12/07/2025 | 12/06/2025 | 7152123 | 25 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/04/2025 | 12/07/2025 | 12/06/2025 | 7152124 | 25 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/04/2025 | 12/08/2025 | 12/08/2025 | 7152167 | 23 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152230 | 23 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152231 | 23 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/08/2025 | 12/12/2025 | 12/12/2025 | 7152232 | 19 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/08/2025 | 12/12/2025 | 12/12/2025 | 7152233 | 19 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/09/2025 | 12/12/2025 | 12/12/2025 | 7152357 | 19 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/09/2025 | 12/12/2025 | 12/12/2025 | 7152445 | 19 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/09/2025 | 12/12/2025 | 12/12/2025 | 7152446 | 19 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152526 | 19 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152527 | 19 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152528 | 19 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 12/11/2025 | 12/15/2025 | 12/14/2025 | 7152610 | 17 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/11/2025 | 12/14/2025 | 12/13/2025 | 7152611 | 18 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152659 | 16 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/18/2025 | 7152660 | 13 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/18/2025 | 7152822 | 13 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/17/2025 | 7152823 | 14 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/18/2025 | 7152824 | 13 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/16/2025 | 12/26/2025 | 12/26/2025 | 7152920 | 5 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7153028 | 12 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/21/2025 | 7153180 | 10 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153181 | 9 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/21/2025 | 7153182 | 10 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| | Customer 106375 totals: | | | | | $137,255.00 | $95,090.00 | $39,630.00 | $2,535.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 69.28% | 28.87% | 1.85% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| 102122 | **Gulf Relay Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 42.42 | | | |
| | **CLINTON, MS** | | | | | Phone: | | | Last Pmt Date: | 12/22/2025 | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151159 | 37 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151449 | 35 | 900.00 | 900.00 | | 900.00 | | | | | |
| | Customer 102122 totals: | | | | | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| 102274 | **HIXSON LUMBER SALES OF MISSIS** | | | | | Payables contact: | Tammy Morrison | | Avg Pay Days: | 35.92 | | | |
| | **HATTIESBURG, MS** | | | | | Phone: | 972-446-9000 x122 | | Last Pmt Date: | 12/29/2025 | | | |
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 1237 | | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| | Customer 102274 totals: | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| 106680 | **HOP Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 28.00 | | | |
| | **FORT WORTH, TX 76102** | | | | | Phone: | | | Last Pmt Date: | 01/02/2026 | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152130 | 26 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 22

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106680** | **HOP Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 28.00 | | | |
| | **FORT WORTH, TX 76102** | | | | | Phone: | | | Last Pmt Date: | 01/02/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 106680 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106679** | **Hope Transportation, LLC** | | | | | Payables contact: Invoice to | | | Avg Pay Days: | 42.00 | | | |
| | **TUPELO, MS** | | | | | Phone: | | | Last Pmt Date: | 01/15/2026 | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152086 | 27 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 106679 totals: | | | | | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101303** | **HTS Logistics**dont use**** | | | | | Payables contact: accounting | | | Avg Pay Days: | 49.44 | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date: | 01/05/2026 | | | |
| 06/12/2025 | 06/13/2025 | 06/13/2025 | 7137787 | 201 | 850.00 | 850.00 | | | | | 850.00 | | |
| 06/11/2025 | 06/12/2025 | 06/12/2025 | 7137805 | 202 | 1,100.00 | 1,100.00 | | | | | 1,100.00 | 12/04/2025 | 1 |
| 07/26/2025 | 07/29/2025 | 07/29/2025 | 7141692 | 155 | 900.00 | 900.00 | | | | | 900.00 | | |
| 10/07/2025 | 10/08/2025 | 10/08/2025 | 7147666 | 84 | 500.00 | 500.00 | | | 500.00 | | | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7148213 | 76 | 600.00 | 600.00 | | | 600.00 | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152286 | 23 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 101303 totals: | | | | | $5,750.00 | $1,800.00 | $0.00 | $1,100.00 | $0.00 | $2,850.00 | | |
| | | | | | | 100.00% | 31.30% | 0.00% | 19.13% | 0.00% | 49.57% | | |
| **103505** | **HUB GROUP INC** | | | | | Payables contact: Accts Payable/Customer Service | | | Avg Pay Days: | 48.90 | | | |
| | **DOWNERS GROVE, IL** | | | | | Phone: | 800-568-2240 x822 | | Last Pmt Date: | 10/06/2025 | | | |
| 12/10/2025 | 12/17/2025 | 12/17/2025 | 7152509 | 14 | 2,283.00 | 2,283.00 | 2,283.00 | | | | | | |
| | Customer 103505 totals: | | | | | $2,283.00 | $2,283.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102854** | **INTEGRITY EXPRESS LOGISTICS** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 35.87 | | | |
| | **CINCINNATI, OH** | | | | | Phone: | 513-434-3177 x4638 | | Last Pmt Date: | 01/21/2026 | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152980 | 12 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153170 | 9 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/19/2025 | 12/23/2025 | 12/23/2025 | 7153171 | 8 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer 102854 totals: | | | | | $6,900.00 | $6,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106016** | **IP-Bogalusa Paper** | | | | | Payables contact: | | | Avg Pay Days: | 52.39 | | | |
| | **BOGALUSA, LA** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | |
| 09/29/2025 | 10/01/2025 | 10/01/2025 | 7146854 | 91 | 2,132.79 | 2,132.79 | | | | | 2,132.79 | | |
| 10/02/2025 | 10/03/2025 | 10/03/2025 | 7147159 | 89 | 1,783.59 | 1,603.73 | | | | 1,603.73 | | | |
| 10/17/2025 | 10/20/2025 | 10/20/2025 | 7148068 | 72 | 2,124.36 | 2,124.36 | | | 2,124.36 | | | | |
| 10/15/2025 | 10/15/2025 | 10/15/2025 | 7148072 | 77 | 2,124.36 | 2,124.36 | | | 2,124.36 | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149672 | 55 | 2,465.06 | 2,465.06 | | 2,465.06 | | | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7150085 | 50 | 2,579.75 | 2,579.75 | | 2,579.75 | | | | | |
| 11/07/2025 | 11/11/2025 | 11/11/2025 | 7150086 | 50 | 3,129.98 | 3,129.98 | | 3,129.98 | | | | | |
| 11/10/2025 | 11/12/2025 | 11/12/2025 | 7150244 | 49 | 3,129.98 | 3,129.98 | | 3,129.98 | | | | | |
| 11/11/2025 | 11/12/2025 | 11/13/2025 | 7150245 | 48 | 3,141.04 | 3,141.04 | | 3,141.04 | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150246 | 49 | 3,141.04 | 3,141.04 | | 3,141.04 | | | | | |
| 11/11/2025 | 11/13/2025 | 11/12/2025 | 7150247 | 49 | 1,330.96 | 1,330.96 | | 1,330.96 | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150282 | 48 | 1,330.96 | 1,330.96 | | 1,330.96 | | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150330 | 49 | 1,783.59 | 1,783.59 | | 1,783.59 | | | | | |
| 11/12/2025 | 11/13/2025 | 11/13/2025 | 7150332 | 48 | 2,141.22 | 2,141.22 | | 2,141.22 | | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150333 | 47 | 2,141.22 | 2,141.22 | | 2,141.22 | | | | | |
| 11/11/2025 | 11/16/2025 | 11/15/2025 | 7150399 | 46 | 2,141.22 | 2,141.22 | | 2,141.22 | | | | | |

01/23/2026 1015        **Aged Accounts Receivable Report**        Page 23

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa Paper** | | | | Payables contact: | | | | Avg Pay Days: | 52.39 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 01/21/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150521 | 47 | 1,789.52 | 1,789.52 | | 1,789.52 | | | | | |
| 11/13/2025 | 11/14/2025 | 11/13/2025 | 7150522 | 48 | 1,789.52 | 1,789.52 | | 1,789.52 | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150523 | 47 | 2,485.02 | 2,485.02 | | 2,485.02 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150553 | 44 | 2,590.00 | 2,590.00 | | 2,590.00 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150555 | 44 | 3,371.28 | 3,371.28 | | 3,371.28 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150616 | 44 | 3,371.28 | 3,371.28 | | 3,371.28 | | | | | |
| 11/15/2025 | 11/17/2025 | 11/17/2025 | 7150617 | 44 | 2,141.22 | 2,141.22 | | 2,141.22 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150656 | 44 | 3,371.28 | 3,371.28 | | 3,371.28 | | | | | |
| 11/14/2025 | 11/18/2025 | 11/18/2025 | 7150658 | 43 | 3,382.55 | 3,382.55 | | 3,382.55 | | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150659 | 44 | 3,371.28 | 3,371.28 | | 3,371.28 | | | | | |
| 11/15/2025 | 11/18/2025 | 11/17/2025 | 7150660 | 44 | 2,141.22 | 2,141.22 | | 2,141.22 | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150775 | 42 | 3,152.10 | 3,152.10 | | 3,152.10 | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150777 | 42 | 3,152.10 | 3,152.10 | | 3,152.10 | | | | | |
| 11/17/2025 | 11/20/2025 | 11/20/2025 | 7150778 | 41 | 3,152.10 | 3,152.10 | | 3,152.10 | | | | | |
| 11/17/2025 | 11/20/2025 | 11/20/2025 | 7150779 | 41 | 3,152.10 | 3,152.10 | | 3,152.10 | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150780 | 42 | 3,152.10 | 3,152.10 | | 3,152.10 | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150781 | 42 | 2,149.65 | 2,149.65 | | 2,149.65 | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7150782 | 42 | 2,149.65 | 2,149.65 | | 2,149.65 | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150846 | 41 | 2,149.65 | 2,149.65 | | 2,149.65 | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150904 | 41 | 2,149.65 | 2,149.65 | | 2,149.65 | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150905 | 41 | 2,149.65 | 2,149.65 | | 2,149.65 | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150906 | 41 | 2,149.65 | 2,149.65 | | 2,149.65 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7150907 | 40 | 3,382.55 | 3,382.55 | | 3,382.55 | | | | | |
| 11/19/2025 | 11/21/2025 | 11/21/2025 | 7151022 | 40 | 1,846.90 | 1,846.90 | | 1,846.90 | | | | | |
| 11/24/2025 | 11/24/2025 | 11/24/2025 | 7151122 | 37 | 2,495.00 | 2,495.00 | | 2,495.00 | | | | | |
| 11/20/2025 | 11/23/2025 | 11/21/2025 | 7151123 | 40 | 1,425.46 | 1,425.46 | | 1,425.46 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151179 | 37 | 1,425.46 | 1,425.46 | | 1,425.46 | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151272 | 37 | 1,846.90 | 1,846.90 | | 1,846.90 | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151328 | 36 | 1,420.04 | 1,420.04 | | 1,420.04 | | | | | |
| 11/25/2025 | 11/26/2025 | 11/25/2025 | 7151329 | 36 | 1,420.04 | 1,420.04 | | 1,420.04 | | | | | |
| 11/30/2025 | 12/02/2025 | 12/01/2025 | 7151676 | 30 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151677 | 33 | 2,179.94 | 2,179.94 | | 2,179.94 | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151678 | 33 | 2,179.94 | 2,179.94 | | 2,179.94 | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151679 | 33 | 2,179.94 | 2,179.94 | | 2,179.94 | | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151680 | 30 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151681 | 33 | 2,179.94 | 2,179.94 | | 2,179.94 | | | | | |
| 11/29/2025 | 12/01/2025 | 12/01/2025 | 7151756 | 30 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |
| 11/30/2025 | 12/02/2025 | 12/02/2025 | 7151757 | 29 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/30/2025 | 7151758 | 31 | 2,179.94 | 2,179.94 | | 2,179.94 | | | | | |
| 11/29/2025 | 12/01/2025 | 12/01/2025 | 7151856 | 30 | 2,179.94 | 2,179.94 | 2,179.94 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151872 | 26 | 2,132.79 | 2,132.79 | 2,132.79 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151873 | 27 | 2,475.04 | 2,475.04 | 2,475.04 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151874 | 26 | 1,783.59 | 1,783.59 | 1,783.59 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151927 | 28 | 2,171.38 | 2,171.38 | 2,171.38 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152087 | 23 | 2,132.79 | 2,132.79 | 2,132.79 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7152088 | 26 | 2,132.79 | 2,132.79 | 2,132.79 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152089 | 21 | 2,124.36 | 2,124.36 | 2,124.36 | | | | | | |
| 12/04/2025 | 12/09/2025 | 12/09/2025 | 7152090 | 22 | 1,834.18 | 1,834.18 | 1,834.18 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152162 | 26 | 2,132.79 | 2,132.79 | 2,132.79 | | | | | | |
| 12/07/2025 | 12/10/2025 | 12/10/2025 | 7152269 | 21 | 3,118.92 | 3,118.92 | 3,118.92 | | | | | | |
| 12/10/2025 | 12/15/2025 | 12/15/2025 | 7152270 | 16 | 2,165.92 | 2,165.92 | 2,165.92 | | | | | | |
| 12/07/2025 | 12/08/2025 | 12/08/2025 | 7152271 | 23 | 2,173.27 | 2,173.27 | 2,173.27 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152272 | 22 | 2,173.27 | 2,173.27 | 2,173.27 | | | | | | |
| 12/11/2025 | 12/15/2025 | 12/15/2025 | 7152352 | 16 | 1,827.82 | 1,827.82 | 1,827.82 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152353 | 21 | 1,827.82 | 1,827.82 | 1,827.82 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 24

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa Paper** | | | | | Payables contact: | | | Avg Pay Days: | 52.39 | | | |
| | **BOGALUSA, LA** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152382 | 21 | 1,385.50 | 1,385.50 | 1,385.50 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152511 | 19 | 2,162.82 | 2,162.82 | 2,162.82 | | | | | | |
| 12/11/2025 | 12/18/2025 | 12/17/2025 | 7152631 | 14 | 1,821.46 | 1,821.46 | 1,821.46 | | | | | | |
| 12/11/2025 | 12/15/2025 | 12/15/2025 | 7152632 | 16 | 3,348.74 | 3,348.74 | 3,348.74 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152633 | 16 | 3,348.74 | 3,348.74 | 3,348.74 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152634 | 14 | 3,337.47 | 3,337.47 | 3,337.47 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152635 | 16 | 3,348.74 | 3,348.74 | 3,348.74 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152656 | 14 | 3,337.47 | 3,337.47 | 3,337.47 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152738 | 15 | 2,124.36 | 2,124.36 | 2,124.36 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152739 | 16 | 2,569.50 | 2,569.50 | 2,569.50 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152740 | 14 | 2,165.99 | 2,165.99 | 2,165.99 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152741 | 16 | 2,124.36 | 2,124.36 | 2,124.36 | | | | | | |
| 12/16/2025 | 12/19/2025 | 12/19/2025 | 7152836 | 12 | 2,165.99 | 2,165.99 | 2,165.99 | | | | | | |
| 12/16/2025 | 12/19/2025 | 12/19/2025 | 7152837 | 12 | 2,165.99 | 2,165.99 | 2,165.99 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152838 | 13 | 2,165.99 | 2,165.99 | 2,165.99 | | | | | | |
| 12/18/2025 | 12/21/2025 | 12/20/2025 | 7152839 | 11 | 3,337.47 | 3,337.47 | 3,337.47 | | | | | | |
| 12/18/2025 | 12/21/2025 | 12/20/2025 | 7152900 | 11 | 2,115.93 | 2,115.93 | 2,115.93 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152926 | 12 | 3,337.47 | 3,337.47 | 3,337.47 | | | | | | |
| 12/16/2025 | 12/19/2025 | 12/19/2025 | 7152927 | 12 | 3,337.47 | 3,337.47 | 3,337.47 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152928 | 12 | 2,559.25 | 2,559.25 | 2,559.25 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7153041 | 12 | 2,559.25 | 2,559.25 | 2,559.25 | | | | | | |
| 12/25/2025 | 12/31/2025 | 12/31/2025 | 7153042 | 0 | 3,326.20 | 3,326.20 | 3,326.20 | | | | | | |
| 12/18/2025 | 12/23/2025 | 12/23/2025 | 7153043 | 8 | 3,337.47 | 3,337.47 | 3,337.47 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153235 | 2 | 2,445.10 | 2,445.10 | 2,445.10 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153236 | 9 | 2,455.08 | 2,455.08 | 2,455.08 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/21/2025 | 7153237 | 10 | 2,455.08 | 2,455.08 | 2,455.08 | | | | | | |
| 12/22/2025 | 12/26/2025 | 12/23/2025 | 7153238 | 8 | 2,455.08 | 2,455.08 | 2,455.08 | | | | | | |
| 12/25/2025 | 12/29/2025 | 12/29/2025 | 7153337 | 2 | 3,152.80 | 3,152.80 | 3,152.80 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153338 | 2 | 3,152.80 | 3,152.80 | 3,152.80 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153339 | 2 | 3,152.80 | 3,152.80 | 3,152.80 | | | | | | |
| 12/27/2025 | 12/31/2025 | 12/31/2025 | 7153340 | 0 | 3,152.80 | 3,152.80 | 3,152.80 | | | | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153341 | 2 | 3,152.80 | 3,152.80 | 3,152.80 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153442 | 2 | 3,326.20 | 3,326.20 | 3,326.20 | | | | | | |
| 12/27/2025 | 12/30/2025 | 12/30/2025 | 7153580 | 1 | 3,326.20 | 3,326.20 | 3,326.20 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153614 | 0 | 3,326.20 | 3,326.20 | 3,326.20 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153615 | 0 | 3,326.20 | 3,326.20 | 3,326.20 | | | | | | |
| 12/28/2025 | 12/30/2025 | 12/30/2025 | 7153616 | 1 | 3,326.20 | 3,326.20 | 3,326.20 | | | | | | |
| | Customer 106016 totals: | | | | | $267,861.28 | $146,795.40 | $113,080.64 | $5,852.45 | $2,132.79 | $0.00 | | |
| | | | | | | 100.00% | 54.80% | 42.22% | 2.18% | 0.80% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106683** | **Jahn Mountain Logistis** | | | | | Payables contact: | Invoices to | | Avg Pay Days: | 34.00 | | | |
| | **BOSCOBEL, WI** | | | | | Phone: | 608-537-2404 | | Last Pmt Date: | 01/15/2026 | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152548 | 19 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 106683 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106685** | **JAKE** | | | | | Payables contact: | | | Avg Pay Days: | 35.67 | | | |
| | **CHARLOTTESVILE, VA** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152746 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152747 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/12/2025 | 12/16/2025 | 12/16/2025 | 7152750 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106685 totals: | | | | | $4,500.00 | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 25

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104479** | **JB HUNT TRANSPORT INC** | | | | Payables contact:  accounts payable | | | | Avg Pay Days:   36.67 | | | | |
| | **LOWELL, AR** | | | | Phone: | 877-977-7427 | | | Last Pmt Date:   01/08/2026 | | | | |
| 11/28/2025 | 12/02/2025 | 12/02/2025 | 7151518 | 29 | 1,790.00 | 1,790.00 | 1,790.00 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/26/2025 | 7151539 | 35 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 12/18/2025 | 12/19/2025 | 12/18/2025 | 7153081 | 13 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153124 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153253 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153374 | 7 | 1,141.00 | 1,141.00 | 1,141.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153666 | 0 | 794.00 | 794.00 | 794.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153668 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153756 | 0 | 697.00 | 697.00 | 697.00 | | | | | | |
| | Customer 104479 totals: | | | | | $10,022.00 | $9,022.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 90.02% | 9.98% | 0.00% | 0.00% | 0.00% | | |
| **103428** | **JONES BROTHERS TRUCKING** | | | | Payables contact: | | | | Avg Pay Days:   55.33 | | | | |
| | **Missoula, MT** | | | | Phone: | | | | Last Pmt Date:   01/06/2026 | | | | |
| 10/22/2025 | 10/22/2025 | 10/22/2025 | 7148689 | 70 | 1,500.00 | 1,500.00 | | | 1,500.00 | | | | |
| | Customer 103428 totals: | | | | | $1,500.00 | $0.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **102293** | **JONES TRANSPORT** | | | | Payables contact:  Accounts Payable | | | | Avg Pay Days:   32.10 | | | | |
| | **COLUMBIA, MS** | | | | Phone: | | | | Last Pmt Date:   01/15/2026 | | | | |
| 10/10/2025 | 10/13/2025 | 10/13/2025 | 7147886 | 79 | 875.00 | 875.00 | | | 875.00 | | | | |
| 11/13/2025 | 11/13/2025 | 11/13/2025 | 7150519 | 48 | 0.01 | 0.01 | | 0.01 | | | | | |
| 11/20/2025 | 11/24/2025 | 11/23/2025 | 7151104 | 38 | 300.00 | 300.00 | | 300.00 | | | | | |
| 12/30/2025 | 12/30/2025 | 12/30/2025 | 7153706 | 1 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/31/2025 | 12/31/2025 | 12/31/2025 | 7153722 | 0 | 825.00 | 825.00 | 825.00 | | | | | | |
| | Customer 102293 totals: | | | | | $2,850.00 | $1,675.00 | $300.01 | $875.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 58.77% | 10.53% | 30.70% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | | Avg Pay Days:   34.35 | | | | |
| | **El Paso, TX** | | | | Phone: | | | | Last Pmt Date:   01/20/2026 | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151087 | 30 | 3,095.32 | 3,095.32 | 3,095.32 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151088 | 30 | 3,095.32 | 3,095.32 | 3,095.32 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151089 | 35 | 3,125.65 | 3,125.65 | | 3,125.65 | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151200 | 35 | 3,084.65 | 3,084.65 | | 3,084.65 | | | | | |
| 11/25/2025 | 12/01/2025 | 12/01/2025 | 7151201 | 30 | 2,556.00 | 2,556.00 | 2,556.00 | | | | | | |
| 12/09/2025 | 12/09/2025 | 12/09/2025 | 7151273 | 22 | 642.01 | 642.01 | 642.01 | | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151316 | 33 | 634.58 | 634.58 | | 634.58 | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151322 | 35 | 635.91 | 635.91 | | 635.91 | | | | | |
| 11/26/2025 | 12/02/2025 | 12/02/2025 | 7151408 | 29 | 1,875.50 | 1,875.50 | 1,875.50 | | | | | | |
| 11/26/2025 | 12/15/2025 | 12/15/2025 | 7151547 | 16 | 1,532.02 | 1,532.02 | 1,532.02 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151572 | 26 | 954.50 | 954.50 | 954.50 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151573 | 28 | 1,896.29 | 1,896.29 | 1,896.29 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151574 | 28 | 1,896.29 | 1,896.29 | 1,896.29 | | | | | | |
| 11/29/2025 | 12/01/2025 | 12/01/2025 | 7151575 | 30 | 2,779.27 | 2,779.27 | 2,779.27 | | | | | | |
| 11/29/2025 | 12/02/2025 | 12/01/2025 | 7151576 | 30 | 3,059.41 | 3,059.41 | 3,059.41 | | | | | | |
| 12/01/2025 | 12/04/2025 | 12/04/2025 | 7151577 | 27 | 3,059.43 | 3,059.43 | 3,059.43 | | | | | | |
| 11/29/2025 | 12/02/2025 | 12/02/2025 | 7151579 | 29 | 1,005.11 | 1,005.11 | 1,005.11 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151580 | 30 | 1,896.01 | 1,896.01 | 1,896.01 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151581 | 30 | 1,896.01 | 1,896.01 | 1,896.01 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7151691 | 12 | 1,762.34 | 1,762.34 | 1,762.34 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151775 | 27 | 2,503.64 | 2,503.64 | 2,503.64 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151776 | 27 | 2,503.64 | 2,503.64 | 2,503.64 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151779 | 28 | 2,522.59 | 2,522.59 | 2,522.59 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151782 | 15 | 1,861.15 | 1,861.15 | 1,861.15 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Page 26

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106104** | | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 34.35 | | | |
| | | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151785 | 29 | 2,522.56 | 2,522.56 | 2,522.56 | | | | | | |
| 12/01/2025 | 12/01/2025 | 12/01/2025 | 7151814 | 30 | 1,063.66 | 1,063.66 | 1,063.66 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151815 | 26 | 1,062.32 | 1,062.32 | 1,062.32 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151816 | 27 | 1,062.64 | 1,062.64 | 1,062.64 | | | | | | |
| 12/18/2025 | 12/26/2025 | 12/26/2025 | 7151817 | 5 | 3,029.74 | 3,029.74 | 3,029.74 | | | | | | |
| 12/07/2025 | 12/08/2025 | 12/08/2025 | 7151857 | 23 | 2,207.56 | 2,207.56 | 2,207.56 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/09/2025 | 7151950 | 22 | 632.58 | 632.58 | 632.58 | | | | | | |
| 12/09/2025 | 12/12/2025 | 12/12/2025 | 7152238 | 19 | 3,046.37 | 3,046.37 | 3,046.37 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152390 | 16 | 2,973.43 | 2,973.43 | 2,973.43 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152391 | 9 | 2,192.16 | 2,192.16 | 2,192.16 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152427 | 12 | 2,677.50 | 2,677.50 | 2,677.50 | | | | | | |
| 12/17/2025 | 12/21/2025 | 12/19/2025 | 7152428 | 12 | 2,671.62 | 2,671.62 | 2,671.62 | | | | | | |
| 12/17/2025 | 12/21/2025 | 12/19/2025 | 7152512 | 12 | 2,677.50 | 2,677.50 | 2,677.50 | | | | | | |
| 12/20/2025 | 12/23/2025 | 12/23/2025 | 7152513 | 8 | 3,348.70 | 3,348.70 | 3,348.70 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152533 | 12 | 2,671.62 | 2,671.62 | 2,671.62 | | | | | | |
| 12/12/2025 | 12/16/2025 | 12/16/2025 | 7152534 | 15 | 1,857.51 | 1,857.51 | 1,857.51 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152617 | 13 | 958.06 | 958.06 | 958.06 | | | | | | |
| 12/18/2025 | 12/21/2025 | 12/19/2025 | 7152825 | 12 | 1,510.71 | 1,510.71 | 1,510.71 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7152826 | 9 | 3,028.34 | 3,028.34 | 3,028.34 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152827 | 12 | 3,029.74 | 3,029.74 | 3,029.74 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152828 | 9 | 2,187.69 | 2,187.69 | 2,187.69 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/21/2025 | 7152922 | 10 | 2,676.40 | 2,676.40 | 2,676.40 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152923 | 9 | 2,187.69 | 2,187.69 | 2,187.69 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152924 | 9 | 2,187.69 | 2,187.69 | 2,187.69 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153001 | 9 | 2,220.36 | 2,220.36 | 2,220.36 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153021 | 9 | 2,804.06 | 2,804.06 | 2,804.06 | | | | | | |
| 12/23/2025 | 12/23/2025 | 12/23/2025 | 7153262 | 8 | 629.44 | 629.44 | 629.44 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153263 | 8 | 629.44 | 629.44 | 629.44 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153264 | 8 | 629.44 | 629.44 | 629.44 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153289 | 2 | 3,076.33 | 3,076.33 | 3,076.33 | | | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153317 | 2 | 950.05 | 950.05 | 950.05 | | | | | | |
| 12/25/2025 | 12/26/2025 | 12/26/2025 | 7153318 | 5 | 950.12 | 950.12 | 950.12 | | | | | | |
| 12/30/2025 | 12/30/2025 | 12/30/2025 | 7153431 | 1 | 616.45 | 616.45 | 616.45 | | | | | | |
| 12/24/2025 | 12/30/2025 | 12/30/2025 | 7153432 | 1 | 2,760.30 | 2,760.30 | 2,760.30 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153495 | 5 | 1,057.20 | 1,057.20 | 1,057.20 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153496 | 0 | 1,056.58 | 1,056.58 | 1,056.58 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153572 | 0 | 1,056.58 | 1,056.58 | 1,056.58 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153573 | 1 | 616.45 | 616.45 | 616.45 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/30/2025 | 7153575 | 1 | 616.45 | 616.45 | 616.45 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/30/2025 | 7153645 | 1 | 616.45 | 616.45 | 616.45 | | | | | | |
| | | Customer 106104 totals: | | | | $123,622.13 | $116,141.34 | $7,480.79 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 93.95% | 6.05% | 0.00% | 0.00% | 0.00% | | |
| **106232** | | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 33.26 | | | |
| | | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7149755 | 54 | 2,854.75 | 2,854.75 | | 2,854.75 | | | | | |
| 11/25/2025 | 12/01/2025 | 12/01/2025 | 7150462 | 30 | 2,856.77 | 2,856.77 | 2,856.77 | | | | | | |
| 11/23/2025 | 12/01/2025 | 12/01/2025 | 7151074 | 30 | 1,409.33 | 1,409.33 | 1,409.33 | | | | | | |
| 11/30/2025 | 12/02/2025 | 12/01/2025 | 7151280 | 30 | 1,291.33 | 1,291.33 | 1,291.33 | | | | | | |
| 11/26/2025 | 12/02/2025 | 12/01/2025 | 7151304 | 29 | 1,616.15 | 1,616.15 | 1,616.15 | | | | | | |
| 11/26/2025 | 12/02/2025 | 12/01/2025 | 7151305 | 30 | 1,616.15 | 1,616.15 | 1,616.15 | | | | | | |
| 11/30/2025 | 12/01/2025 | 12/01/2025 | 7151534 | 30 | 1,610.89 | 1,610.89 | 1,610.89 | | | | | | |
| 11/30/2025 | 12/01/2025 | 12/01/2025 | 7151535 | 30 | 1,610.89 | 1,610.89 | 1,610.89 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151542 | 28 | 1,610.66 | 1,610.66 | 1,610.66 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/02/2025 | 7151545 | 29 | 1,610.86 | 1,610.86 | 1,610.86 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 27

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106232** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 33.26 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151660 | 26 | 2,029.49 | 2,029.49 | 2,029.49 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151662 | 29 | 1,603.23 | 1,603.23 | 1,603.23 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/03/2025 | 7151663 | 28 | 1,603.10 | 1,603.10 | 1,603.10 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151664 | 28 | 2,059.60 | 2,059.60 | 2,059.60 | | | | | | |
| 11/30/2025 | 12/01/2025 | 12/01/2025 | 7151784 | 30 | 1,745.76 | 1,745.76 | 1,745.76 | | | | | | |
| 11/30/2025 | 12/01/2025 | 12/01/2025 | 7151786 | 30 | 1,745.76 | 1,745.76 | 1,745.76 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151787 | 29 | 1,676.92 | 1,676.92 | 1,676.92 | | | | | | |
| 11/30/2025 | 12/05/2025 | 12/05/2025 | 7151788 | 26 | 2,072.84 | 2,072.84 | 2,072.84 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151867 | 26 | 1,391.89 | 1,391.89 | 1,391.89 | | | | | | |
| 12/04/2025 | 12/07/2025 | 12/06/2025 | 7151869 | 25 | 1,391.89 | 1,391.89 | 1,391.89 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151870 | 19 | 1,333.83 | 1,333.83 | 1,333.83 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151891 | 26 | 1,606.79 | 1,606.79 | 1,606.79 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151892 | 20 | 1,602.08 | 1,602.08 | 1,602.08 | | | | | | |
| 12/07/2025 | 12/08/2025 | 12/08/2025 | 7151893 | 23 | 1,607.40 | 1,607.40 | 1,607.40 | | | | | | |
| 12/08/2025 | 12/08/2025 | 12/08/2025 | 7151948 | 23 | 1,607.40 | 1,607.40 | 1,607.40 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151990 | 21 | 2,850.82 | 2,850.82 | 2,850.82 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152132 | 21 | 1,605.04 | 1,605.04 | 1,605.04 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152173 | 19 | 1,389.33 | 1,389.33 | 1,389.33 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152174 | 19 | 1,388.58 | 1,388.58 | 1,388.58 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152200 | 21 | 1,605.04 | 1,605.04 | 1,605.04 | | | | | | |
| 12/11/2025 | 12/15/2025 | 12/15/2025 | 7152201 | 16 | 1,602.08 | 1,602.08 | 1,602.08 | | | | | | |
| 12/11/2025 | 12/14/2025 | 12/13/2025 | 7152202 | 18 | 1,602.39 | 1,602.39 | 1,602.39 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152203 | 20 | 1,602.08 | 1,602.08 | 1,602.08 | | | | | | |
| 12/11/2025 | 12/17/2025 | 12/17/2025 | 7152267 | 14 | 2,043.94 | 2,043.94 | 2,043.94 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/17/2025 | 7152282 | 14 | 1,076.13 | 1,076.13 | 1,076.13 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152346 | 13 | 3,441.13 | 3,441.13 | 3,441.13 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152348 | 19 | 755.68 | 755.68 | 755.68 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152560 | 16 | 1,598.83 | 1,598.83 | 1,598.83 | | | | | | |
| 12/16/2025 | 12/19/2025 | 12/19/2025 | 7152561 | 12 | 1,595.06 | 1,595.06 | 1,595.06 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152562 | 15 | 1,596.62 | 1,596.62 | 1,596.62 | | | | | | |
| 12/23/2025 | 12/28/2025 | 12/27/2025 | 7152690 | 4 | 1,595.91 | 1,595.91 | 1,595.91 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153268 | 2 | 2,016.03 | 2,016.03 | 2,016.03 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153675 | 0 | 711.36 | 711.36 | 711.36 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153676 | 0 | 711.36 | 711.36 | 711.36 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153677 | 0 | 711.36 | 711.36 | 711.36 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153727 | 0 | 1,594.59 | 1,594.59 | 1,594.59 | | | | | | |
| | Customer 106232 totals: | | | | | $76,259.12 | $73,404.37 | $2,854.75 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 96.26% | 3.74% | 0.00% | 0.00% | 0.00% | | |
| **106237** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 37.00 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| 11/25/2025 | 12/03/2025 | 12/03/2025 | 7151086 | 28 | 2,699.03 | 2,699.03 | 2,699.03 | | | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151199 | 30 | 2,699.03 | 2,699.03 | 2,699.03 | | | | | | |
| 11/27/2025 | 11/28/2025 | 11/28/2025 | 7151232 | 33 | 2,742.36 | 2,742.36 | | 2,742.36 | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151604 | 26 | 2,689.33 | 2,689.33 | 2,689.33 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152172 | 20 | 1,400.18 | 1,400.18 | 1,400.18 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152237 | 19 | 2,689.33 | 2,689.33 | 2,689.33 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152343 | 19 | 1,379.77 | 1,379.77 | 1,379.77 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152426 | 16 | 2,677.56 | 2,677.56 | 2,677.56 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152636 | 13 | 1,370.42 | 1,370.42 | 1,370.42 | | | | | | |
| 12/18/2025 | 12/21/2025 | 12/19/2025 | 7152921 | 12 | 1,373.32 | 1,373.32 | 1,373.32 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7152965 | 8 | 1,332.91 | 1,332.91 | 1,332.91 | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7153202 | 5 | 2,671.62 | 2,671.62 | 2,671.62 | | | | | | |
| 12/23/2025 | 12/30/2025 | 12/30/2025 | 7153358 | 1 | 1,374.76 | 1,374.76 | 1,374.76 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 28

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106237** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 37.00 | | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | | |
| | Customer 106237 totals: | | | | | $27,099.62 | $24,357.26 | $2,742.36 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | | 100.00% | 89.88% | 10.12% | 0.00% | 0.00% | 0.00% | | | |
| **101898** | **KCH TRANSPORTATION INC** | | | | | Payables contact: | Billing | | Avg Pay Days: | 37.36 | | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 12/23/2025 | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153743 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 101898 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | | |
| **103848** | **KING OF FREIGHT** | | | | | Payables contact: | Jackie | | Avg Pay Days: | 44.73 | | | | |
| | **WICHITA, KS** | | | | | Phone: | 316-260-4392 | | Last Pmt Date: | 01/16/2026 | | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149726 | 55 | 1,860.00 | 1,860.00 | | 1,860.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151162 | 37 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151178 | 37 | 650.00 | 650.00 | | 650.00 | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151204 | 35 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151555 | 28 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152605 | 20 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/12/2025 | 12/16/2025 | 12/15/2025 | 7152757 | 16 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 103848 totals: | | | | | $10,410.00 | $2,400.00 | $8,010.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | | 100.00% | 23.05% | 76.95% | 0.00% | 0.00% | 0.00% | | | |
| **103877** | **KLC LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 37.50 | | | | |
| | **OMAHA, NE** | | | | | Phone: | | | Last Pmt Date: | 07/23/2025 | | | | |
| 12/29/2025 | 12/29/2025 | 12/29/2025 | 7153560 | 2 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 103877 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | | |
| **102576** | **LIGHTHOUSE TRANSPORTATION S** | | | | | Payables contact: | | | Avg Pay Days: | 31.60 | | | | |
| | **ERLANGER, KY** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7153048 | 13 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 102576 totals: | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | | |
| **104634** | **LINQ TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: | 39.59 | | | | |
| | **IRVING, TX** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | | |
| 11/24/2025 | 11/26/2025 | 11/25/2025 | 7151477 | 36 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| | Customer 104634 totals: | | | | | $1,150.00 | $0.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | | |
| **105571** | **LOADSMART** | | | | | Payables contact: | | | Avg Pay Days: | 37.15 | | | | |
| | **NEW YORK, NY** | | | | | Phone: | | | Last Pmt Date: | 01/13/2026 | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7152473 | 20 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 105571 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | | |
| **106057** | **Logistic Dynamics** | | | | | Payables contact: | | | Avg Pay Days: | 34.45 | | | | |
| | **BUFFALO, NY** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153445 | 7 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 106057 totals: | | | | | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 29

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106057** | **Logistic Dynamics** | | | | | Payables contact: | | | Avg Pay Days: | 34.45 | | | |
| | **BUFFALO, NY** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104993** | **Logistics Group International** | | | | | Payables contact: | | | Avg Pay Days: | 42.50 | | | |
| | **Houston, TX** | | | | | Phone: | | | Last Pmt Date: | 02/28/2022 | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7153091 | 12 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 104993 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102098** | **LONGLEAF FOREST PRODUCTS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 9.93 | | | |
| | **HOUSTON, MS** | | | | | Phone: | | | Last Pmt Date: | 01/16/2026 | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153794 | 1 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153795 | 1 | 600.00 | 600.00 | 600.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153796 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 12/31/2025 | 01/02/2026 | 12/31/2025 | 7153962 | 0 | 400.00 | 400.00 | 400.00 | | | | | | |
| | Customer 102098 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106503** | **Longship** | | | | | Payables contact:  Invoices to | | | Avg Pay Days: | 51.33 | | | |
| | **LEXINGTON, KY** | | | | | Phone: | | | Last Pmt Date: | 09/03/2025 | | | |
| 12/12/2025 | 12/16/2025 | 12/15/2025 | 7152618 | 16 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| | Customer 106503 totals: | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101300** | **MAGELLAN TRANSPORT SERVICES** | | | | | Payables contact:  Billing / Accounts Payable | | | Avg Pay Days: | 44.95 | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date: | 11/17/2025 | | | |
| 12/22/2025 | 12/30/2025 | 12/30/2025 | 7153310 | 1 | 2,275.00 | 2,275.00 | 2,275.00 | | | | | | |
| 12/22/2025 | 12/24/2025 | 12/24/2025 | 7153314 | 7 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 101300 totals: | | | | | $4,775.00 | $4,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105803** | **Magnolia Clay Products** | | | | | Payables contact:  Jason | | | Avg Pay Days: | 12.05 | | | |
| | **GULFPORT, MS** | | | | | Phone:          228-863-5451 | | | Last Pmt Date: | 01/07/2026 | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152550 | 20 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 105803 totals: | | | | | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100689** | **MEGACORP LOGISTICS** | | | | | Payables contact:  R Cunningham | | | Avg Pay Days: | 35.90 | | | |
| | **WRIGHTSVILLE BEACH, NC** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | |
| 11/03/2025 | 11/11/2025 | 11/10/2025 | 7149625 | 51 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 12/18/2025 | 12/19/2025 | 12/18/2025 | 7153226 | 13 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 100689 totals: | | | | | $3,700.00 | $2,000.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 54.05% | 45.95% | 0.00% | 0.00% | 0.00% | | |
| **104715** | **MODE TRANSPORTATION** | | | | | Payables contact: | | | Avg Pay Days: | 43.72 | | | |
| | **DALLAS, TX** | | | | | Phone: | | | Last Pmt Date: | 01/13/2026 | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152653 | 19 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 104715 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 30

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103538** | **MOLO** | | | | | Payables contact: | Billing Accounts Payable | | Avg Pay Days: | 31.02 | | | |
| | **CHICAGO, IL** | | | | | Phone: | 847-306-3557 | | Last Pmt Date: | 01/21/2026 | | | |
| 11/16/2025 | 11/20/2025 | 11/20/2025 | 7149801 | 41 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7150837 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7150841 | 21 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151327 | 35 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 12/08/2025 | 12/11/2025 | 12/11/2025 | 7151667 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151940 | 19 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7151941 | 16 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/05/2025 | 12/11/2025 | 12/11/2025 | 7152220 | 20 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152777 | 16 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/18/2025 | 7152843 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152957 | 12 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152983 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153120 | 12 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/30/2025 | 7153593 | 1 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 12/28/2025 | 12/30/2025 | 12/30/2025 | 7153599 | 1 | 1,533.00 | 1,533.00 | 1,533.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153605 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 12/26/2025 | 12/31/2025 | 12/31/2025 | 7153612 | 0 | 2,442.69 | 2,442.69 | 2,442.69 | | | | | | |
| | Customer 103538 totals: | | | | | $29,325.69 | $26,125.69 | $3,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 89.09% | 10.91% | 0.00% | 0.00% | 0.00% | | |
| **104403** | **MOOREWRIGHT TRUCKLINE INC** | | | | | Payables contact: | | | Avg Pay Days: | 38.50 | | | |
| | **GLENWOOD, AR** | | | | | Phone: | | | Last Pmt Date: | 06/15/2020 | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152304 | 21 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 104403 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104530** | **MOVE IT LOGISTICS INC *DO NOT U** | | | | | Payables contact: | | | Avg Pay Days: | 72.00 | | | |
| | **MOORE, OK** | | | | | Phone: | | | Last Pmt Date: | 09/17/2025 | | | |
| 09/30/2025 | 10/02/2025 | 10/01/2025 | 7147000 | 91 | 1,800.00 | 1,800.00 | | | | 1,800.00 | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149902 | 55 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| | Customer 104530 totals: | | | | | $3,700.00 | $0.00 | $1,900.00 | $0.00 | $1,800.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 51.35% | 0.00% | 48.65% | 0.00% | | |
| **106593** | **Navajo Express Inc** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 94.25 | | | |
| | **DENVER, CO** | | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153102 | 9 | 1,810.00 | 1,810.00 | 1,810.00 | | | | | | |
| | Customer 106593 totals: | | | | | $1,810.00 | $1,810.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100101** | **NFI LOGISTICS, LLC** | | | | | Payables contact: | NFI | | Avg Pay Days: | 37.34 | | | |
| | **CHERRY HILL, NJ** | | | | | Phone: | 866-663-6882 | | Last Pmt Date: | 01/05/2026 | | | |
| 04/24/2025 | 04/24/2025 | 04/24/2025 | 7133811 | 251 | 450.00 | 450.00 | | | | | 450.00 | 12/04/2025 | 3 |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153458 | 5 | 680.00 | 680.00 | 680.00 | | | | | | |
| | Customer 100101 totals: | | | | | $1,130.00 | $680.00 | $0.00 | $0.00 | $0.00 | $450.00 | | |
| | | | | | | 100.00% | 60.18% | 0.00% | 0.00% | 0.00% | 39.82% | | |
| **105511** | **North Star Transport Group, Inc.** | | | | | Payables contact: | AP | | Avg Pay Days: | 42.15 | | | |
| | **Scarborough,, ME** | | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150231 | 51 | 700.00 | 700.00 | | 700.00 | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7153032 | 13 | 600.00 | 600.00 | 600.00 | | | | | | |
| | Customer 105511 totals: | | | | | $1,300.00 | $600.00 | $700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 46.15% | 53.85% | 0.00% | 0.00% | 0.00% | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 31

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100761 | **NUCOR SC** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **HUGER, SC** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152554 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 100761 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 106688 | **OLD SCHOOL ENTERPRISES LLC** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **SULLIVAN, IL** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153274 | 9 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106688 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 102317 | **OLEN BURRAGE TRUCKING, INC** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: 38.05 | | | | |
| | **Laurel, MS** | | | | | Phone: 601-425-3151 | | | Last Pmt Date: 01/15/2026 | | | | |
| 11/13/2025 | 11/17/2025 | 11/17/2025 | 7150367 | 44 | 5,072.00 | 5,072.00 | | 5,072.00 | | | | | |
| 11/18/2025 | 11/21/2025 | 11/20/2025 | 7150784 | 41 | 5,132.00 | 5,132.00 | | 5,132.00 | | | | | |
| 11/18/2025 | 11/21/2025 | 11/21/2025 | 7150915 | 40 | 5,228.00 | 5,228.00 | | 5,228.00 | | | | | |
| 11/19/2025 | 12/02/2025 | 12/02/2025 | 7150947 | 29 | 5,932.00 | 5,932.00 | 5,932.00 | | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150954 | 41 | 1,365.00 | 1,365.00 | | 1,365.00 | | | | | |
| 11/20/2025 | 11/25/2025 | 11/25/2025 | 7151038 | 36 | 3,636.25 | 3,636.25 | | 3,636.25 | | | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151041 | 37 | 2,312.50 | 2,312.50 | | 2,312.50 | | | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151146 | 37 | 3,907.50 | 3,907.50 | | 3,907.50 | | | | | |
| 11/23/2025 | 12/02/2025 | 12/01/2025 | 7151151 | 30 | 3,347.50 | 3,347.50 | 3,347.50 | | | | | | |
| 11/23/2025 | 11/26/2025 | 11/26/2025 | 7151161 | 35 | 3,182.50 | 3,182.50 | | 3,182.50 | | | | | |
| 11/22/2025 | 12/02/2025 | 12/02/2025 | 7151236 | 29 | 1,693.75 | 1,693.75 | 1,693.75 | | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7151248 | 36 | 2,312.50 | 2,312.50 | | 2,312.50 | | | | | |
| 11/23/2025 | 11/25/2025 | 11/25/2025 | 7151249 | 36 | 4,836.00 | 4,836.00 | | 4,836.00 | | | | | |
| 12/04/2025 | 12/09/2025 | 12/08/2025 | 7152045 | 23 | 5,396.00 | 5,396.00 | 5,396.00 | | | | | | |
| 12/07/2025 | 12/09/2025 | 12/09/2025 | 7152112 | 22 | 4,656.00 | 4,656.00 | 4,656.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153045 | 9 | 6,152.00 | 6,152.00 | 6,152.00 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153567 | 2 | 4,493.75 | 4,493.75 | 4,493.75 | | | | | | |
| | Customer 102317 totals: | | | | | $68,655.25 | $31,671.00 | $36,984.25 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 46.13% | 53.87% | 0.00% | 0.00% | 0.00% | | |
| 103482 | **PACKARD LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: 34.13 | | | | |
| | **CHANNAHON, IL** | | | | | Phone: | | | Last Pmt Date: 01/09/2026 | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152239 | 21 | 2,810.00 | 2,810.00 | 2,810.00 | | | | | | |
| | Customer 103482 totals: | | | | | $2,810.00 | $2,810.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 106262 | **Paradigm Transportation Manage** | | | | | Payables contact: Invoices to | | | Avg Pay Days: 39.71 | | | | |
| | **PITTSBURGH, PA** | | | | | Phone: | | | Last Pmt Date: 07/17/2024 | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152261 | 23 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| | Customer 106262 totals: | | | | | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 102029 | **PCA-COUNCE MILL** | | | | | Payables contact: | | | Avg Pay Days: 18.82 | | | | |
| | **COUNCE, TN** | | | | | Phone: | | | Last Pmt Date: 01/22/2026 | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151433 | 29 | 1,877.68 | 1,877.68 | 1,877.68 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151435 | 26 | 1,877.68 | 1,877.68 | 1,877.68 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151441 | 27 | 1,547.40 | 1,547.40 | 1,547.40 | | | | | | |
| 12/05/2025 | 12/09/2025 | 12/09/2025 | 7151445 | 22 | 1,547.40 | 1,547.40 | 1,547.40 | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/10/2025 | 7151598 | 21 | 1,558.12 | 1,558.12 | 1,558.12 | | | | | | |
| 11/30/2025 | 12/02/2025 | 12/02/2025 | 7151599 | 29 | 3,186.86 | 3,186.86 | 3,186.86 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151600 | 29 | 3,186.86 | 3,186.86 | 3,186.86 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 32

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 12/31/2025,   Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102029 | | **PCA-COUNCE MILL** | | | Payables contact: | | | | | Avg Pay Days: | 18.82 | | |
| | | **COUNCE, TN** | | | Phone: | | | | | Last Pmt Date: | 01/22/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/30/2025 | 12/02/2025 | 12/02/2025 | 7151615 | 29 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151621 | 29 | 1,873.91 | 1,873.91 | 1,873.91 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151747 | 26 | 1,871.71 | 1,871.71 | 1,871.71 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151748 | 20 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 12/07/2025 | 12/08/2025 | 12/08/2025 | 7151749 | 23 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 11/30/2025 | 12/01/2025 | 12/01/2025 | 7151753 | 30 | 1,446.65 | 1,446.65 | 1,446.65 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151777 | 26 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151778 | 26 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151780 | 27 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151789 | 26 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151790 | 20 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151791 | 26 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151793 | 26 | 1,446.65 | 1,446.65 | 1,446.65 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/03/2025 | 7151794 | 28 | 1,330.29 | 1,330.29 | 1,330.29 | | | | | | |
| 12/05/2025 | 12/05/2025 | 12/05/2025 | 7151795 | 26 | 1,668.56 | 1,668.56 | 1,668.56 | | | | | | |
| 12/05/2025 | 12/09/2025 | 12/09/2025 | 7151828 | 22 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151829 | 28 | 2,378.64 | 2,378.64 | 2,378.64 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7151900 | 19 | 2,320.35 | 2,320.35 | 2,320.35 | | | | | | |
| 12/07/2025 | 12/08/2025 | 12/08/2025 | 7151901 | 23 | 1,800.38 | 1,800.38 | 1,800.38 | | | | | | |
| 12/06/2025 | 12/09/2025 | 12/09/2025 | 7151953 | 22 | 2,992.50 | 2,992.50 | 2,992.50 | | | | | | |
| 12/04/2025 | 12/07/2025 | 12/05/2025 | 7151954 | 26 | 1,756.23 | 1,756.23 | 1,756.23 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151982 | 23 | 2,995.90 | 2,995.90 | 2,995.90 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151983 | 23 | 2,995.90 | 2,995.90 | 2,995.90 | | | | | | |
| 12/07/2025 | 12/09/2025 | 12/09/2025 | 7151991 | 22 | 2,992.50 | 2,992.50 | 2,992.50 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152026 | 21 | 1,936.81 | 1,936.81 | 1,936.81 | | | | | | |
| 12/07/2025 | 12/10/2025 | 12/10/2025 | 7152027 | 21 | 3,186.86 | 3,186.86 | 3,186.86 | | | | | | |
| 12/07/2025 | 12/09/2025 | 12/09/2025 | 7152028 | 22 | 3,186.86 | 3,186.86 | 3,186.86 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152029 | 22 | 3,186.86 | 3,186.86 | 3,186.86 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152039 | 26 | 1,446.65 | 1,446.65 | 1,446.65 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152059 | 21 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152060 | 26 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 12/05/2025 | 12/05/2025 | 12/05/2025 | 7152073 | 26 | 1,134.82 | 1,134.82 | 1,134.82 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152181 | 21 | 1,871.71 | 1,871.71 | 1,871.71 | | | | | | |
| 12/06/2025 | 12/11/2025 | 12/10/2025 | 7152182 | 21 | 3,178.84 | 3,178.84 | 3,178.84 | | | | | | |
| 12/06/2025 | 12/09/2025 | 12/09/2025 | 7152183 | 22 | 1,865.74 | 1,865.74 | 1,865.74 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152187 | 20 | 1,711.12 | 1,711.12 | 1,711.12 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152188 | 15 | 1,578.90 | 1,578.90 | 1,578.90 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152189 | 23 | 2,928.53 | 2,928.53 | 2,928.53 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152190 | 23 | 2,928.53 | 2,928.53 | 2,928.53 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152191 | 22 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152192 | 20 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152193 | 20 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152194 | 16 | 2,312.90 | 2,312.90 | 2,312.90 | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7152195 | 20 | 2,312.90 | 2,312.90 | 2,312.90 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152196 | 19 | 2,312.90 | 2,312.90 | 2,312.90 | | | | | | |
| 12/05/2025 | 12/05/2025 | 12/05/2025 | 7152197 | 26 | 996.30 | 996.30 | 996.30 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152198 | 20 | 1,206.46 | 1,206.46 | 1,206.46 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152308 | 21 | 2,371.16 | 2,371.16 | 2,371.16 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152309 | 16 | 2,371.16 | 2,371.16 | 2,371.16 | | | | | | |
| 12/14/2025 | 12/16/2025 | 12/16/2025 | 7152310 | 15 | 2,371.16 | 2,371.16 | 2,371.16 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152311 | 13 | 1,442.10 | 1,442.10 | 1,442.10 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152312 | 15 | 1,327.26 | 1,327.26 | 1,327.26 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152314 | 19 | 689.90 | 689.90 | 689.90 | | | | | | |
| 12/11/2025 | 12/11/2025 | 12/11/2025 | 7152315 | 20 | 689.90 | 689.90 | 689.90 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152316 | 19 | 1,930.62 | 1,930.62 | 1,930.62 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 33

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | | Avg Pay Days: | 18.82 | | |
| | **COUNCE, TN** | | | | Phone: | | | | | Last Pmt Date: | 01/22/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152317 | 19 | 1,398.16 | 1,398.16 | 1,398.16 | | | | | | |
| 12/14/2025 | 12/15/2025 | 12/15/2025 | 7152318 | 16 | 2,546.24 | 2,546.24 | 2,546.24 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152319 | 16 | 2,546.24 | 2,546.24 | 2,546.24 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152320 | 21 | 1,633.54 | 1,633.54 | 1,633.54 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152321 | 14 | 1,750.62 | 1,750.62 | 1,750.62 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/17/2025 | 7152322 | 14 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152323 | 19 | 1,964.80 | 1,964.80 | 1,964.80 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152324 | 14 | 1,964.80 | 1,964.80 | 1,964.80 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152392 | 16 | 2,546.24 | 2,546.24 | 2,546.24 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152393 | 16 | 2,371.16 | 2,371.16 | 2,371.16 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152394 | 19 | 1,664.64 | 1,664.64 | 1,664.64 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152402 | 19 | 1,664.64 | 1,664.64 | 1,664.64 | | | | | | |
| 12/12/2025 | 12/12/2025 | 12/12/2025 | 7152410 | 19 | 1,664.64 | 1,664.64 | 1,664.64 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/18/2025 | 7152436 | 13 | 3,178.84 | 3,178.84 | 3,178.84 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152437 | 16 | 3,178.84 | 3,178.84 | 3,178.84 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152478 | 15 | 1,537.70 | 1,537.70 | 1,537.70 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152479 | 15 | 1,442.10 | 1,442.10 | 1,442.10 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152480 | 13 | 1,794.72 | 1,794.72 | 1,794.72 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152535 | 12 | 1,729.19 | 1,729.19 | 1,729.19 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152599 | 12 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 12/14/2025 | 12/15/2025 | 12/15/2025 | 7152600 | 16 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 12/14/2025 | 12/16/2025 | 12/16/2025 | 7152601 | 15 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 12/14/2025 | 12/16/2025 | 12/16/2025 | 7152602 | 15 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152603 | 13 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152604 | 13 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 12/29/2025 | 12/29/2025 | 12/29/2025 | 7152625 | 2 | 1,437.55 | 1,437.55 | 1,437.55 | | | | | | |
| 12/13/2025 | 12/16/2025 | 12/15/2025 | 7152627 | 16 | 2,131.44 | 2,131.44 | 2,131.44 | | | | | | |
| 12/14/2025 | 12/15/2025 | 12/15/2025 | 7152628 | 16 | 1,655.79 | 1,655.79 | 1,655.79 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152706 | 14 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152707 | 12 | 2,509.76 | 2,509.76 | 2,509.76 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152708 | 13 | 2,509.76 | 2,509.76 | 2,509.76 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152710 | 14 | 2,509.76 | 2,509.76 | 2,509.76 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152711 | 13 | 2,509.76 | 2,509.76 | 2,509.76 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/17/2025 | 7152712 | 14 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152713 | 12 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152714 | 15 | 1,963.22 | 1,963.22 | 1,963.22 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7152715 | 9 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7152716 | 9 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152717 | 14 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 12/18/2025 | 12/23/2025 | 12/22/2025 | 7152786 | 9 | 1,676.16 | 1,676.16 | 1,676.16 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152787 | 14 | 688.95 | 688.95 | 688.95 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152798 | 12 | 1,437.55 | 1,437.55 | 1,437.55 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7152799 | 5 | 1,548.44 | 1,548.44 | 1,548.44 | | | | | | |
| 12/18/2025 | 12/23/2025 | 12/23/2025 | 7152805 | 8 | 2,537.52 | 2,537.52 | 2,537.52 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152806 | 9 | 1,859.77 | 1,859.77 | 1,859.77 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152807 | 13 | 1,437.55 | 1,437.55 | 1,437.55 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152808 | 9 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 12/19/2025 | 12/23/2025 | 12/23/2025 | 7152809 | 8 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152917 | 13 | 688.95 | 688.95 | 688.95 | | | | | | |
| 12/17/2025 | 12/22/2025 | 12/22/2025 | 7153012 | 9 | 1,917.40 | 1,917.40 | 1,917.40 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153013 | 9 | 2,911.15 | 2,911.15 | 2,911.15 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153014 | 5 | 2,528.80 | 2,528.80 | 2,528.80 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153015 | 9 | 2,298.00 | 2,298.00 | 2,298.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/22/2025 | 7153016 | 9 | 688.00 | 688.00 | 688.00 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7153018 | 9 | 1,656.80 | 1,656.80 | 1,656.80 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 34

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102029 | **PCA-COUNCE MILL** | | | | Payables contact: | | | Avg Pay Days: | 18.82 | | | | |
| | **COUNCE, TN** | | | | Phone: | | | Last Pmt Date: | 01/22/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153022 | 9 | 1,656.80 | 1,656.80 | 1,656.80 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153023 | 9 | 1,705.20 | 1,705.20 | 1,705.20 | | | | | | |
| 12/19/2025 | 12/23/2025 | 12/23/2025 | 7153024 | 8 | 1,433.00 | 1,433.00 | 1,433.00 | | | | | | |
| 12/22/2025 | 12/24/2025 | 12/24/2025 | 7153025 | 7 | 1,433.00 | 1,433.00 | 1,433.00 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153026 | 2 | 1,433.00 | 1,433.00 | 1,433.00 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153104 | 9 | 817.60 | 817.60 | 817.60 | | | | | | |
| 12/21/2025 | 12/23/2025 | 12/23/2025 | 7153111 | 8 | 1,470.80 | 1,470.80 | 1,470.80 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153114 | 8 | 1,783.40 | 1,783.40 | 1,783.40 | | | | | | |
| 12/23/2025 | 12/23/2025 | 12/23/2025 | 7153141 | 8 | 1,321.20 | 1,321.20 | 1,321.20 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/25/2025 | 7153142 | 6 | 1,956.80 | 1,956.80 | 1,956.80 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153143 | 8 | 1,321.20 | 1,321.20 | 1,321.20 | | | | | | |
| 12/24/2025 | 12/29/2025 | 12/29/2025 | 7153187 | 2 | 2,911.15 | 2,911.15 | 2,911.15 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153188 | 2 | 2,911.15 | 2,911.15 | 2,911.15 | | | | | | |
| 12/25/2025 | 12/29/2025 | 12/29/2025 | 7153189 | 2 | 2,911.15 | 2,911.15 | 2,911.15 | | | | | | |
| 12/22/2025 | 12/26/2025 | 12/26/2025 | 7153190 | 5 | 2,124.80 | 2,124.80 | 2,124.80 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153221 | 1 | 1,783.40 | 1,783.40 | 1,783.40 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153247 | 1 | 1,783.40 | 1,783.40 | 1,783.40 | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7153323 | 5 | 1,705.20 | 1,705.20 | 1,705.20 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153324 | 5 | 1,650.10 | 1,650.10 | 1,650.10 | | | | | | |
| 12/24/2025 | 12/29/2025 | 12/29/2025 | 7153325 | 2 | 1,801.40 | 1,801.40 | 1,801.40 | | | | | | |
| 12/25/2025 | 12/26/2025 | 12/26/2025 | 7153365 | 5 | 1,650.10 | 1,650.10 | 1,650.10 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153375 | 2 | 1,650.10 | 1,650.10 | 1,650.10 | | | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153376 | 2 | 1,650.10 | 1,650.10 | 1,650.10 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153377 | 2 | 1,650.10 | 1,650.10 | 1,650.10 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/30/2025 | 7153378 | 1 | 1,433.00 | 1,433.00 | 1,433.00 | | | | | | |
| 12/29/2025 | 12/29/2025 | 12/29/2025 | 7154321 | 2 | 991.00 | 991.00 | 991.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7154322 | 0 | 1,017.20 | 1,017.20 | 1,017.20 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7154324 | 1 | 1,433.00 | 1,433.00 | 1,433.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7154391 | 1 | 1,125.19 | 1,125.19 | 1,125.19 | | | | | | |
| | Customer 102029 totals: | | | | | 287,335.00 | 287,335.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 106429 | **PCA-Deridder** | | | | Payables contact: | | | Avg Pay Days: | 23.63 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 01/22/2026 | | | | |
| 12/03/2025 | 12/10/2025 | 12/10/2025 | 7151425 | 21 | 2,205.49 | 2,205.49 | 2,205.49 | | | | | | |
| 12/04/2025 | 12/08/2025 | 12/08/2025 | 7151426 | 23 | 2,205.49 | 2,205.49 | 2,205.49 | | | | | | |
| 12/04/2025 | 12/07/2025 | 12/05/2025 | 7151429 | 26 | 2,205.49 | 2,205.49 | 2,205.49 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151750 | 23 | 2,875.47 | 2,875.47 | 2,875.47 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151751 | 23 | 2,875.47 | 2,875.47 | 2,875.47 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/09/2025 | 7151830 | 22 | 856.21 | 856.21 | 856.21 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7151831 | 22 | 856.21 | 856.21 | 856.21 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151832 | 23 | 2,699.88 | 2,699.88 | 2,699.88 | | | | | | |
| 12/07/2025 | 12/08/2025 | 12/08/2025 | 7151833 | 23 | 2,699.88 | 2,699.88 | 2,699.88 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151834 | 21 | 2,699.88 | 2,699.88 | 2,699.88 | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7151835 | 20 | 2,350.53 | 2,350.53 | 2,350.53 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151836 | 23 | 2,350.53 | 2,350.53 | 2,350.53 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151837 | 26 | 2,875.47 | 2,875.47 | 2,875.47 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151838 | 26 | 2,875.47 | 2,875.47 | 2,875.47 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151839 | 23 | 2,903.63 | 2,903.63 | 2,903.63 | | | | | | |
| 12/04/2025 | 12/22/2025 | 12/22/2025 | 7151840 | 9 | 1,618.89 | 1,618.89 | 1,618.89 | | | | | | |
| 12/04/2025 | 12/09/2025 | 12/09/2025 | 7151841 | 22 | 1,618.89 | 1,618.89 | 1,618.89 | | | | | | |
| 12/05/2025 | 12/11/2025 | 12/11/2025 | 7151842 | 20 | 2,350.53 | 2,350.53 | 2,350.53 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7151843 | 19 | 3,087.57 | 3,087.57 | 3,087.57 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151844 | 23 | 2,903.63 | 2,903.63 | 2,903.63 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151845 | 21 | 1,618.89 | 1,618.89 | 1,618.89 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 35

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106429** | **PCA-Deridder** | | | | Payables contact: | | | Avg Pay Days: | 23.63 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 01/22/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151846 | 23 | 1,618.89 | 1,618.89 | 1,618.89 | | | | | | |
| 12/11/2025 | 12/18/2025 | 12/18/2025 | 7151847 | 13 | 1,618.89 | 1,618.89 | 1,618.89 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151848 | 23 | 1,618.89 | 1,618.89 | 1,618.89 | | | | | | |
| 12/08/2025 | 12/11/2025 | 12/11/2025 | 7151951 | 20 | 2,699.88 | 2,699.88 | 2,699.88 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151952 | 21 | 2,350.53 | 2,350.53 | 2,350.53 | | | | | | |
| 12/09/2025 | 12/16/2025 | 12/16/2025 | 7152030 | 15 | 3,087.57 | 3,087.57 | 3,087.57 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152031 | 20 | 3,087.57 | 3,087.57 | 3,087.57 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152032 | 21 | 2,875.47 | 2,875.47 | 2,875.47 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152114 | 23 | 2,865.98 | 2,865.98 | 2,865.98 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152115 | 23 | 2,865.98 | 2,865.98 | 2,865.98 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152116 | 23 | 2,865.98 | 2,865.98 | 2,865.98 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152175 | 19 | 2,341.92 | 2,341.92 | 2,341.92 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152245 | 16 | 2,690.82 | 2,690.82 | 2,690.82 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152246 | 16 | 2,690.82 | 2,690.82 | 2,690.82 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152349 | 16 | 2,690.82 | 2,690.82 | 2,690.82 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152350 | 12 | 2,341.92 | 2,341.92 | 2,341.92 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152351 | 16 | 2,341.92 | 2,341.92 | 2,341.92 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152429 | 12 | 853.74 | 853.74 | 853.74 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/17/2025 | 7152430 | 14 | 853.74 | 853.74 | 853.74 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152431 | 15 | 853.74 | 853.74 | 853.74 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/18/2025 | 7152438 | 13 | 4,203.42 | 4,203.42 | 4,203.42 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152439 | 16 | 4,203.42 | 4,203.42 | 4,203.42 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152440 | 14 | 1,662.96 | 1,662.96 | 1,662.96 | | | | | | |
| 12/17/2025 | 12/17/2025 | 12/17/2025 | 7152441 | 14 | 1,662.96 | 1,662.96 | 1,662.96 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/18/2025 | 7152442 | 13 | 3,499.68 | 3,499.68 | 3,499.68 | | | | | | |
| 12/15/2025 | 12/23/2025 | 12/23/2025 | 7152443 | 8 | 1,675.06 | 1,675.06 | 1,675.06 | | | | | | |
| 12/14/2025 | 12/15/2025 | 12/15/2025 | 7152626 | 16 | 2,851.80 | 2,851.80 | 2,851.80 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152758 | 13 | 2,681.76 | 2,681.76 | 2,681.76 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152759 | 12 | 2,681.76 | 2,681.76 | 2,681.76 | | | | | | |
| 12/17/2025 | 12/17/2025 | 12/17/2025 | 7152760 | 14 | 2,681.76 | 2,681.76 | 2,681.76 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152761 | 13 | 2,681.76 | 2,681.76 | 2,681.76 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7152864 | 2 | 872.18 | 872.18 | 872.18 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152865 | 9 | 872.18 | 872.18 | 872.18 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7152946 | 9 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 12/22/2025 | 12/29/2025 | 12/29/2025 | 7152948 | 2 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 12/21/2025 | 12/23/2025 | 12/23/2025 | 7152951 | 8 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7153009 | 5 | 4,176.90 | 4,176.90 | 4,176.90 | | | | | | |
| 12/23/2025 | 12/28/2025 | 12/26/2025 | 7153010 | 5 | 4,176.90 | 4,176.90 | 4,176.90 | | | | | | |
| 12/27/2025 | 12/30/2025 | 12/30/2025 | 7153207 | 1 | 2,772.00 | 2,772.00 | 2,772.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153215 | 0 | 1,652.30 | 1,652.30 | 1,652.30 | | | | | | |
| 12/28/2025 | 12/30/2025 | 12/29/2025 | 7153217 | 2 | 1,652.30 | 1,652.30 | 1,652.30 | | | | | | |
| 12/28/2025 | 12/30/2025 | 12/30/2025 | 7153218 | 1 | 1,652.30 | 1,652.30 | 1,652.30 | | | | | | |
| 12/28/2025 | 12/30/2025 | 12/30/2025 | 7153219 | 1 | 2,672.70 | 2,672.70 | 2,672.70 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153220 | 0 | 2,672.70 | 2,672.70 | 2,672.70 | | | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153326 | 2 | 2,179.77 | 2,179.77 | 2,179.77 | | | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153327 | 2 | 2,179.77 | 2,179.77 | 2,179.77 | | | | | | |
| 12/29/2025 | 01/02/2026 | 12/31/2025 | 7153435 | 0 | 4,176.90 | 4,176.90 | 4,176.90 | | | | | | |
| 12/28/2025 | 12/30/2025 | 12/30/2025 | 7153437 | 1 | 2,179.77 | 2,179.77 | 2,179.77 | | | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153438 | 2 | 1,652.30 | 1,652.30 | 1,652.30 | | | | | | |
| | Customer 106429 totals: | | | | | $164,796.97 | $164,796.97 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 32.88 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 01/22/2026 | | | | |
| 01/20/2025 | 01/24/2025 | 01/24/2025 | 7125614 | 341 | 738.21 | 738.21 | | | | | 738.21 | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 36

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | | Avg Pay Days: | 32.88 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 01/22/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/31/2025 | 02/03/2025 | 01/31/2025 | 7125640 | 334 | 732.40 | 732.40 | | | | | 732.40 | | |
| 01/22/2025 | 01/23/2025 | 01/23/2025 | 7126100 | 342 | 1,155.80 | 1,155.80 | | | | | 1,155.80 | | |
| 02/12/2025 | 02/13/2025 | 02/12/2025 | 7127665 | 322 | 776.28 | 776.28 | | | | | 776.28 | | |
| 06/04/2025 | 06/05/2025 | 06/05/2025 | 7137058 | 209 | 953.87 | 953.87 | | | | | 953.87 | | |
| 07/15/2025 | 07/15/2025 | 07/15/2025 | 7139718 | 169 | 250.00 | 250.00 | | | | | 250.00 | | |
| 07/15/2025 | 07/16/2025 | 07/15/2025 | 7140048 | 169 | 250.00 | 250.00 | | | | | 250.00 | | |
| 07/13/2025 | 07/14/2025 | 07/14/2025 | 7140339 | 170 | 535.00 | 535.00 | | | | | 535.00 | | |
| 07/15/2025 | 07/16/2025 | 07/16/2025 | 7140340 | 168 | 535.00 | 535.00 | | | | | 535.00 | | |
| 08/01/2025 | 08/04/2025 | 08/02/2025 | 7141642 | 151 | 868.32 | 868.32 | | | | | 868.32 | | |
| 07/30/2025 | 07/31/2025 | 07/31/2025 | 7141922 | 153 | 535.00 | 535.00 | | | | | 535.00 | | |
| 10/28/2025 | 10/30/2025 | 10/29/2025 | 7146727 | 63 | 892.00 | 892.00 | | | 892.00 | | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7146904 | 63 | 250.00 | 250.00 | | | 250.00 | | | | |
| 10/29/2025 | 10/31/2025 | 10/30/2025 | 7146905 | 62 | 966.94 | 966.94 | | | 966.94 | | | | |
| 11/28/2025 | 11/30/2025 | 11/30/2025 | 7149387 | 31 | 844.67 | 844.67 | | 844.67 | | | | | |
| 11/10/2025 | 11/10/2025 | 11/10/2025 | 7149478 | 51 | 545.36 | 545.36 | | 545.36 | | | | | |
| 11/17/2025 | 11/17/2025 | 11/17/2025 | 7149480 | 44 | 546.44 | 546.44 | | 546.44 | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7149481 | 42 | 547.52 | 547.52 | | 547.52 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149482 | 41 | 547.52 | 547.52 | | 547.52 | | | | | |
| 11/19/2025 | 11/19/2025 | 11/19/2025 | 7149483 | 42 | 547.52 | 547.52 | | 547.52 | | | | | |
| 12/01/2025 | 12/03/2025 | 12/01/2025 | 7149487 | 30 | 545.36 | 545.36 | 545.36 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/02/2025 | 7149488 | 29 | 545.36 | 545.36 | 545.36 | | | | | | |
| 11/18/2025 | 11/21/2025 | 11/21/2025 | 7150057 | 40 | 1,128.20 | 1,128.20 | | 1,128.20 | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150234 | 47 | 250.00 | 250.00 | | 250.00 | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150237 | 47 | 250.00 | 250.00 | | 250.00 | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150593 | 43 | 975.00 | 975.00 | | 975.00 | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150594 | 43 | 979.03 | 979.03 | | 979.03 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150595 | 41 | 979.03 | 979.03 | | 979.03 | | | | | |
| 11/17/2025 | 11/17/2025 | 11/17/2025 | 7150700 | 44 | 500.00 | 500.00 | | 500.00 | | | | | |
| 11/26/2025 | 12/04/2025 | 12/04/2025 | 7151127 | 27 | 433.97 | 433.97 | 433.97 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/11/2025 | 7151350 | 20 | 769.29 | 769.29 | 769.29 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/16/2025 | 7151351 | 15 | 767.60 | 767.60 | 767.60 | | | | | | |
| 12/05/2025 | 12/07/2025 | 12/05/2025 | 7151381 | 26 | 545.36 | 545.36 | 545.36 | | | | | | |
| 12/04/2025 | 12/04/2025 | 12/04/2025 | 7151382 | 27 | 545.36 | 545.36 | 545.36 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151383 | 28 | 545.36 | 545.36 | 545.36 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/03/2025 | 7151384 | 28 | 545.36 | 545.36 | 545.36 | | | | | | |
| 12/05/2025 | 12/07/2025 | 12/06/2025 | 7151386 | 25 | 545.36 | 545.36 | 545.36 | | | | | | |
| 12/08/2025 | 12/08/2025 | 12/08/2025 | 7151388 | 23 | 545.36 | 545.36 | 545.36 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/10/2025 | 7151389 | 21 | 544.28 | 544.28 | 544.28 | | | | | | |
| 12/23/2025 | 12/23/2025 | 12/23/2025 | 7151391 | 8 | 543.20 | 543.20 | 543.20 | | | | | | |
| 12/12/2025 | 12/14/2025 | 12/12/2025 | 7151393 | 19 | 544.28 | 544.28 | 544.28 | | | | | | |
| 12/29/2025 | 12/29/2025 | 12/29/2025 | 7151394 | 2 | 542.12 | 542.12 | 542.12 | | | | | | |
| 12/16/2025 | 12/16/2025 | 12/16/2025 | 7151396 | 15 | 544.28 | 544.28 | 544.28 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7151397 | 13 | 543.20 | 543.20 | 543.20 | | | | | | |
| 12/05/2025 | 12/07/2025 | 12/06/2025 | 7151420 | 25 | 936.50 | 936.50 | 936.50 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/12/2025 | 7151421 | 19 | 933.25 | 933.25 | 933.25 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7151422 | 7 | 930.00 | 930.00 | 930.00 | | | | | | |
| 12/26/2025 | 12/28/2025 | 12/26/2025 | 7151423 | 5 | 930.00 | 930.00 | 930.00 | | | | | | |
| 12/03/2025 | 12/03/2025 | 12/03/2025 | 7151488 | 28 | 966.94 | 966.94 | 966.94 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151489 | 28 | 966.94 | 966.94 | 966.94 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151490 | 27 | 966.94 | 966.94 | 966.94 | | | | | | |
| 12/09/2025 | 12/09/2025 | 12/09/2025 | 7151491 | 22 | 962.91 | 962.91 | 962.91 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151492 | 23 | 966.94 | 966.94 | 966.94 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/08/2025 | 7151493 | 23 | 966.94 | 966.94 | 966.94 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151494 | 20 | 962.91 | 962.91 | 962.91 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151495 | 20 | 962.91 | 962.91 | 962.91 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 37

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 32.88 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 01/22/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 12/12/2025 | 12/14/2025 | 12/13/2025 | 7151496 | 18 | 962.91 | 962.91 | 962.91 | | | | | | |
| 12/16/2025 | 12/16/2025 | 12/16/2025 | 7151497 | 15 | 958.88 | 958.88 | 958.88 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151498 | 15 | 962.91 | 962.91 | 962.91 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7151500 | 13 | 958.88 | 958.88 | 958.88 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7151501 | 13 | 958.88 | 958.88 | 958.88 | | | | | | |
| 12/01/2025 | 12/08/2025 | 12/07/2025 | 7151635 | 24 | 896.60 | 896.60 | 896.60 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151636 | 28 | 896.60 | 896.60 | 896.60 | | | | | | |
| 12/03/2025 | 12/07/2025 | 12/05/2025 | 7151637 | 26 | 896.60 | 896.60 | 896.60 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151638 | 26 | 896.60 | 896.60 | 896.60 | | | | | | |
| 12/12/2025 | 12/14/2025 | 12/12/2025 | 7151639 | 19 | 894.30 | 894.30 | 894.30 | | | | | | |
| 12/08/2025 | 12/08/2025 | 12/08/2025 | 7151640 | 23 | 896.60 | 896.60 | 896.60 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151641 | 19 | 894.30 | 894.30 | 894.30 | | | | | | |
| 12/12/2025 | 12/16/2025 | 12/15/2025 | 7151642 | 16 | 896.35 | 896.35 | 896.35 | | | | | | |
| 12/11/2025 | 12/11/2025 | 12/11/2025 | 7151643 | 20 | 894.30 | 894.30 | 894.30 | | | | | | |
| 12/12/2025 | 12/16/2025 | 12/16/2025 | 7151644 | 15 | 894.30 | 894.30 | 894.30 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7151645 | 14 | 892.00 | 892.00 | 892.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7151646 | 13 | 892.00 | 892.00 | 892.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7151648 | 12 | 892.00 | 892.00 | 892.00 | | | | | | |
| 12/18/2025 | 12/18/2025 | 12/18/2025 | 7151649 | 13 | 892.00 | 892.00 | 892.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7151650 | 8 | 892.00 | 892.00 | 892.00 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7151651 | 7 | 892.00 | 892.00 | 892.00 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7151652 | 7 | 892.00 | 892.00 | 892.00 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/27/2025 | 7151653 | 4 | 892.00 | 892.00 | 892.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7151654 | 0 | 889.70 | 889.70 | 889.70 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7151656 | 0 | 889.70 | 889.70 | 889.70 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151693 | 29 | 844.67 | 844.67 | 844.67 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151694 | 28 | 838.98 | 838.98 | 838.98 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151696 | 27 | 838.98 | 838.98 | 838.98 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151698 | 28 | 838.98 | 838.98 | 838.98 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151699 | 27 | 838.98 | 838.98 | 838.98 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151700 | 23 | 838.98 | 838.98 | 838.98 | | | | | | |
| 12/05/2025 | 12/07/2025 | 12/06/2025 | 7151701 | 25 | 838.98 | 838.98 | 838.98 | | | | | | |
| 12/05/2025 | 12/07/2025 | 12/06/2025 | 7151702 | 25 | 838.98 | 838.98 | 838.98 | | | | | | |
| 12/05/2025 | 12/07/2025 | 12/06/2025 | 7151703 | 25 | 838.98 | 838.98 | 838.98 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151704 | 20 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7151705 | 21 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7151706 | 22 | 838.98 | 838.98 | 838.98 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151708 | 21 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151709 | 20 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7151710 | 21 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151711 | 19 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151712 | 20 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151713 | 19 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151714 | 19 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/13/2025 | 12/14/2025 | 12/13/2025 | 7151715 | 18 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/12/2025 | 12/14/2025 | 12/13/2025 | 7151716 | 18 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/12/2025 | 12/14/2025 | 12/13/2025 | 7151717 | 18 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/14/2025 | 12/15/2025 | 12/15/2025 | 7151718 | 16 | 833.29 | 833.29 | 833.29 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7151719 | 14 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7151721 | 14 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7151722 | 13 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/16/2025 | 12/28/2025 | 12/26/2025 | 7151723 | 5 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7151726 | 13 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7151727 | 13 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/19/2025 | 12/19/2025 | 12/19/2025 | 7151728 | 12 | 827.60 | 827.60 | 827.60 | | | | | | |

01/23/2026 1015                      **Aged Accounts Receivable Report**                Page 38

**Big Level Trucking, Inc.**

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 32.88 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 01/22/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/19/2025 | 7151729 | 12 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7151730 | 12 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7151731 | 8 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7151732 | 8 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/23/2025 | 12/23/2025 | 12/23/2025 | 7151733 | 8 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7151734 | 8 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7151735 | 7 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/23/2025 | 7151736 | 8 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/26/2025 | 12/28/2025 | 12/27/2025 | 7151737 | 4 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/25/2025 | 7151738 | 6 | 827.60 | 827.60 | 827.60 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152012 | 27 | 433.18 | 433.18 | 433.18 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/03/2025 | 7152013 | 28 | 433.18 | 433.18 | 433.18 | | | | | | |
| 12/04/2025 | 12/04/2025 | 12/04/2025 | 7152014 | 27 | 433.18 | 433.18 | 433.18 | | | | | | |
| 12/31/2025 | 01/02/2026 | 12/31/2025 | 7152475 | 0 | 430.81 | 430.81 | 430.81 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/12/2025 | 7152476 | 19 | 432.39 | 432.39 | 432.39 | | | | | | |
| 12/29/2025 | 12/29/2025 | 12/29/2025 | 7152612 | 2 | 542.12 | 542.12 | 542.12 | | | | | | |
| 12/23/2025 | 12/23/2025 | 12/23/2025 | 7152718 | 8 | 431.60 | 431.60 | 431.60 | | | | | | |
| 12/19/2025 | 12/21/2025 | 12/19/2025 | 7152719 | 12 | 431.60 | 431.60 | 431.60 | | | | | | |
| 12/26/2025 | 12/28/2025 | 12/27/2025 | 7153080 | 4 | 431.60 | 431.60 | 431.60 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153330 | 1 | 747.12 | 747.12 | 747.12 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153331 | 1 | 747.12 | 747.12 | 747.12 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153332 | 0 | 747.12 | 747.12 | 747.12 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153333 | 1 | 747.12 | 747.12 | 747.12 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153334 | 0 | 747.12 | 747.12 | 747.12 | | | | | | |
| 12/30/2025 | 12/30/2025 | 12/30/2025 | 7153633 | 1 | 821.91 | 821.91 | 821.91 | | | | | | |
| 12/31/2025 | 12/31/2025 | 12/31/2025 | 7153636 | 0 | 821.91 | 821.91 | 821.91 | | | | | | |
| 12/31/2025 | 01/02/2026 | 12/31/2025 | 7153641 | 0 | 821.91 | 821.91 | 821.91 | | | | | | |
| | Customer  105830 totals: | | | | | $105,300.25 | $87,221.14 | $8,640.29 | $2,108.94 | $0.00 | $7,329.88 | | |
| | | | | | | 100.00% | 82.83% | 8.21% | 2.00% | 0.00% | 6.96% | | |
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.47 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 01/16/2026 | | | | |
| 11/29/2025 | 12/01/2025 | 12/01/2025 | 7151367 | 30 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151368 | 30 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| 11/28/2025 | 12/02/2025 | 12/02/2025 | 7151369 | 29 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151371 | 30 | 3,240.13 | 3,240.13 | 3,240.13 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151459 | 28 | 3,045.76 | 3,045.76 | 3,045.76 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151460 | 28 | 3,413.22 | 3,413.22 | 3,413.22 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151461 | 28 | 3,413.22 | 3,413.22 | 3,413.22 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151462 | 28 | 3,413.22 | 3,413.22 | 3,413.22 | | | | | | |
| 12/02/2025 | 12/02/2025 | 12/02/2025 | 7151558 | 29 | 2,261.17 | 2,261.17 | 2,261.17 | | | | | | |
| 11/29/2025 | 12/01/2025 | 12/01/2025 | 7151559 | 30 | 2,261.17 | 2,261.17 | 2,261.17 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151560 | 26 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151561 | 28 | 2,261.17 | 2,261.17 | 2,261.17 | | | | | | |
| 11/29/2025 | 12/02/2025 | 12/01/2025 | 7151563 | 30 | 2,261.17 | 2,261.17 | 2,261.17 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151596 | 23 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151902 | 26 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151903 | 26 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151904 | 27 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7151905 | 27 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151906 | 26 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151907 | 21 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151908 | 23 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151909 | 23 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151910 | 23 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 39

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.47 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 01/16/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151911 | 23 | 2,198.98 | 2,198.98 | 2,198.98 | | | | | | |
| 12/05/2025 | 12/09/2025 | 12/09/2025 | 7151912 | 22 | 2,261.17 | 2,261.17 | 2,261.17 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151913 | 23 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151914 | 23 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/06/2025 | 12/09/2025 | 12/09/2025 | 7151915 | 22 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151916 | 23 | 2,261.17 | 2,261.17 | 2,261.17 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151917 | 23 | 2,261.17 | 2,261.17 | 2,261.17 | | | | | | |
| 12/06/2025 | 12/11/2025 | 12/11/2025 | 7151919 | 20 | 1,909.86 | 1,909.86 | 1,909.86 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151920 | 23 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152033 | 23 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152034 | 23 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152035 | 23 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152036 | 23 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 12/05/2025 | 12/15/2025 | 12/15/2025 | 7152037 | 16 | 2,253.18 | 2,253.18 | 2,253.18 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152038 | 23 | 4,360.43 | 4,360.43 | 4,360.43 | | | | | | |
| 12/07/2025 | 12/08/2025 | 12/08/2025 | 7152054 | 23 | 1,877.75 | 1,877.75 | 1,877.75 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152055 | 23 | 2,191.07 | 2,191.07 | 2,191.07 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152056 | 21 | 2,253.18 | 2,253.18 | 2,253.18 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152057 | 21 | 2,253.18 | 2,253.18 | 2,253.18 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152058 | 21 | 2,253.18 | 2,253.18 | 2,253.18 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152137 | 21 | 3,087.72 | 3,087.72 | 3,087.72 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152138 | 21 | 3,087.72 | 3,087.72 | 3,087.72 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152139 | 19 | 3,393.66 | 3,393.66 | 3,393.66 | | | | | | |
| 12/09/2025 | 12/12/2025 | 12/12/2025 | 7152204 | 19 | 3,027.06 | 3,027.06 | 3,027.06 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152205 | 19 | 3,027.06 | 3,027.06 | 3,027.06 | | | | | | |
| 12/08/2025 | 12/11/2025 | 12/10/2025 | 7152206 | 21 | 2,520.28 | 2,520.28 | 2,520.28 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152207 | 21 | 2,520.28 | 2,520.28 | 2,520.28 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/11/2025 | 7152208 | 20 | 2,253.18 | 2,253.18 | 2,253.18 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152209 | 19 | 3,393.66 | 3,393.66 | 3,393.66 | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7152210 | 20 | 3,393.66 | 3,393.66 | 3,393.66 | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7152211 | 20 | 3,393.66 | 3,393.66 | 3,393.66 | | | | | | |
| 12/13/2025 | 12/16/2025 | 12/16/2025 | 7152212 | 15 | 2,191.07 | 2,191.07 | 2,191.07 | | | | | | |
| 12/13/2025 | 12/16/2025 | 12/16/2025 | 7152213 | 15 | 2,191.07 | 2,191.07 | 2,191.07 | | | | | | |
| 12/08/2025 | 12/23/2025 | 12/23/2025 | 7152214 | 8 | 3,027.06 | 3,027.06 | 3,027.06 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/09/2025 | 7152215 | 22 | 3,027.06 | 3,027.06 | 3,027.06 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152242 | 16 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152243 | 16 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152244 | 16 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152257 | 16 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152258 | 16 | 2,253.18 | 2,253.18 | 2,253.18 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152303 | 19 | 3,221.85 | 3,221.85 | 3,221.85 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152395 | 16 | 1,906.47 | 1,906.47 | 1,906.47 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152396 | 16 | 1,906.47 | 1,906.47 | 1,906.47 | | | | | | |
| 12/14/2025 | 12/15/2025 | 12/15/2025 | 7152397 | 16 | 1,906.47 | 1,906.47 | 1,906.47 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/14/2025 | 7152398 | 17 | 3,393.66 | 3,393.66 | 3,393.66 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/14/2025 | 7152399 | 17 | 3,393.66 | 3,393.66 | 3,393.66 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/16/2025 | 7152400 | 15 | 3,143.64 | 3,143.64 | 3,143.64 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152401 | 16 | 3,143.64 | 3,143.64 | 3,143.64 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152481 | 16 | 2,253.18 | 2,253.18 | 2,253.18 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152514 | 14 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152515 | 14 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152516 | 14 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 12/16/2025 | 12/16/2025 | 12/16/2025 | 7152566 | 15 | 2,137.44 | 2,137.44 | 2,137.44 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152567 | 15 | 2,137.44 | 2,137.44 | 2,137.44 | | | | | | |
| 12/16/2025 | 12/16/2025 | 12/16/2025 | 7152568 | 15 | 2,137.44 | 2,137.44 | 2,137.44 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 40

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 12/31/2025,   Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact:  Katrina Crenshaw | | | | Avg Pay Days: | 23.47 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | | Last Pmt Date: | 01/16/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152569 | 16 | 2,985.44 | 2,985.44 | 2,985.44 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152570 | 16 | 2,985.44 | 2,985.44 | 2,985.44 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152692 | 14 | 4,348.06 | 4,348.06 | 4,348.06 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/17/2025 | 7152693 | 14 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152694 | 13 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152695 | 13 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152696 | 13 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152697 | 13 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152698 | 13 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 12/20/2025 | 12/23/2025 | 12/22/2025 | 7152699 | 9 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152700 | 12 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 12/18/2025 | 12/22/2025 | 12/22/2025 | 7152701 | 9 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152702 | 12 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152703 | 13 | 1,796.97 | 1,796.97 | 1,796.97 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152704 | 13 | 1,796.97 | 1,796.97 | 1,796.97 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152705 | 12 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152778 | 12 | 1,900.26 | 1,900.26 | 1,900.26 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152779 | 12 | 1,900.26 | 1,900.26 | 1,900.26 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/17/2025 | 7152780 | 14 | 2,511.49 | 2,511.49 | 2,511.49 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/17/2025 | 7152782 | 14 | 2,511.49 | 2,511.49 | 2,511.49 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152783 | 14 | 2,511.49 | 2,511.49 | 2,511.49 | | | | | | |
| 12/18/2025 | 12/18/2025 | 12/18/2025 | 7152784 | 13 | 1,900.26 | 1,900.26 | 1,900.26 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152872 | 9 | 4,348.06 | 4,348.06 | 4,348.06 | | | | | | |
| 12/21/2025 | 12/23/2025 | 12/23/2025 | 7152988 | 8 | 3,669.34 | 3,669.34 | 3,669.34 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7152989 | 2 | 3,669.34 | 3,669.34 | 3,669.34 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7152990 | 8 | 1,866.15 | 1,866.15 | 1,866.15 | | | | | | |
| 12/21/2025 | 12/23/2025 | 12/23/2025 | 7152991 | 8 | 3,008.36 | 3,008.36 | 3,008.36 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152992 | 9 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152998 | 9 | 2,131.60 | 2,131.60 | 2,131.60 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152999 | 9 | 2,131.60 | 2,131.60 | 2,131.60 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7153000 | 9 | 2,131.60 | 2,131.60 | 2,131.60 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153049 | 5 | 2,502.70 | 2,502.70 | 2,502.70 | | | | | | |
| 12/21/2025 | 12/21/2025 | 12/21/2025 | 7153050 | 10 | 2,502.70 | 2,502.70 | 2,502.70 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7153051 | 9 | 2,131.60 | 2,131.60 | 2,131.60 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7153052 | 9 | 2,131.60 | 2,131.60 | 2,131.60 | | | | | | |
| 12/24/2025 | 12/28/2025 | 12/26/2025 | 7153053 | 5 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 12/22/2025 | 12/26/2025 | 12/26/2025 | 7153054 | 5 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153055 | 8 | 2,131.60 | 2,131.60 | 2,131.60 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153145 | 2 | 2,175.25 | 2,175.25 | 2,175.25 | | | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153146 | 2 | 2,175.25 | 2,175.25 | 2,175.25 | | | | | | |
| 12/24/2025 | 12/29/2025 | 12/29/2025 | 7153147 | 2 | 3,128.00 | 3,128.00 | 3,128.00 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153148 | 2 | 3,128.00 | 3,128.00 | 3,128.00 | | | | | | |
| 12/26/2025 | 12/30/2025 | 12/30/2025 | 7153149 | 1 | 3,128.00 | 3,128.00 | 3,128.00 | | | | | | |
| 12/27/2025 | 12/30/2025 | 12/30/2025 | 7153150 | 1 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153151 | 2 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153152 | 2 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153153 | 1 | 2,619.00 | 2,619.00 | 2,619.00 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153154 | 2 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153157 | 2 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153159 | 2 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153160 | 2 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153161 | 2 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153162 | 2 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153163 | 2 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/25/2025 | 12/30/2025 | 12/30/2025 | 7153364 | 1 | 3,374.10 | 3,374.10 | 3,374.10 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 41

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | | Payables contact:  Katrina Crenshaw | | | Avg Pay Days:  23.47 | | | | |
| | **LAKE FOREST, IL** | | | | | Phone:        251-246-4461 | | | Last Pmt Date:   01/16/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153379 | 2 | 1,866.15 | 1,866.15 | 1,866.15 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153380 | 0 | 3,068.66 | 3,068.66 | 3,068.66 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153386 | 0 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153389 | 0 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153390 | 0 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 12/28/2025 | 12/31/2025 | 12/31/2025 | 7153392 | 0 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| | Customer 105819 totals: | | | | | $396,294.26 | $396,294.26 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106413** | **PCA-Valdosta** | | | | | Payables contact: | | | Avg Pay Days:  34.12 | | | | |
| | **VALDOSTA, GA** | | | | | Phone: | | | Last Pmt Date:   01/22/2026 | | | | |
| 10/21/2025 | 10/22/2025 | 10/22/2025 | 7148546 | 70 | 1,236.35 | 1,236.35 | | | | 1,236.35 | | | |
| 11/29/2025 | 12/01/2025 | 12/01/2025 | 7151240 | 30 | 2,986.42 | 2,986.42 | 2,986.42 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151264 | 35 | 921.16 | 921.16 | | 921.16 | | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151265 | 30 | 921.16 | 921.16 | 921.16 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151266 | 28 | 921.16 | 921.16 | 921.16 | | | | | | |
| 11/26/2025 | 12/04/2025 | 12/04/2025 | 7151267 | 27 | 921.16 | 921.16 | 921.16 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151288 | 28 | 1,248.20 | 1,248.20 | 1,248.20 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151436 | 30 | 2,986.42 | 2,986.42 | 2,986.42 | | | | | | |
| 11/28/2025 | 12/02/2025 | 12/02/2025 | 7151437 | 29 | 2,986.42 | 2,986.42 | 2,986.42 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151438 | 27 | 2,435.28 | 2,435.28 | 2,435.28 | | | | | | |
| 12/06/2025 | 12/09/2025 | 12/09/2025 | 7151439 | 22 | 1,793.35 | 1,793.35 | 1,793.35 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/03/2025 | 7151446 | 28 | 752.80 | 752.80 | 752.80 | | | | | | |
| 12/01/2025 | 12/01/2025 | 12/01/2025 | 7151447 | 30 | 752.80 | 752.80 | 752.80 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151448 | 29 | 1,248.20 | 1,248.20 | 1,248.20 | | | | | | |
| 11/30/2025 | 12/03/2025 | 12/03/2025 | 7151463 | 28 | 2,986.42 | 2,986.42 | 2,986.42 | | | | | | |
| 11/29/2025 | 12/01/2025 | 12/01/2025 | 7151464 | 30 | 1,793.35 | 1,793.35 | 1,793.35 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151465 | 28 | 1,248.20 | 1,248.20 | 1,248.20 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151527 | 21 | 2,465.36 | 2,465.36 | 2,465.36 | | | | | | |
| 11/27/2025 | 11/30/2025 | 11/29/2025 | 7151593 | 32 | 2,959.36 | 2,959.36 | | 2,959.36 | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151601 | 30 | 2,604.63 | 2,604.63 | 2,604.63 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151602 | 30 | 2,604.63 | 2,604.63 | 2,604.63 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151918 | 23 | 1,364.84 | 1,364.84 | 1,364.84 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151921 | 23 | 2,959.36 | 2,959.36 | 2,959.36 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151922 | 26 | 1,364.84 | 1,364.84 | 1,364.84 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7151923 | 26 | 1,364.84 | 1,364.84 | 1,364.84 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152133 | 23 | 1,360.26 | 1,360.26 | 1,360.26 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/08/2025 | 7152134 | 23 | 750.40 | 750.40 | 750.40 | | | | | | |
| 12/09/2025 | 12/12/2025 | 12/12/2025 | 7152135 | 19 | 750.40 | 750.40 | 750.40 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152136 | 22 | 2,361.88 | 2,361.88 | 2,361.88 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152305 | 20 | 913.14 | 913.14 | 913.14 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152306 | 21 | 1,240.30 | 1,240.30 | 1,240.30 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152307 | 20 | 1,240.30 | 1,240.30 | 1,240.30 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152313 | 16 | 2,446.48 | 2,446.48 | 2,446.48 | | | | | | |
| 12/13/2025 | 12/18/2025 | 12/17/2025 | 7152572 | 14 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152762 | 14 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152763 | 14 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152764 | 14 | 909.49 | 909.49 | 909.49 | | | | | | |
| 12/16/2025 | 12/21/2025 | 12/19/2025 | 7152765 | 12 | 909.49 | 909.49 | 909.49 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152766 | 13 | 909.49 | 909.49 | 909.49 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152767 | 13 | 909.49 | 909.49 | 909.49 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152768 | 13 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152769 | 13 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7152866 | 2 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 12/22/2025 | 12/22/2025 | 12/22/2025 | 7152869 | 9 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 42

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106413** | **PCA-Valdosta** | | | | | Payables contact: | | | Avg Pay Days: | 34.12 | | | | |
| | **VALDOSTA, GA** | | | | | Phone: | | | Last Pmt Date: | 01/22/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | | |
| 12/19/2025 | 12/21/2025 | 12/20/2025 | 7152870 | 11 | 944.00 | 944.00 | 944.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152871 | 9 | 2,410.26 | 2,410.26 | 2,410.26 | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7152993 | 5 | 941.64 | 941.64 | 941.64 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152995 | 9 | 941.64 | 941.64 | 941.64 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7152996 | 9 | 1,775.55 | 1,775.55 | 1,775.55 | | | | | | |
| 12/24/2025 | 12/29/2025 | 12/29/2025 | 7153156 | 2 | 2,427.60 | 2,427.60 | 2,427.60 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153474 | 2 | 2,942.34 | 2,942.34 | 2,942.34 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153476 | 2 | 2,942.34 | 2,942.34 | 2,942.34 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153477 | 2 | 906.30 | 906.30 | 906.30 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/30/2025 | 7153481 | 1 | 1,232.40 | 1,232.40 | 1,232.40 | | | | | | |
| | Customer 106413 totals: | | | | | $86,765.68 | $81,648.81 | $3,880.52 | $1,236.35 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 94.10% | 4.47% | 1.42% | 0.00% | 0.00% | | |
| **106315** | **Peak Living** | | | | | Payables contact: | | | Avg Pay Days: | 39.76 | | | | |
| | **SHERMAN, MS** | | | | | Phone: | | | Last Pmt Date: | 01/16/2026 | | | | |
| 10/13/2025 | 10/14/2025 | 10/14/2025 | 7147591 | 78 | 900.00 | 900.00 | | | 900.00 | | | | |
| 12/16/2025 | 12/16/2025 | 12/16/2025 | 7150254 | 15 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/04/2025 | 12/04/2025 | 12/04/2025 | 7150829 | 27 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/18/2025 | 12/18/2025 | 12/18/2025 | 7152186 | 13 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7152751 | 8 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer 106315 totals: | | | | | $4,300.00 | $3,400.00 | $0.00 | $900.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 79.07% | 0.00% | 20.93% | 0.00% | 0.00% | | |
| **106279** | **PFG Foodservice Logisitcs** | | | | | Payables contact: | Main | | Avg Pay Days: | 40.93 | | | | |
| | **DENVER, CO** | | | | | Phone: | 866-208-0008 x222 | | Last Pmt Date: | 01/14/2026 | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7149805 | 36 | 1,026.01 | 1,026.01 | | 1,026.01 | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7149940 | 41 | 981.86 | 981.86 | | 981.86 | | | | | |
| 11/24/2025 | 11/25/2025 | 11/25/2025 | 7149996 | 36 | 1,095.08 | 1,095.08 | | 1,095.08 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7149997 | 41 | 1,165.76 | 1,165.76 | | 1,165.76 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150055 | 37 | 1,891.00 | 1,891.00 | | 1,891.00 | | | | | |
| 11/25/2025 | 12/01/2025 | 12/01/2025 | 7150073 | 30 | 1,825.00 | 1,825.00 | 1,825.00 | | | | | | |
| 12/02/2025 | 12/05/2025 | 12/05/2025 | 7150082 | 26 | 1,948.92 | 1,948.92 | 1,948.92 | | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7150390 | 29 | 1,030.53 | 1,030.53 | 1,030.53 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7150477 | 35 | 981.86 | 981.86 | | 981.86 | | | | | |
| 12/02/2025 | 12/04/2025 | 12/03/2025 | 7150637 | 28 | 1,095.08 | 1,095.08 | 1,095.08 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7150822 | 26 | 1,035.05 | 1,035.05 | 1,035.05 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7150862 | 26 | 1,269.11 | 1,269.11 | 1,269.11 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7150863 | 26 | 775.00 | 775.00 | 775.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151048 | 15 | 1,100.68 | 1,100.68 | 1,100.68 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7151065 | 22 | 1,106.28 | 1,106.28 | 1,106.28 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7151424 | 16 | 1,039.56 | 1,039.56 | 1,039.56 | | | | | | |
| 12/12/2025 | 12/12/2025 | 12/12/2025 | 7151541 | 19 | 990.52 | 990.52 | 990.52 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7151571 | 14 | 1,106.28 | 1,106.28 | 1,106.28 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7151773 | 13 | 2,261.96 | 2,261.96 | 2,261.96 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151939 | 19 | 1,177.22 | 1,177.22 | 1,177.22 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7151942 | 8 | 1,035.05 | 1,035.05 | 1,035.05 | | | | | | |
| 12/23/2025 | 12/26/2025 | 12/25/2025 | 7151943 | 6 | 1,106.28 | 1,106.28 | 1,106.28 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152046 | 12 | 1,224.89 | 1,224.89 | 1,224.89 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152263 | 14 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 12/31/2025 | 12/31/2025 | 12/31/2025 | 7152470 | 0 | 1,030.53 | 1,030.53 | 1,030.53 | | | | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7152471 | 2 | 1,277.83 | 1,277.83 | 1,277.83 | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7152584 | 2 | 977.53 | 977.53 | 977.53 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152683 | 12 | 2,015.43 | 2,015.43 | 2,015.43 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7152857 | 0 | 768.72 | 768.72 | 768.72 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 43

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106279** | **PFG Foodservice Logisitcs** | | | | | Payables contact: Main | | | Avg Pay Days: 40.93 | | | | |
| | **DENVER, CO** | | | | | Phone: | 866-208-0008 x222 | | Last Pmt Date: 01/14/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 106279 totals: | | | | | $35,664.02 | $28,522.45 | $7,141.57 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 79.98% | 20.02% | 0.00% | 0.00% | 0.00% | | |
| **102722** | **PHALANX LOGISTICS SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days: 87.00 | | | | |
| | **LAKEWOOD, OH** | | | | | Phone: | | | Last Pmt Date: 01/09/2026 | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150730 | 41 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| | Customer 102722 totals: | | | | | $2,600.00 | $0.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100240** | **PLS Logistics Services** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: 51.73 | | | | |
| | **PITTSBURGH, PA** | | | | | Phone: | 724-709-2215 | | Last Pmt Date: 01/21/2026 | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153684 | 1 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 100240 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101680** | **POINT LOGISTICS** | | | | | Payables contact: Company | | | Avg Pay Days: 40.32 | | | | |
| | **MOBILE, AL** | | | | | Phone: | | | Last Pmt Date: 01/09/2026 | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151376 | 28 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151513 | 33 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| | Customer 101680 totals: | | | | | $2,900.00 | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.00% | 50.00% | 0.00% | 0.00% | 0.00% | | |
| **104424** | **PRIORITY 1** | | | | | Payables contact: Invoice to | | | Avg Pay Days: 40.34 | | | | |
| | **N Little Rock, AR** | | | | | Phone: | | | Last Pmt Date: 01/15/2026 | | | | |
| 12/08/2025 | 12/11/2025 | 12/10/2025 | 7152332 | 21 | 2,305.00 | 2,305.00 | 2,305.00 | | | | | | |
| | Customer 104424 totals: | | | | | $2,305.00 | $2,305.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105672** | **Priority 1** | | | | | Payables contact: | | | Avg Pay Days: 38.43 | | | | |
| | **MILWAUKEE, WI** | | | | | Phone: | | | Last Pmt Date: 01/09/2026 | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151456 | 30 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/28/2025 | 11/30/2025 | 11/29/2025 | 7151457 | 32 | 800.00 | 800.00 | | 800.00 | | | | | |
| | Customer 105672 totals: | | | | | $2,500.00 | $1,700.00 | $800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 68.00% | 32.00% | 0.00% | 0.00% | 0.00% | | |
| **100372** | **R AND R TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: 33.50 | | | | |
| | **HATFIELD, PA** | | | | | Phone: | | | Last Pmt Date: 01/16/2026 | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7152109 | 26 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152781 | 16 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152861 | 14 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 100372 totals: | | | | | $6,300.00 | $6,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106294** | **R&R Express- DO NOT USE ANYMO** | | | | | Payables contact: | | | Avg Pay Days: 51.93 | | | | |
| | **PITTSBURGH, PA** | | | | | Phone: | | | Last Pmt Date: 09/17/2024 | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152860 | 13 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152874 | 13 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153178 | 9 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| | Customer 106294 totals: | | | | | $8,900.00 | $8,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 44

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106294** | **R&R Express- DO NOT USE ANYMO** | | | | | Payables contact: | | | Avg Pay Days: | 51.93 | | | | |
| | **PITTSBURGH, PA** | | | | | Phone: | | | Last Pmt Date: | 09/17/2024 | | | | |
| **- Continued** | | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101304** | **R2 LOGISTICS, INC** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 61.79 | | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date: | 06/10/2025 | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150982 | 42 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151406 | 35 | 2,140.00 | 2,140.00 | | 2,140.00 | | | | | |
| | Customer 101304 totals: | | | | | $3,440.00 | $0.00 | $3,440.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101556** | **RAINBOW LOGISTICS** | | | | | Payables contact:  Nancy | | | Avg Pay Days: | | | | | |
| | **ATTALLA, AL** | | | | | Phone: | | | Last Pmt Date: | | | | | |
| 12/18/2025 | 12/19/2025 | 12/18/2025 | 7153179 | 13 | 500.00 | 500.00 | 500.00 | | | | | | |
| | Customer 101556 totals: | | | | | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104858** | **Red River Logistics** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 47.50 | | | | |
| | **KELLER, TX** | | | | | Phone: | | | Last Pmt Date: | 01/05/2026 | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151996 | 28 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 104858 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105570** | **RedWood Logistics** | | | | | Payables contact:  Billing / Accounts Payable | | | Avg Pay Days: | 43.84 | | | | |
| | **Louisville, KY** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152262 | 23 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 105570 totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100108** | **REHMANN TRANSPORTATION COR** | | | | | Payables contact:  Sean Murphy | | | Avg Pay Days: | 48.86 | | | | |
| | **MT LAUREL, NJ** | | | | | Phone: | | | Last Pmt Date: | 01/09/2026 | | | | |
| 11/20/2025 | 11/23/2025 | 11/22/2025 | 7151168 | 39 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 100108 totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106245** | **Reibus International** | | | | | Payables contact:  Invoices to | | | Avg Pay Days: | 41.85 | | | | |
| | **SANDY SPRINGS, GA** | | | | | Phone: | | | Last Pmt Date: | 12/09/2025 | | | | |
| 11/06/2025 | 11/07/2025 | 11/07/2025 | 7150048 | 54 | 850.00 | 850.00 | | 850.00 | | | | | |
| | Customer 106245 totals: | | | | | $850.00 | $0.00 | $850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101816** | **RIGHTWAY LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 38.71 | | | | |
| | **MURFREESBORO, TN** | | | | | Phone: | | | Last Pmt Date: | 12/10/2025 | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152902 | 14 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 101816 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100735** | **RL SOLUTIONS, LLOC** | | | | | Payables contact: | | | Avg Pay Days: | 33.50 | | | | |
| | **COLUMBIA, SC** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151363 | 35 | 900.00 | 900.00 | | 900.00 | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152155 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152156 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 45

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100735** | **RL SOLUTIONS, LLOC** | | | | | Payables contact: | | Avg Pay Days: | 33.50 | | | | |
| | **COLUMBIA, SC** | | | | | Phone: | | Last Pmt Date: | 01/21/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/10/2025 | 7152467 | 21 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/11/2025 | 12/14/2025 | 12/12/2025 | 7152469 | 19 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152661 | 19 | 600.00 | 600.00 | 600.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152678 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152873 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153197 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 100735 totals: | | | | | $8,400.00 | $7,500.00 | $900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 89.29% | 10.71% | 0.00% | 0.00% | 0.00% | | |
| **106300** | **Rooms To Go Furniture Corporate** | | | | | Payables contact: | | Avg Pay Days: | 31.14 | | | | |
| | **SEFFNER, FL** | | | | | Phone: | | Last Pmt Date: | 01/15/2026 | | | | |
| 12/17/2025 | 12/17/2025 | 12/17/2025 | 7151478 | 14 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151480 | 23 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7151481 | 12 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7151482 | 14 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/17/2025 | 12/17/2025 | 12/17/2025 | 7151549 | 14 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/19/2025 | 12/21/2025 | 12/20/2025 | 7151550 | 11 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7151551 | 12 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151570 | 15 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151978 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152066 | 20 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152121 | 26 | 900.00 | 43.28 | 43.28 | | | | | | |
| 12/05/2025 | 12/05/2025 | 12/05/2025 | 7152122 | 26 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/12/2025 | 12/14/2025 | 12/13/2025 | 7152141 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152142 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/09/2025 | 12/09/2025 | 12/09/2025 | 7152199 | 22 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152249 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/19/2025 | 12/21/2025 | 12/20/2025 | 7152333 | 11 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/19/2025 | 12/19/2025 | 12/19/2025 | 7152335 | 12 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152415 | 14 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7152523 | 1 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7152524 | 0 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152581 | 12 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152587 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/13/2025 | 7152588 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152589 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7152672 | 8 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152743 | 12 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152967 | 13 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/25/2025 | 7153070 | 6 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/19/2025 | 12/21/2025 | 12/20/2025 | 7153071 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/18/2025 | 12/22/2025 | 12/19/2025 | 7153072 | 12 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/22/2025 | 12/22/2025 | 12/22/2025 | 7153165 | 9 | 950.00 | 950.00 | 950.00 | | | | | | |
| 12/26/2025 | 12/28/2025 | 12/27/2025 | 7153402 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153497 | 0 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer 106300 totals: | | | | | $30,643.28 | $30,643.28 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106399** | **Rooms2GO (FSC Table)** | | | | | Payables contact: | | Avg Pay Days: | 30.71 | | | | |
| | **SEFFNER, FL** | | | | | Phone: | | Last Pmt Date: | 01/15/2026 | | | | |
| 12/06/2025 | 12/09/2025 | 12/09/2025 | 7150759 | 22 | 2,073.51 | 2,073.51 | 2,073.51 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7150760 | 22 | 2,073.51 | 2,073.51 | 2,073.51 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7150882 | 23 | 2,032.91 | 2,032.91 | 2,032.91 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7150883 | 20 | 2,059.21 | 2,059.21 | 2,059.21 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 46

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | | **Rooms2GO (FSC Table)** | | | Payables contact: | | | | Avg Pay Days: | 30.71 | | | |
| | | **SEFFNER, FL** | | | Phone: | | | | Last Pmt Date: | 01/15/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/07/2025 | 7150884 | 24 | 2,073.51 | 2,073.51 | 2,073.51 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7150885 | 22 | 2,050.31 | 2,050.31 | 2,050.31 | | | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7151336 | 20 | 2,128.33 | 2,128.33 | 2,128.33 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7151337 | 21 | 2,128.33 | 2,128.33 | 2,128.33 | | | | | | |
| 12/05/2025 | 12/10/2025 | 12/10/2025 | 7151338 | 21 | 2,128.33 | 2,128.33 | 2,128.33 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151339 | 15 | 2,059.21 | 2,059.21 | 2,059.21 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151340 | 15 | 2,059.21 | 2,059.21 | 2,059.21 | | | | | | |
| 12/04/2025 | 12/07/2025 | 12/06/2025 | 7151467 | 25 | 2,050.31 | 2,050.31 | 2,050.31 | | | | | | |
| 12/04/2025 | 12/07/2025 | 12/06/2025 | 7151468 | 25 | 2,050.31 | 2,050.31 | 2,050.31 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7151469 | 22 | 2,050.31 | 2,050.31 | 2,050.31 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151470 | 19 | 2,018.89 | 2,018.89 | 2,018.89 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7151471 | 20 | 2,018.89 | 2,018.89 | 2,018.89 | | | | | | |
| 12/12/2025 | 12/12/2025 | 12/12/2025 | 7151472 | 19 | 2,059.21 | 2,059.21 | 2,059.21 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151473 | 15 | 2,018.89 | 2,018.89 | 2,018.89 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151474 | 15 | 2,018.89 | 2,018.89 | 2,018.89 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7151475 | 15 | 2,018.89 | 2,018.89 | 2,018.89 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151543 | 21 | 2,128.33 | 2,128.33 | 2,128.33 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7151544 | 21 | 2,128.33 | 2,128.33 | 2,128.33 | | | | | | |
| 12/11/2025 | 12/15/2025 | 12/15/2025 | 7151546 | 16 | 2,128.33 | 2,128.33 | 2,128.33 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7151548 | 14 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/11/2025 | 12/14/2025 | 12/13/2025 | 7151818 | 18 | 2,018.89 | 2,018.89 | 2,018.89 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151819 | 19 | 2,128.33 | 2,128.33 | 2,128.33 | | | | | | |
| 12/12/2025 | 12/14/2025 | 12/13/2025 | 7151820 | 18 | 2,036.17 | 2,036.17 | 2,036.17 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7151821 | 13 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7151967 | 12 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7151968 | 13 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7151969 | 14 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/11/2025 | 12/15/2025 | 12/15/2025 | 7151972 | 16 | 2,036.17 | 2,036.17 | 2,036.17 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7151974 | 19 | 2,036.17 | 2,036.17 | 2,036.17 | | | | | | |
| 12/14/2025 | 12/15/2025 | 12/15/2025 | 7151975 | 16 | 2,036.17 | 2,036.17 | 2,036.17 | | | | | | |
| 12/13/2025 | 12/16/2025 | 12/16/2025 | 7151976 | 15 | 2,036.17 | 2,036.17 | 2,036.17 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/16/2025 | 7151977 | 15 | 2,029.10 | 2,029.10 | 2,029.10 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152067 | 12 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152068 | 12 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7152117 | 7 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7152118 | 8 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/22/2025 | 12/24/2025 | 12/24/2025 | 7152119 | 7 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152140 | 12 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152247 | 21 | 2,036.17 | 2,036.17 | 2,036.17 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/10/2025 | 7152248 | 21 | 2,036.17 | 2,036.17 | 2,036.17 | | | | | | |
| 12/12/2025 | 12/14/2025 | 12/13/2025 | 7152250 | 18 | 2,128.33 | 2,128.33 | 2,128.33 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152251 | 14 | 2,011.88 | 2,011.88 | 2,011.88 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152252 | 12 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152253 | 13 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/21/2025 | 12/23/2025 | 12/23/2025 | 7152254 | 8 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/20/2025 | 12/21/2025 | 12/20/2025 | 7152329 | 11 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/22/2025 | 12/26/2025 | 12/26/2025 | 7152331 | 5 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152334 | 9 | 2,011.88 | 2,011.88 | 2,011.88 | | | | | | |
| 12/25/2025 | 12/31/2025 | 12/31/2025 | 7152367 | 0 | 2,113.55 | 2,113.55 | 2,113.55 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7152416 | 7 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/20/2025 | 12/23/2025 | 12/23/2025 | 7152417 | 8 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7152517 | 8 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7152518 | 8 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152519 | 9 | 2,120.94 | 2,120.94 | 2,120.94 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7152522 | 0 | 2,113.55 | 2,113.55 | 2,113.55 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 47

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | Avg Pay Days: | 30.71 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 01/15/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/21/2025 | 12/23/2025 | 12/23/2025 | 7152641 | 8 | 2,052.06 | 2,052.06 | 2,052.06 | | | | | | |
| 12/19/2025 | 12/21/2025 | 12/19/2025 | 7152671 | 12 | 2,029.10 | 2,029.10 | 2,029.10 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7152680 | 0 | 2,113.55 | 2,113.55 | 2,113.55 | | | | | | |
| | Customer 106399 totals: | | | | | $129,099.10 | $129,099.10 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106673** | **RUSTIK TRANPORTATION LLC** | | | | Payables contact: | | | | Avg Pay Days: | | | | |
| | **RUTLEDGE TN** | | | | Phone: | | | | Last Pmt Date: | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150800 | 41 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| | Customer 106673 totals: | | | | | $1,400.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106194** | **RXO Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 45.92 | | | |
| | **Burnaby, CA** | | | | Phone: | | | | Last Pmt Date: | 01/21/2026 | | | |
| 08/08/2025 | 08/11/2025 | 08/11/2025 | 7142521 | 142 | 2,046.08 | 2,046.08 | | | | | 2,046.08 | | |
| 09/09/2025 | 09/16/2025 | 09/16/2025 | 7145190 | 106 | 2,091.86 | 2,091.86 | | | | 2,091.86 | | | |
| 10/14/2025 | 10/15/2025 | 10/15/2025 | 7148082 | 77 | 1,000.00 | 1,000.00 | | | 1,000.00 | | | | |
| 11/12/2025 | 11/14/2025 | 11/14/2025 | 7150447 | 47 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150501 | 47 | 750.00 | 750.00 | | 750.00 | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150679 | 43 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150767 | 43 | 950.00 | 950.00 | | 950.00 | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150774 | 43 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150814 | 41 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 11/17/2025 | 11/18/2025 | 11/18/2025 | 7150832 | 43 | 800.00 | 800.00 | | 800.00 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150901 | 41 | 926.19 | 926.19 | | 926.19 | | | | | |
| 11/23/2025 | 11/24/2025 | 11/24/2025 | 7150902 | 37 | 1,853.29 | 1,853.29 | | 1,853.29 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150903 | 41 | 900.00 | 900.00 | | 900.00 | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150910 | 42 | 248.35 | 248.35 | | 248.35 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150924 | 40 | 896.64 | 896.64 | | 896.64 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7150932 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/18/2025 | 11/19/2025 | 11/19/2025 | 7150933 | 42 | 750.00 | 750.00 | | 750.00 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150934 | 41 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151067 | 40 | 1,194.69 | 1,194.69 | | 1,194.69 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151083 | 37 | 989.73 | 989.73 | | 989.73 | | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151095 | 41 | 688.20 | 688.20 | | 688.20 | | | | | |
| 11/21/2025 | 11/23/2025 | 11/21/2025 | 7151107 | 40 | 406.41 | 406.41 | | 406.41 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151171 | 37 | 1,389.00 | 1,389.00 | | 1,389.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151174 | 37 | 1,478.45 | 1,478.45 | | 1,478.45 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151242 | 37 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151271 | 37 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151451 | 35 | 1,000.40 | 1,000.40 | | 1,000.40 | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151452 | 35 | 1,075.00 | 1,075.00 | | 1,075.00 | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151485 | 35 | 997.30 | 997.30 | | 997.30 | | | | | |
| 11/25/2025 | 12/01/2025 | 12/01/2025 | 7151510 | 30 | 903.66 | 903.66 | 903.66 | | | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151512 | 35 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151720 | 29 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151724 | 28 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 11/28/2025 | 12/01/2025 | 12/01/2025 | 7151739 | 30 | 2,693.77 | 2,693.77 | 2,693.77 | | | | | | |
| 11/29/2025 | 12/01/2025 | 11/30/2025 | 7151849 | 31 | 1,022.00 | 1,022.00 | | 1,022.00 | | | | | |
| 12/02/2025 | 12/04/2025 | 12/03/2025 | 7151882 | 28 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151888 | 28 | 1,097.13 | 1,097.13 | 1,097.13 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151933 | 27 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151947 | 28 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/02/2025 | 12/04/2025 | 12/04/2025 | 7151958 | 27 | 1,185.18 | 1,185.18 | 1,185.18 | | | | | | |

01/23/2026 1015        **Aged Accounts Receivable Report**        Page 48

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics** | | | | Payables contact: | | | Avg Pay Days: | 45.92 | | | | |
| | **Burnaby, CA** | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151963 | 26 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151965 | 28 | 1,331.25 | 1,331.25 | 1,331.25 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152052 | 26 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/03/2025 | 12/18/2025 | 12/03/2025 | 7152062 | 28 | 150.00 | 150.00 | 150.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152063 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/03/2025 | 12/04/2025 | 12/04/2025 | 7152091 | 27 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152178 | 26 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152228 | 23 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152295 | 23 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152337 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/08/2025 | 7152362 | 23 | 1,023.38 | 1,023.38 | 1,023.38 | | | | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152483 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152558 | 20 | 700.00 | 700.00 | 700.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152559 | 19 | 799.00 | 799.00 | 799.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152651 | 19 | 1,152.29 | 1,152.29 | 1,152.29 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/13/2025 | 7152665 | 18 | 1,496.77 | 1,496.77 | 1,496.77 | | | | | | |
| 12/12/2025 | 12/16/2025 | 12/15/2025 | 7152673 | 16 | 750.00 | 750.00 | 750.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152772 | 16 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152804 | 16 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/14/2025 | 7152813 | 17 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/15/2025 | 12/18/2025 | 12/17/2025 | 7152832 | 14 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152842 | 15 | 592.32 | 592.32 | 592.32 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152844 | 15 | 1,602.59 | 1,602.59 | 1,602.59 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152925 | 14 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152945 | 13 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/18/2025 | 12/24/2025 | 12/24/2025 | 7152974 | 7 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7153017 | 13 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/18/2025 | 7153020 | 13 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/17/2025 | 12/19/2025 | 12/18/2025 | 7153057 | 13 | 901.00 | 901.00 | 901.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/18/2025 | 7153094 | 13 | 936.55 | 936.55 | 936.55 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153139 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153657 | 0 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153738 | 0 | 1,095.17 | 1,095.17 | 1,095.17 | | | | | | |
| | Customer 106194 totals: | | | | | $88,813.65 | $52,210.06 | $31,465.65 | $1,000.00 | $2,091.86 | $2,046.08 | | |
| | | | | | | 100.00% | 58.79% | 35.43% | 1.13% | 2.36% | 2.30% | | |
| | | | | | | | | | | | | | |
| **103817** | **RYAN TRANSPORTATION** | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 30.59 | | | | |
| | **OVERLAND PARK, KS** | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | | |
| 11/25/2025 | 12/01/2025 | 11/30/2025 | 7151390 | 31 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152720 | 14 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153241 | 9 | 1,625.00 | 1,625.00 | 1,625.00 | | | | | | |
| | Customer 103817 totals: | | | | | $5,175.00 | $3,425.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 66.18% | 33.82% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106681** | **Select Transport Partners** | | | | Payables contact: Invoices to | | | Avg Pay Days: | 24.00 | | | | |
| | **MATTHEWS, NC** | | | | Phone: | | | Last Pmt Date: | 01/02/2026 | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152369 | 22 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 106681 totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **100600** | **SENTRY LOGISTICS** | | | | Payables contact: | | | Avg Pay Days: | | | | | |
| | **WILSON, NC** | | | | Phone: | | | Last Pmt Date: | | | | | |
| 12/11/2025 | 12/11/2025 | 12/11/2025 | 7152614 | 20 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 49

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100600** | **SENTRY LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **WILSON, NC** | | | | | Phone: | | | Last Pmt Date: | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 100600 totals: | | | | | $1,202.00 | $1,202.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101461** | **SET Logistics** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 30.18 | | | |
| | **ONEONTA, AL** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153134 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 101461 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105587** | **SHIPPING CONNECTIONS** | | | | | Payables contact: Lisa Siler | | | Avg Pay Days: | 39.54 | | | |
| | **CENTERTON, AR** | | | | | Phone: | 479-798-8036-102 | | Last Pmt Date: | 12/29/2025 | | | |
| 12/23/2025 | 12/23/2025 | 12/23/2025 | 7153502 | 8 | 736.00 | 736.00 | 736.00 | | | | | | |
| | Customer 105587 totals: | | | | | $736.00 | $736.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102564** | **SHRAM LOGISTICS SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days: | 38.50 | | | |
| | **NICHOLASVILLE, KY** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150232 | 51 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| | Customer 102564 totals: | | | | | $1,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105643** | **Sitka Forest Products** | | | | | Payables contact: | | | Avg Pay Days: | 23.80 | | | |
| | **NORTHFIELD, IL** | | | | | Phone: | | | Last Pmt Date: | 03/20/2025 | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148807 | 68 | 1,100.00 | 1,100.00 | | | 1,100.00 | | | | |
| | Customer 105643 totals: | | | | | $1,100.00 | $0.00 | $0.00 | $1,100.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **104868** | **SLAUGHTER TRUCKING AND BROK** | | | | | Payables contact: Accounting | | | Avg Pay Days: | 68.70 | | | |
| | **VALLEY MILLS, TX** | | | | | Phone: | | | Last Pmt Date: | 05/08/2024 | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153401 | 8 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 104868 totals: | | | | | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103395** | **SOKOTA LOGISTICS INC** | | | | | Payables contact: | | | Avg Pay Days: | 60.00 | | | |
| | **WATERTOWN, SD** | | | | | Phone: | | | Last Pmt Date: | 10/29/2025 | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153371 | 2 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153664 | 1 | 750.00 | 750.00 | 750.00 | | | | | | |
| | Customer 103395 totals: | | | | | $3,400.00 | $3,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106567** | **Southeastern Timber Products** | | | | | Payables contact: | | | Avg Pay Days: | 18.62 | | | |
| | **ACKERMAN, MS** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152961 | 13 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/22/2025 | 7153451 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153459 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/23/2025 | 12/23/2025 | 12/23/2025 | 7153501 | 8 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 12/29/2025 | 12/29/2025 | 12/29/2025 | 7153685 | 2 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153747 | 0 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106567 totals: | | | | | $10,950.00 | $10,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 50

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106567** | **Southeastern Timber Products** | | | | | Payables contact: | | | Avg Pay Days: | 18.62 | | | |
| | **ACKERMAN, MS** | | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102941** | **SPOT FREIGHT** | | | | | Payables contact: | | | Avg Pay Days: | 44.88 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date: | 12/17/2025 | | | |
| 12/09/2025 | 12/10/2025 | 12/10/2025 | 7152456 | 21 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/27/2025 | 12/30/2025 | 12/30/2025 | 7153468 | 1 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 102941 totals: | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106001** | **Steam Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 33.55 | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 12/01/2025 | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153589 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106001 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105292** | **STRAIGHT LINE TRANSPORT, INC** | | | | | Payables contact: | billing | | Avg Pay Days: | 26.50 | | | |
| | **LAS VEGAS, NV** | | | | | Phone: | 714-840-5366 | | Last Pmt Date: | 01/09/2026 | | | |
| 12/17/2025 | 12/18/2025 | 12/17/2025 | 7153112 | 14 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 105292 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103637** | **Sunset Transportation** | | | | | Payables contact: | C Belcher | | Avg Pay Days: | 37.63 | | | |
| | **St Louis, MO** | | | | | Phone: | | | Last Pmt Date: | 01/02/2026 | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151988 | 28 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 103637 totals: | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101524** | **SUNSHINE MILLS** | | | | | Payables contact: | | | Avg Pay Days: | 40.00 | | | |
| | **RED BAY, AL** | | | | | Phone: | | | Last Pmt Date: | 01/20/2026 | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7149824 | 44 | 2,382.52 | 2,382.52 | | 2,382.52 | | | | | |
| 11/17/2025 | 11/19/2025 | 11/19/2025 | 7149827 | 42 | 2,103.65 | 2,103.65 | | 2,103.65 | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7150557 | 33 | 2,077.00 | 2,077.00 | | 2,077.00 | | | | | |
| 11/28/2025 | 12/04/2025 | 12/04/2025 | 7150558 | 27 | 1,886.72 | 1,886.72 | 1,886.72 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151759 | 23 | 2,125.35 | 2,125.35 | 2,125.35 | | | | | | |
| 12/11/2025 | 12/14/2025 | 12/12/2025 | 7151760 | 19 | 2,490.57 | 2,490.57 | 2,490.57 | | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152106 | 15 | 1,725.15 | 1,725.15 | 1,725.15 | | | | | | |
| | Customer 101524 totals: | | | | | $14,790.96 | $8,227.79 | $6,563.17 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 55.63% | 44.37% | 0.00% | 0.00% | 0.00% | | |
| **101368** | **Sunstate Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 44.67 | | | |
| | **TAVARES, FL** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151343 | 33 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151344 | 33 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| | Customer 101368 totals: | | | | | $3,200.00 | $0.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101387** | **SUNTECK** | | | | | Payables contact: | Ben/Jack/Steven | | Avg Pay Days: | 41.79 | | | |
| | **BOCA RATON, FL** | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152235 | 23 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 101387 totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 51

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101387** | **SUNTECK** | | | | | Payables contact:  Ben/Jack/Steven | | | Avg Pay Days:    41.79 | | | | |
| | **BOCA RATON, FL** | | | | | Phone: | | | Last Pmt Date:    01/08/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103365** | **SUREWAY TRANSPORT** | | | | | Payables contact:  Workflow 60 | | | Avg Pay Days:    20.98 | | | | |
| | **ST CLOUD, MN** | | | | | Phone: | | | Last Pmt Date:    01/20/2026 | | | | |
| 12/30/2025 | 01/02/2026 | 12/31/2025 | 7153691 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 103365 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106682** | **SWAN LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **SouthHampton, PA** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7152466 | 20 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 106682 totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101472** | **TA SERVICES INC** | | | | | Payables contact: | | | Avg Pay Days:    35.69 | | | | |
| | **Birmingham, AL** | | | | | Phone: | | | Last Pmt Date:    01/21/2026 | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151745 | 30 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7153083 | 13 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153683 | 0 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 101472 totals: | | | | | $4,600.00 | $4,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103825** | **TALLGRASS FREIGHT CO** | | | | | Payables contact: | | | Avg Pay Days:    33.58 | | | | |
| | **SHAWNEE, KS** | | | | | Phone: | | | Last Pmt Date:    01/09/2026 | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152893 | 14 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152895 | 14 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| | Customer 103825 totals: | | | | | $3,300.00 | $3,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103001** | **Talon Logistics** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **Jeffersonville, IN** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149808 | 55 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| | Customer 103001 totals: | | | | | $1,400.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106417** | **Test drive LLC** | | | | | Payables contact: | | | Avg Pay Days:    48.55 | | | | |
| | **ADA, MI** | | | | | Phone: | | | Last Pmt Date:    02/21/2025 | | | | |
| 12/12/2025 | 12/15/2025 | 12/13/2025 | 7152433 | 18 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152914 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152977 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106417 totals: | | | | | $5,200.00 | $5,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103190** | **TMC LOGISTICS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:    39.75 | | | | |
| | **Des Moines, IA** | | | | | Phone: | | | Last Pmt Date:    09/18/2025 | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153483 | 5 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 103190 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 12/31/2025,  Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105939** | **Tortorigi Transport** | | | | | Payables contact: | | Avg Pay Days: | 38.98 | | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | Last Pmt Date: | 10/07/2024 | | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151767 | 29 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 105939 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102829** | **TOTAL QUALITY LOGISTICS** | | | | | Payables contact: | | Avg Pay Days: | 31.64 | | | | |
| | **MILFORD, OH** | | | | | Phone: | | Last Pmt Date: | 12/24/2025 | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153128 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153224 | 9 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer 102829 totals: | | | | | $2,150.00 | $2,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102830** | **TQL** | | | | | Payables contact: | Accounts Payable | Avg Pay Days: | 31.19 | | | | |
| | **MILFORD, OH** | | | | | Phone: | 800-580-3101 x 0 | Last Pmt Date: | 01/20/2026 | | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149030 | 65 | 700.00 | 700.00 | | | 700.00 | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7153033 | 13 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153242 | 9 | 1,425.00 | 1,425.00 | 1,425.00 | | | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153558 | 5 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153689 | 0 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153731 | 0 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 102830 totals: | | | | | $8,575.00 | $7,875.00 | $0.00 | $700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 91.84% | 0.00% | 8.16% | 0.00% | 0.00% | | |
| **103521** | **Traffic Tech** | | | | | Payables contact: | Paperwork | Avg Pay Days: | 40.87 | | | | |
| | **CHICAGO, IL** | | | | | Phone: | | Last Pmt Date: | 10/22/2025 | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152856 | 14 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 103521 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103524** | **Traffix** | | | | | Payables contact: | | Avg Pay Days: | 43.47 | | | | |
| | **CHICAGO, IL** | | | | | Phone: | | Last Pmt Date: | 01/07/2026 | | | | |
| 11/11/2025 | 11/12/2025 | 11/12/2025 | 7150226 | 49 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 103524 totals: | | | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106662** | **TRANS-UNITED BROKERAGE** | | | | | Payables contact: | | Avg Pay Days: | | | | | |
| | **SEVIERVILLE, TN** | | | | | Phone: | | Last Pmt Date: | | | | | |
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149800 | 56 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| | Customer 106662 totals: | | | | | $1,050.00 | $0.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106249** | **Transloop** | | | | | Payables contact: | Invoices to | Avg Pay Days: | 42.20 | | | | |
| | **CHICAGO, IL** | | | | | Phone: | 815-916-5667 | Last Pmt Date: | 01/15/2026 | | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151047 | 41 | 800.00 | 800.00 | | 800.00 | | | | | |
| 11/20/2025 | 11/21/2025 | 11/21/2025 | 7151070 | 40 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 11/26/2025 | 12/01/2025 | 12/01/2025 | 7151531 | 30 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| | Customer 106249 totals: | | | | | $5,600.00 | $3,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 67.86% | 32.14% | 0.00% | 0.00% | 0.00% | | |
| **103530** | **Transportation One** | | | | | Payables contact: | | Avg Pay Days: | 33.15 | | | | |
| | **CHICAGO, IL** | | | | | Phone: | | Last Pmt Date: | 01/14/2026 | | | | |
| 10/27/2025 | 10/29/2025 | 10/29/2025 | 7149051 | 63 | 1,600.00 | 1,600.00 | | | 1,600.00 | | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 53

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103530** | **Transportation One** | | | | Payables contact: | | | Avg Pay Days: | 33.15 | | | | |
| | **CHICAGO, IL** | | | | Phone: | | | Last Pmt Date: | 01/14/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7150541 | 37 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 11/18/2025 | 11/20/2025 | 11/20/2025 | 7150691 | 41 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7150693 | 37 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151049 | 37 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151051 | 37 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151085 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151227 | 33 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151877 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/03/2025 | 12/05/2025 | 12/05/2025 | 7151886 | 26 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7151899 | 21 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151925 | 23 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151926 | 23 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7151945 | 23 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7151971 | 23 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/08/2025 | 12/09/2025 | 12/09/2025 | 7152160 | 22 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/08/2025 | 12/11/2025 | 12/11/2025 | 7152161 | 20 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/07/2025 | 12/09/2025 | 12/09/2025 | 7152168 | 22 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152177 | 14 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152260 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152283 | 21 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 12/07/2025 | 12/09/2025 | 12/09/2025 | 7152360 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7152454 | 12 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152529 | 19 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152616 | 9 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152621 | 14 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7152624 | 9 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152654 | 14 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/12/2025 | 12/17/2025 | 12/15/2025 | 7152658 | 16 | 0.01 | 0.01 | 0.01 | | | | | | |
| 12/14/2025 | 12/17/2025 | 12/16/2025 | 7152748 | 15 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 12/12/2025 | 12/17/2025 | 12/15/2025 | 7152756 | 16 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 12/20/2025 | 12/30/2025 | 12/30/2025 | 7152803 | 1 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152849 | 13 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152912 | 14 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152932 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153030 | 9 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/19/2025 | 12/22/2025 | 12/21/2025 | 7153195 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153229 | 2 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153255 | 7 | 900.00 | 900.00 | 900.00 | | | | | | |
| 12/22/2025 | 12/24/2025 | 12/24/2025 | 7153261 | 7 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 12/28/2025 | 12/30/2025 | 12/30/2025 | 7153267 | 1 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7153276 | 9 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153329 | 2 | 850.00 | 850.00 | 850.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/29/2025 | 7153609 | 2 | 0.01 | 0.01 | 0.01 | | | | | | |
| | Customer 103530 totals: | | | | $60,700.02 | $48,550.02 | $10,550.00 | $1,600.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 79.98% | 17.38% | 2.64% | 0.00% | 0.00% | | | |
| **101887** | **Trident Transport** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 34.84 | | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | Last Pmt Date: | 01/13/2026 | | | | |
| 10/30/2025 | 10/31/2025 | 10/31/2025 | 7149397 | 61 | 1,025.00 | 1,025.00 | | | 1,025.00 | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152326 | 21 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 101887 totals: | | | | $3,025.00 | $2,000.00 | $0.00 | $1,025.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 66.12% | 0.00% | 33.88% | 0.00% | 0.00% | | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 54

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 12/31/2025, Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100565** | **TRINITY LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: 34.28 | | | | |
| | **LEXINGTON, NC** | | | | | Phone: | | | Last Pmt Date: 01/21/2026 | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152363 | 21 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 12/24/2025 | 12/30/2025 | 12/30/2025 | 7153562 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 100565 totals: | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105297** | **UBER Freight** | | | | | Payables contact: | | | Avg Pay Days: 47.96 | | | | |
| | **SAN FRANCISCO, CA** | | | | | Phone: | | | Last Pmt Date: 12/01/2025 | | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150638 | 44 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153291 | 9 | 1,230.00 | 1,230.00 | 1,230.00 | | | | | | |
| | Customer 105297 totals: | | | | | $2,830.00 | $1,230.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 43.46% | 56.54% | 0.00% | 0.00% | 0.00% | | |
| **105613** | **UCW Logistics** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: 31.33 | | | | |
| | **GREENVILLE, SC** | | | | | Phone: | | | Last Pmt Date: 01/20/2026 | | | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152302 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152737 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 12/13/2025 | 12/17/2025 | 12/16/2025 | 7152744 | 15 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 105613 totals: | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106686** | **UNITED FREIGHT SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days: 35.00 | | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: 01/20/2026 | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152797 | 15 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106686 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101502** | **UNIVERSAL FREIGHT SYSTEMS** | | | | | Payables contact: | | | Avg Pay Days: 44.33 | | | | |
| | **HOOVER, AL** | | | | | Phone: | | | Last Pmt Date: 09/15/2025 | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153600 | 2 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 101502 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102951** | **USA LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: 61.00 | | | | |
| | **CHESTERTON, IN** | | | | | Phone: | | | Last Pmt Date: 01/08/2026 | | | | |
| 11/13/2025 | 11/14/2025 | 11/14/2025 | 7150538 | 47 | 900.00 | 900.00 | | 900.00 | | | | | |
| | Customer 102951 totals: | | | | | $900.00 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106267** | **Utah Trucking Co** | | | | | Payables contact: Invoices To | | | Avg Pay Days: 27.00 | | | | |
| | **Ogden, UT** | | | | | Phone: 985-333-7977 | | | Last Pmt Date: 03/10/2023 | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153067 | 12 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| | Customer 106267 totals: | | | | | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106470** | **Valdosta-Escort** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **VALDOSTA, GA** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 06/17/2024 | 06/17/2024 | 06/17/2024 | WILMDE1 | 562 | 195.00 | 195.00 | | | | | 195.00 | | |
| | Customer 106470 totals: | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $0.00 | $195.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |

01/23/2026 1015

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 55

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 12/31/2025,   Age date: 12/31/2025

Payment, credit, debit cutoff date: 12/31/2025,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106687 | VOYAGEUR LOGISTICS | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | PINE CITY, MN | | | | | Phone: | | | Last Pmt Date: | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152978 | 13 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 106687 totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 104494 | WATCO SUPPLY CHAIN SERVICES | | | | | Payables contact: | Payment Inquiries | | Avg Pay Days: | 37.58 | | | |
| | SPRINGDALE, AR | | | | | Phone: | 870-336-1704 | | Last Pmt Date: | 12/26/2025 | | | |
| 12/18/2025 | 12/21/2025 | 12/19/2025 | 7153062 | 12 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 104494 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 100974 | WEST MOTOR FREIGHT OF PA | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 53.85 | | | |
| | East LaGrange, GA | | | | | Phone: | 706-812-0001 | | Last Pmt Date: | 01/09/2026 | | | |
| 05/10/2025 | 05/12/2025 | 05/12/2025 | 7135229 | 233 | 2,900.00 | 2,900.00 | | | | | 2,900.00 | 12/04/2025 | 1 |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152538 | 19 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 100974 totals: | | | | | $4,900.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,900.00 | | |
| | | | | | | 100.00% | 40.82% | 0.00% | 0.00% | 0.00% | 59.18% | | |
| 106045 | World Logistics | | | | | Payables contact: | Main | | Avg Pay Days: | 44.03 | | | |
| | NORTH BERGEN, NJ | | | | | Phone: | 201-330-1900 | | Last Pmt Date: | 12/29/2025 | | | |
| 09/11/2025 | 09/12/2025 | 09/12/2025 | 7145165 | 110 | 1,392.08 | 1,392.08 | | | | 1,392.08 | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153239 | 5 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| | Customer 106045 totals: | | | | | $2,589.09 | $1,197.01 | $0.00 | $0.00 | $1,392.08 | $0.00 | | |
| | | | | | | 100.00% | 46.23% | 0.00% | 0.00% | 53.77% | 0.00% | | |
| 106482 | Wright Logistics, Inc. | | | | | Payables contact: | Invoices To | | Avg Pay Days: | 41.25 | | | |
| | MOBILE, AL | | | | | Phone: | 251-300-2927 | | Last Pmt Date: | 01/02/2025 | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152299 | 23 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/08/2025 | 12/10/2025 | 12/10/2025 | 7152356 | 21 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 106482 totals: | | | | | $3,900.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| 105871 | ZMac Transportation Solutions *DO | | | | | Payables contact: | | | Avg Pay Days: | 68.14 | | | |
| | RACINE, WI | | | | | Phone: | | | Last Pmt Date: | 01/08/2026 | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148829 | 68 | 1,000.00 | 1,000.00 | | | 1,000.00 | | | | |
| | Customer 105871 totals: | | | | | $1,000.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |

**Report totals:** | | | | | | $3,086,548.71 | $2,517,233.32 | $444,869.75 | $24,832.74 | $15,991.73 | $83,621.17
| | | | | | | 100.00% | 81.56% | 14.41% | 0.80% | 0.52% | 2.71%

Number of customers............................ 195

Total available on open credits............. $0.00

Net accounts receivable........................$3,086,548.71

Number of invoices................................1955

Average invoice amount........................$1,596.79