01/23/2026 0922            **Bank Reconciliation Posting Report**                             Page 1

Big Level Trucking, Inc.

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 – TRUSTMARK BANK** | **12/31/2025** | **$1,261.28** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 1,261.28 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $1,261.28 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 446.38 |
| Plus deposits: | 1,171.63 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -356.73 |
| Computed book balance: | $1,261.28 |

Actual Book

| | |
|---|---|
| GL ending balance: | $1,261.28 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 2

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1107-00-00 - TRUSTMARK BANK** | | **12/31/2025 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 12/05/2025 | TRF - Transfer | Deposit Trustmark | 12/31/2025 | AP Voucher | | 183,564.02 |
| 12/05/2025 | W - Withdrawal | Payroll 12/5/25 Upload | 12/31/2025 | General Journal | | -183,509.02 |
| 12/12/2025 | D - Deposit | Returned Direct Deposit | 12/31/2025 | General Journal | | 1,171.63 |
| 12/12/2025 | TRF - Transfer | | 12/31/2025 | AP Voucher | | 212,513.32 |
| 12/12/2025 | W - Withdrawal | Payroll 12/12/25 Upload | 12/31/2025 | General Journal | | -212,458.32 |
| 12/19/2025 | TRF - Transfer | Payroll 12/19 | 12/31/2025 | AP Voucher | | 202,686.57 |
| 12/19/2025 | TRF - Transfer | Payroll 12/19 | 12/31/2025 | AP Voucher | | 11,280.24 |
| 12/19/2025 | W - Withdrawal | Payroll 12/19 Upload | 12/31/2025 | General Journal | | -213,911.81 |
| 12/26/2025 | TRF - Transfer | | 12/31/2025 | AP Voucher | | 220,705.04 |
| 12/26/2025 | W - Withdrawal | Payroll 12/26 Upload | 12/31/2025 | General Journal | | -220,650.04 |
| 12/26/2025 | W - Withdrawal | Move Ck 1040 to Trustmark | 12/31/2025 | General Journal | | -205.94 |
| 12/31/2025 | W - Withdrawal | Bank Charge | 12/31/2025 | General Journal | | -370.79 |

| | | |
|---|---|---|
| **Deposits/Adjustments totals:** | **12 Cleared record(s)** | **$814.90** |
| | 0 Outstanding record(s) | $0.00 |
| | **12 Total record(s)** | **$814.90** |

** indicates that no GL entries were created from the transaction.

01/23/2026 0922

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 3

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|

**1107-00-00 - TRUSTMARK BANK**                                    12/31/2025 - Continued

**Payments/Checks**

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | 0 Non-voided check(s) | $0.00 |

\*  indicates a break in check number sequence



**Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.          Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 1 of 4

| Statement Period | Account Number |
|---|---|
| From 12/01/2025 To 12/31/2025 | -5224 |

*1 Image Included*

BIG LEVEL TRUCKING INC
PPP ACCOUNT
PO BOX 306
WIGGINS MS  39577-0306

**Customer Service:**

1-800-243-2524 or 1-601-961-6000
*Automated Response: 24 hours/day
Representatives: Mon. - Fri., 7am-7pm;
        Sat. 9am-2pm*

*For questions, or to receive a Trustmark Access
Number for use with automated telephone
services, call during representative hours and
choose option '0'.*

**FAQs available at** *www.trustmark.com*



## Summary

| Description | Amount |
|---|---|
| Balance last statement | 446.38 |
| Deposits and other credits | + 831,920.82 |
| Checks and other withdrawals | - 830,735.13 |
| Service charges | - 370.79 |
| **Balance this statement** | **$1,261.28** |

*Note: Your lowest balance during this period was $446.38, and it occurred on 12/1/2025.*
*\* Service charges: Service charges include maintenance fees, any applicable miscellaneous fees, and any applicable overdraft fees.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/4 | 183,564.02 | DEPOSIT |
| 12/11 | 212,513.32 | DEPOSIT |
| 12/12 | 1,171.63 | ACH DEPOSIT RETURN SETTLE RETURN PPD -SETT-ACHRETURN |
| 12/18 | 202,686.57 | DEPOSIT |
| 12/18 | 11,280.24 | DEPOSIT |
| 12/26 | 220,705.04 | DEPOSIT |

**Total of Deposits and Other Credits: $831,920.82**

*Thank you for banking with us.*

DECEMBER



Post Office Box 291, Jackson, Mississippi 39205.          Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page **2** of **4**

| Statement Period | Account Number |
|---|---|
| From 12/01/2025 To 12/31/2025 | -5224 |

 

## Checks and Other Withdrawals

### *Checks Paid*

Number of images included in this statement: 1

| Number | Date Paid | Amount |
|---|---|---|
| 1040 | 12/31 | 205.94 |

**Total of Checks Paid: $205.94**

\#   Indicates a break in the check number sequence before this check.

✪   Represents an unnumbered check or a non-check item.

### *Other Electronic Transactions*

| Date | Amount | Description |
|---|---|---|
| 12/5 | 183,509.02 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 12/12 | 212,458.32 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 12/19 | 213,911.81 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 12/26 | 220,650.04 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |

*Total of Other Electronic Transactions:* **$830,529.19**

### *Service Charges*

| Date | Amount | Description |
|---|---|---|
| 12/31 | - 190.91 | MAINTENANCE FEE CORPORATE SERVICES FEE |
| 12/31 | - 179.88 | MAINTENANCE FEE |

*Total of Service Charges:* **$370.79**

| Aggregate Overdraft and Returned Item Fees | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with us.*

 **Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 3 of 4

| Statement Period<br>From 12/01/2025 To 12/31/2025 | Account Number<br>5224 |
|---|---|

## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/1 | $446.38 | 12/11 | $213,014.70 | 12/19 | $1,783.01 |
| 12/4 | $184,010.40 | 12/12 | $1,728.01 | 12/26 | $1,838.01 |
| 12/5 | $501.38 | 12/18 | $215,694.82 | 12/31 | $1,261.28 |



**Your Balance this Period**
— Balance

## Check Images

**Note:** The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck  1040 Ref 578445441  Pd  12/31        $205.94

*Thank you for banking with us.*

**Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

## Free Business Checking

Page 4 of 4

| Statement Period | Account Number |
|---|---|
| From 12/01/2025 To 12/31/2025 | 224 |

## Reconciliation



This section is provided to help you balance your bank statement.

*Checks and Other Withdrawals outstanding - Not charged to account*

| Check Number | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Bank Balance Shown on this statement **$1,261.28**

**Add +**

Deposits not credited to this statement   $ _____

Total   $ _____

**Subtract –**

Checks and Other Withdrawals Outstanding   $ _____

Balance =   $ _____

*Total Checks and Other Withdrawals outstanding*   $ _____

This balance should agree with your checkbook balance after deducting service charges and adding interest (if any) shown on this statement for previous month.

**NEWS**

## Customer News

### Total Financial Services

*With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit. For more information about our many services and products, visit the Trustmark location most convenient to you.*

### ATM/debit card use outside the United States

*If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.*

*Thank you for banking with us.*

01/23/2026 0922

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 31

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **12/31/2025** | **$431.50** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 431.50 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $431.50 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 464.39 |
| Plus deposits: | 0.00 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -32.89 |
| Computed book balance: | $431.50 |

Actual Book

| | |
|---|---|
| GL ending balance: | $431.50 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

01/23/2026 0922

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 32

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-10-00 - Renasant Payroll** | | **12/31/2025 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 12/31/2025 | W - Withdrawal | FEES | 12/31/2025 | General Journal | | -32.89 |
| **Deposits/Adjustments totals:** | | | | 1 Cleared record(s) | | -$32.89 |
| | | | | 0 Outstanding record(s) | | $0.00 |
| | | | | 1 Total record(s) | | -$32.89 |

** indicates that no GL entries were created from the transaction.

01/23/2026 0922

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 33

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|

**1108-10-00 - Renasant Payroll** — 12/31/2025 - Continued

**Payments/Checks**

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

* indicates a break in check number sequence



RENASANT
BANK

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
PAYROLL DD
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                                          STATEMENT OF ACCOUNT
                              NOVEMBER 30, 2025: LAST STATEMENT
                              DECEMBER 31, 2025: THIS STATEMENT
                                     PAGE 1 OF 1        3300


                              DIRECT INQUIRIES TO:
                              877 367-5371

                              RENASANT BANK
                              1069 HIGHLAND COLONY PKWY
                              RIDGELAND, MS 39157
```

0

```
*******************    COMMERCIAL CHECKING - SUMMARY    *****************
                                        PREVIOUS BALANCE            $464.39
ACCOUNT NUMBER                3300      ADDITIONS         +            0.00
AVG COLLECTED BALANCE      $452.00      SUBTRACTIONS      -           32.89
INTEREST EARNED YTD          $0.00      INTEREST EARNED   +            0.00
                                        ENDING BALANCE              $431.50
******************************* OTHER DEBITS ****************************
DATE    DESCRIPTION                                          SUBTRACTIONS
12-16  #MAINTENANCE FEE                                           -22.89
        MONTHLY ANALYSIS
        FOR 11/25
12-31  #FEE                                                      -10.00
        INACTIVE FEE
```

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

01/23/2026 0922 **Bank Reconciliation Posting Report** Page 4

Big Level Trucking, Inc.

Bank account: All,   Statement date: 12/31/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **12/31/2025** | **$332,787.49** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 332,787.49 | |
| Plus deposits in transit: | 152,271.95 | |
| Minus outstanding payments/checks: | 78,550.17 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $406,509.27 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 107,146.61 | |
| Plus deposits: | 3,087,964.33 | |
| Minus payments/checks: | 3,631,062.59 | |
| Plus adjustments: | 842,460.92 | |
| Computed book balance: | $406,509.27 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $406,509.27 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

01/23/2026 0922

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 5

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **12/31/2025 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 10/30/2025 | D - Deposit | SCH1357553 | | General Journal | | 131,127.35 |
| 11/01/2025 | A - Adjustment | Reverse ACH Void for Assured | 12/31/2025 | General Journal | | -50,000.00 |
| 11/28/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 9,183.54 |
| 12/01/2025 | A - Adjustment | ACH Void Entrie | 12/31/2025 | General Journal | | 50,000.00 |
| 12/01/2025 | D - Deposit | SCH1364111 | 12/31/2025 | General Journal | | 147,022.33 |
| 12/01/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 14,450.00 |
| 12/02/2025 | D - Deposit | SCH1364433 | 12/31/2025 | General Journal | | 127,356.36 |
| 12/03/2025 | D - Deposit | SCH1364727 | 12/31/2025 | General Journal | | 111,061.72 |
| 12/03/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 12,800.00 |
| 12/03/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 9,720.76 |
| 12/03/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 11,491.71 |
| 12/03/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 4,492.02 |
| 12/04/2025 | D - Deposit | SCH1365041 | 12/31/2025 | General Journal | | 112,175.92 |
| 12/04/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 500.00 |
| 12/04/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 8,173.20 |
| 12/04/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 29,613.26 |
| 12/05/2025 | A - Adjustment | Payroll 12/5/25 Upload | 12/31/2025 | General Journal | | 176,018.83 |
| 12/05/2025 | A - Adjustment | Payroll 12/5/25 Upload | 12/31/2025 | General Journal | | -246.54 |
| 12/05/2025 | D - Deposit | SCH1365337 | 12/31/2025 | General Journal | | 127,379.43 |
| 12/05/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 10,018.41 |
| 12/05/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 2,500.00 |
| 12/08/2025 | D - Deposit | SCH1365702 | 12/31/2025 | General Journal | | 233,883.96 |
| 12/08/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 23,875.00 |
| 12/09/2025 | D - Deposit | SCH1366021 | 12/31/2025 | General Journal | | 74,588.27 |
| 12/09/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 14,729.63 |
| 12/10/2025 | D - Deposit | SCH1366304 | 12/31/2025 | General Journal | | 116,523.03 |
| 12/10/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 11,200.00 |
| 12/10/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 1,988.95 |
| 12/10/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 3,591.72 |
| 12/11/2025 | D - Deposit | SCH1366645 | 12/31/2025 | General Journal | | 100,338.95 |
| 12/11/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 5,449.52 |
| 12/12/2025 | A - Adjustment | Returned Direct Deposit | 12/31/2025 | General Journal | | -1,171.63 |
| 12/12/2025 | A - Adjustment | Payroll 12/12/25 Upload | 12/31/2025 | General Journal | | 199,527.55 |
| 12/12/2025 | A - Adjustment | Payroll 12/12/25 Cks | 12/31/2025 | General Journal | | 582.90 |
| 12/12/2025 | A - Adjustment | Payroll 12/12/25 Cks | 12/31/2025 | General Journal | | 5.83 |
| 12/12/2025 | D - Deposit | SCH1366889 | 12/31/2025 | General Journal | | 124,736.81 |
| 12/12/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 700.00 |
| 12/12/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 10,100.00 |
| 12/12/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 44,812.77 |
| 12/15/2025 | D - Deposit | SCH1367301 | 12/31/2025 | General Journal | | 176,312.86 |
| 12/15/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 2,013.50 |
| 12/15/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 2,000.00 |
| 12/16/2025 | D - Deposit | SCH1367608 | 12/31/2025 | General Journal | | 102,718.54 |
| 12/16/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 2,922.04 |
| 12/17/2025 | D - Deposit | SCH1367926 | 12/31/2025 | General Journal | | 111,170.18 |
| 12/17/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 17,000.00 |
| 12/17/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 9,995.00 |
| 12/17/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 7,435.24 |

01/23/2026 0922

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 6

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-00-00 - RENASANT 7041** | | **12/31/2025 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 12/18/2025 | D - Deposit | SCH1368230 | 12/31/2025 | General Journal | | 131,073.44 |
| 12/18/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 17,335.80 |
| 12/19/2025 | A - Adjustment | Payroll 12/19 Upload | 12/31/2025 | General Journal | | 205,116.88 |
| 12/19/2025 | A - Adjustment | Payroll 12/19 Cks | 12/31/2025 | General Journal | | -2,485.31 |
| 12/19/2025 | D - Deposit | SCH1368543 | 12/31/2025 | General Journal | | 142,021.72 |
| 12/19/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 7,100.00 |
| 12/19/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 30,750.00 |
| 12/19/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 7,906.69 |
| 12/22/2025 | D - Deposit | SCH1368946 | 12/31/2025 | General Journal | | 176,862.09 |
| 12/22/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 19,570.27 |
| 12/22/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 3,200.00 |
| 12/23/2025 | D - Deposit | SCH1369221 | 12/31/2025 | General Journal | | 83,033.59 |
| 12/23/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 14,250.00 |
| 12/23/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 3,732.35 |
| 12/23/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 2,100.00 |
| 12/24/2025 | D - Deposit | SCH1369495 | 12/31/2025 | General Journal | | 38,516.16 |
| 12/24/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 2,200.00 |
| 12/26/2025 | A - Adjustment | Payroll 12/26 Upload | 12/31/2025 | General Journal | | 211,797.68 |
| 12/26/2025 | A - Adjustment | Move Ck 1040 to Trustmark | 12/31/2025 | General Journal | | 205.94 |
| 12/26/2025 | D - Deposit | SCH1369745 | 12/31/2025 | General Journal | | 57,373.27 |
| 12/26/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 11,215.00 |
| 12/26/2025 | W - Withdrawal | Payroll 12/26 Ck M. Kay | 12/31/2025 | General Journal | | -205.94 |
| 12/29/2025 | D - Deposit | SCH1370029 | 12/31/2025 | General Journal | | 142,940.80 |
| 12/29/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 8,700.00 |
| 12/29/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 2,000.00 |
| 12/29/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 20,871.69 |
| 12/30/2025 | D - Deposit | SCH1370353 | 12/31/2025 | General Journal | | 74,298.38 |
| 12/30/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 5,500.00 |
| 12/31/2025 | A - Adjustment | Reclass Payroll Corr | 12/31/2025 | General Journal | | 3,314.73 |
| 12/31/2025 | D - Deposit | SCH1370667 | 12/31/2025 | General Journal | | 127,996.54 |
| 12/31/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 1,230.85 |
| 12/31/2025 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 7,194.60 |
| 12/31/2025 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 13,950.00 |
| 12/31/2025 | DEP - Deposit | Cash Receipts Deposit | 12/31/2025 | Cash Receipts | | 8,200.00 |

**Deposits/Adjustments totals:**

| | |
|--|--|
| 79 Cleared record(s) | $3,868,464.19 |
| 3 Outstanding record(s) | $152,271.95 |
| 82 Total record(s) | $4,020,736.14 |

** indicates that no GL entries were created from the transaction.

01/23/2026 0922           **Bank Reconciliation Posting Report**            Page 7

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * 00001856 | 11/12/2025 | 100810 | INFINITE WISDOM | 12/31/2025 | | AP check | 2,500.00 |
| * 00001873 | 11/14/2025 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 12/31/2025 | | AP check | 2,311.76 |
| * 00001876 | 11/14/2025 | 101011 | JOHN TUCKER | 12/31/2025 | | AP check | 930.85 |
| * 00001897 | 11/18/2025 | 100573 | CINTAS CORPORATION 240 | 12/31/2025 | | AP check | 712.44 |
| * 00001901 | 11/18/2025 | 100262 | WIGGINS PRIMARY CARE | 12/31/2025 | | AP COD | 90.00 |
| 00001902 | 11/18/2025 | | BEAR CREEK TRUCKING | | | AP COD | 250.00 |
| * 00001915 | 11/21/2025 | | KACY BURNSED | 12/31/2025 | | AP COD | 1,957.80 |
| 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * 00001919 | 11/24/2025 | 100908 | BEANECO LLC | 12/31/2025 | | AP check | 4,704.90 |
| 00001920 | 11/24/2025 | 100976 | FERGUSON TRUCKING LLC | 12/31/2025 | | AP check | 5,721.26 |
| * 00001923 | 11/24/2025 | 100762 | TRUSTMARK | 12/31/2025 | | AP COD | 2,150.00 |
| * 00001928 | 11/26/2025 | 100549 | C-SPIRE WIRELESS | 12/31/2025 | | AP COD | 576.37 |
| * 00001930 | 11/26/2025 | 100997 | WATERS-SERVICE | 12/31/2025 | | AP check | 2,783.02 |
| * 00001932 | 11/26/2025 | | CORDARIUS SHEPHERD | 12/31/2025 | | AP COD | 1,414.66 |
| 00001933 | 11/26/2025 | 101020 | S E P | 12/31/2025 | | AP COD | 1,170.00 |
| 00001934 | 11/26/2025 | 100773 | STEVEN EVANS | 12/31/2025 | | AP COD | 1,269.12 |
| 00001935 | 12/01/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 798.59 |
| 00001936 | 12/01/2025 | 100811 | 90 DEGREE BENEFITS | 12/31/2025 | | AP COD | 670.00 |
| 00001937 | 12/02/2025 | 100886 | LONG DRIVE INVESTMENTS #5 | 12/31/2025 | | AP check | 4,959.64 |
| * 00001937 | 12/02/2025 | 101015 | LONG DRIVE INVESTMENTS #9 | 12/31/2025 | | AP check | 2,389.68 |
| 00001938 | 12/02/2025 | 100961 | LESJAM EXPRESS, LLC | 12/31/2025 | | AP check | 5,709.41 |
| 00001939 | 12/02/2025 | 100908 | BEANECO LLC | 12/31/2025 | | AP check | 1,352.08 |
| 00001940 | 12/02/2025 | 100789 | FIT LOGISTICS #6 | 12/31/2025 | | AP check | 2,478.84 |
| * 00001940 | 12/02/2025 | 100814 | FIT LOGISTICS #8 | 12/31/2025 | | AP check | 4,913.49 |
| * 00001940 | 12/02/2025 | 100823 | FIT LOGISTICS #9 | 12/31/2025 | | AP check | 1,074.78 |
| * 00001940 | 12/02/2025 | 100889 | FIT LOGISTICS #10 | 12/31/2025 | | AP check | 4,074.45 |
| 00001941 | 12/02/2025 | 100976 | FERGUSON TRUCKING LLC | 12/31/2025 | | AP check | 3,575.46 |
| 00001942 | 12/02/2025 | 100840 | TRUCKWORX | 12/31/2025 | | AP COD | 742.81 |
| 00001943 | 12/02/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 2,512.81 |
| 00001944 | 12/02/2025 | 100573 | CINTAS CORPORATION 240 | 12/31/2025 | | AP COD | 712.44 |
| 00001945 | 12/02/2025 | 100346 | SOUTHERN TIRE MART | 12/31/2025 | | AP COD | 6,960.18 |
| 00001946 | 12/02/2025 | 100762 | TRUSTMARK | 12/31/2025 | | AP COD | 2,150.00 |
| 00001947 | 12/03/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 566.54 |
| 00001948 | 12/03/2025 | 101014 | LONG DRIVE INVESTMENTS #8 | 12/31/2025 | | AP check | 2,578.04 |
| * 00001948 | 12/03/2025 | 100806 | LONG DRIVE INVESTMENTS | 12/31/2025 | | AP check | 6,581.17 |
| 00001949 | 12/03/2025 | 100400 | ONSITE AUTO GLASS | 12/31/2025 | | AP COD | 1,027.20 |
| 00001950 | 12/04/2025 | 100262 | WIGGINS PRIMARY CARE | 12/31/2025 | | AP COD | 90.00 |
| 00001951 | 12/04/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 1,005.77 |
| 00001952 | 12/04/2025 | 100433 | BURKES AUTO PARTS | 12/31/2025 | | AP COD | 172.89 |
| 00001953 | 12/05/2025 | 100867 | Renasant Bank | 12/31/2025 | | Manual AP check | 175,827.29 |
| 00001954 | 12/05/2025 | | KACY BERNSAD | 12/31/2025 | | AP COD | 2,825.83 |
| 00001955 | 12/05/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 938.81 |
| 00001956 | 12/05/2025 | | AMANDA BIANCHINI | 12/31/2025 | | AP COD | 161.83 |
| 00001957 | 12/05/2025 | | DON MATTOCKS | 12/31/2025 | | AP COD | 759.09 |
| 00001958 | 12/05/2025 | 100483 | PEARL RIVER VALLEY | 12/31/2025 | | AP COD | 1,404.00 |
| 00001959 | 12/05/2025 | 101020 | S E P | 12/31/2025 | | AP COD | 1,300.00 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Page 8

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001960 | 12/05/2025 | 100773 | STEVEN EVANS | 12/31/2025 | | AP COD | 1,268.66 |
| * 00001962 | 12/15/2025 | | VICKIE WATTS | 12/31/2025 | | AP COD | 133.73 |
| 00001963 | 12/05/2025 | | TEVIN JOHNSON | 12/31/2025 | | AP COD | 246.54 |
| 00001964 | 12/05/2025 | 100811 | 90 DEGREE BENEFITS | 12/31/2025 | | AP COD | 4,143.00 |
| 00001965 | 12/15/2025 | 100400 | ONSITE AUTO GLASS | 12/31/2025 | | AP COD | 513.60 |
| 00001966 | 12/08/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 1,990.27 |
| 00001967 | 12/08/2025 | | CASH | 12/31/2025 | | AP COD | 1,125.00 |
| 00001968 | 12/08/2025 | 100400 | ONSITE AUTO GLASS | 12/31/2025 | | AP COD | 513.60 |
| 00001969 | 12/08/2025 | 100830 | LONG DRIVE INVESTMENTS #2 | 12/31/2025 | | AP check | 501.45 |
| * 00001969 | 12/08/2025 | 100870 | LONG DRIVE INVESTMENTS #3 | 12/31/2025 | | AP check | 4,194.34 |
| * 00001969 | 12/08/2025 | 100874 | LONG DRIVE INVESTMENTS #4 | 12/31/2025 | | AP check | 4,087.84 |
| * 00001969 | 12/08/2025 | 100886 | LONG DRIVE INVESTMENTS #5 | 12/31/2025 | | AP check | 1,316.83 |
| * 00001969 | 12/08/2025 | 100890 | LONG DRIVE INVESTMENTS #6 | 12/31/2025 | | AP check | 2,797.50 |
| * 00001969 | 12/08/2025 | 100934 | LONG DRIVE INVESTMENTS #7 | 12/31/2025 | | AP check | 211.63 |
| * 00001969 | 12/08/2025 | 101015 | LONG DRIVE INVESTMENTS #9 | 12/31/2025 | | AP check | 549.81 |
| 00001970 | 12/08/2025 | 100346 | SOUTHERN TIRE MART | 12/31/2025 | | AP COD | 6,994.72 |
| 00001971 | 12/08/2025 | 100961 | LESJAM EXPRESS, LLC | 12/31/2025 | | AP check | 3,343.04 |
| * 00001973 | 12/08/2025 | 100789 | FIT LOGISTICS #6 | 12/31/2025 | | AP check | 4,456.44 |
| * 00001973 | 12/08/2025 | 100814 | FIT LOGISTICS #8 | 12/31/2025 | | AP check | 1,690.24 |
| * 00001973 | 12/08/2025 | 100823 | FIT LOGISTICS #9 | 12/31/2025 | | AP check | 4,056.35 |
| * 00001973 | 12/08/2025 | 100889 | FIT LOGISTICS #10 | 12/31/2025 | | AP check | 1,063.85 |
| 00001974 | 12/08/2025 | 100976 | FERGUSON TRUCKING LLC | 12/31/2025 | | AP check | 5,304.19 |
| 00001975 | 12/08/2025 | 100440 | CITY OF WIGGINS WATER AND SEWER | 12/31/2025 | | AP COD | 243.80 |
| 00001976 | 12/09/2025 | 100778 | ALFA INSURANCE | 12/31/2025 | | AP COD | 1,191.77 |
| 00001977 | 12/09/2025 | 100762 | TRUSTMARK | 12/31/2025 | | AP COD | 2,150.00 |
| 00001978 | 12/08/2025 | 101022 | WASTE CONNECTIONS | 12/31/2025 | | AP COD | 246.60 |
| 00001979 | 12/09/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 1,577.25 |
| 00001980 | 12/09/2025 | 101005 | VISION SEPTIC & SEPTIC PUMPING SER | 12/31/2025 | | AP COD | 400.00 |
| 00001981 | 12/10/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 372.05 |
| 00001982 | 12/10/2025 | 100433 | BURKES AUTO PARTS | 12/31/2025 | | AP COD | 260.97 |
| 00001983 | 12/10/2025 | 100840 | TRUCKWORX | 12/31/2025 | | AP COD | 301.56 |
| 00001984 | 12/10/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 1,549.63 |
| 00001985 | 12/10/2025 | 100336 | ROCKING C TRUCK AND TRAILER | 12/31/2025 | | AP COD | 2,528.28 |
| 00001986 | 12/11/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 1,758.99 |
| 00001987 | 12/12/2025 | 100867 | Renasant Bank | 12/31/2025 | | Manual AP check | 200,171.28 |
| 00001988 | 12/11/2025 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 12/31/2025 | | AP COD | 500.00 |
| 00001989 | 12/11/2025 | 100257 | GULF COAST TIRE SUPPLY | 12/31/2025 | | AP COD | 1,176.65 |
| 00001990 | 12/11/2025 | 100785 | WARING OILCOMPANY (OIL) | 12/31/2025 | | AP COD | 3,346.88 |
| 00001991 | 12/12/2025 | 100990 | VANPETE, LLC | | | AP check | 2,500.00 |
| 00001992 | 12/12/2025 | 101024 | MOTIVE | | | AP COD | 3,528.90 |
| 00001993 | 12/12/2025 | | DON MATTOCKS | | | AP COD | 74.44 |
| 00001994 | 12/12/2025 | 100773 | STEVEN EVANS | 12/31/2025 | | AP COD | 1,269.12 |
| 00001995 | 12/12/2025 | 101020 | S E P | 12/31/2025 | | AP COD | 1,365.00 |
| 00001996 | 12/12/2025 | | AMANDA BIANCHINI | 12/31/2025 | | AP COD | 119.41 |
| 00001997 | 12/12/2025 | | CARLOS ACOSTA | 12/31/2025 | | AP COD | 121.91 |
| 00001998 | 12/12/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 570.30 |
| 00001999 | 12/12/2025 | 100400 | ONSITE AUTO GLASS | 12/31/2025 | | AP COD | 1,027.20 |
| 00002000 | 12/15/2025 | 100806 | LONG DRIVE INVESTMENTS | 12/31/2025 | | AP check | 7,028.14 |

01/23/2026 0922                 **Bank Reconciliation Posting Report**                   Page 9

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | 00002000 | 12/15/2025 | 100830 | LONG DRIVE INVESTMENTS #2 | 12/31/2025 | | AP check | 3,539.58 |
| * | 00002000 | 12/15/2025 | 100886 | LONG DRIVE INVESTMENTS #5 | 12/31/2025 | | AP check | 1,690.88 |
| * | 00002000 | 12/15/2025 | 100890 | LONG DRIVE INVESTMENTS #6 | 12/31/2025 | | AP check | 1,377.91 |
| * | 00002000 | 12/15/2025 | 100934 | LONG DRIVE INVESTMENTS #7 | 12/31/2025 | | AP check | 3,421.42 |
| * | 00002000 | 12/15/2025 | 101014 | LONG DRIVE INVESTMENTS #8 | 12/31/2025 | | AP check | 1,811.35 |
| * | 00002000 | 12/15/2025 | 101015 | LONG DRIVE INVESTMENTS #9 | 12/31/2025 | | AP check | 1,085.07 |
| | 00002001 | 12/12/2025 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 12/31/2025 | | AP COD | 1,777.20 |
| | 00002002 | 12/12/2025 | 100170 | MS DEPT OF REVENUE | 12/31/2025 | | AP COD | 860.65 |
| | 00002003 | 12/12/2025 | 100982 | TREWOLLA SWEATMAN | 12/31/2025 | | AP check | 867.13 |
| | 00002004 | 12/12/2025 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 12/31/2025 | | AP check | 200.00 |
| | 00002005 | 12/12/2025 | 101011 | JOHN TUCKER | 12/31/2025 | | AP check | 798.16 |
| | 00002006 | 12/15/2025 | | ALYSSA POPE | 12/31/2025 | | AP COD | 460.99 |
| | 00002007 | 12/15/2025 | 100319 | SOUTH MS BUSINESS MACHINE | 12/31/2025 | | AP COD | 415.16 |
| | 00002008 | 12/15/2025 | 100433 | BURKES AUTO PARTS | 12/31/2025 | | AP COD | 457.94 |
| | 00002009 | 12/15/2025 | 100573 | CINTAS CORPORATION 240 | 12/31/2025 | | AP COD | 712.44 |
| | 00002010 | 12/15/2025 | 100412 | JACK'S HOME IMPROVEMENT CENTER | 12/31/2025 | | AP COD | 474.84 |
| | 00002011 | 12/15/2025 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 12/31/2025 | | AP COD | 607.55 |
| | 00002012 | 12/15/2025 | 100961 | LESJAM EXPRESS, LLC | 12/31/2025 | | AP check | 5,606.93 |
| | 00002013 | 12/15/2025 | 100938 | CET Logistics | 12/31/2025 | | AP check | 49.79 |
| | 00002014 | 12/15/2025 | 100752 | FIT LOGISTICS #4 | 12/31/2025 | | AP check | 1,723.12 |
| * | 00002014 | 12/15/2025 | 100789 | FIT LOGISTICS #6 | 12/31/2025 | | AP check | 4,535.71 |
| * | 00002014 | 12/15/2025 | 100814 | FIT LOGISTICS #8 | 12/31/2025 | | AP check | 3,895.54 |
| * | 00002014 | 12/15/2025 | 100823 | FIT LOGISTICS #9 | 12/31/2025 | | AP check | 1,272.80 |
| * | 00002014 | 12/15/2025 | 100889 | FIT LOGISTICS #10 | 12/31/2025 | | AP check | 4,817.03 |
| | 00002015 | 12/15/2025 | 100976 | FERGUSON TRUCKING LLC | 12/31/2025 | | AP check | 5,904.98 |
| | 00002016 | 12/16/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 1,820.12 |
| | 00002017 | 12/16/2025 | 100762 | TRUSTMARK | 12/31/2025 | | AP COD | 2,150.00 |
| | 00002018 | 12/16/2025 | 100840 | TRUCKWORX | 12/31/2025 | | AP COD | 688.23 |
| | 00002019 | 12/17/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 2,428.76 |
| | 00002020 | 12/17/2025 | 100806 | LONG DRIVE INVESTMENTS | 12/31/2025 | | AP check | 4,944.11 |
| * | 00002020 | 12/17/2025 | 100874 | LONG DRIVE INVESTMENTS #4 | 12/31/2025 | | AP check | 5,495.10 |
| * | 00002022 | 12/18/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 1,306.87 |
| | 00002023 | 12/18/2025 | 100840 | TRUCKWORX | 12/31/2025 | | AP COD | 46.16 |
| | 00002024 | 12/18/2025 | | CASH | 12/31/2025 | | AP COD | 1,150.00 |
| | 00002025 | 12/18/2025 | | MARCUS HOLLAND | 12/31/2025 | | AP COD | 1,066.41 |
| | 00002026 | 12/18/2025 | | WILLIAMS FAMILY FARM | 12/31/2025 | | AP COD | 600.00 |
| | 00002027 | 12/19/2025 | 100433 | BURKES AUTO PARTS | 12/31/2025 | | AP COD | 185.53 |
| | 00002028 | 12/19/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 2,093.66 |
| | 00002029 | 12/19/2025 | | AMANDA BIANCHINI | 12/31/2025 | | AP COD | 103.66 |
| | 00002030 | 12/19/2025 | | DON MATTOCKS | 12/31/2025 | | AP COD | 150.14 |
| | 00002031 | 12/19/2025 | 101020 | S E P | 12/31/2025 | | AP COD | 1,495.00 |
| | 00002032 | 12/19/2025 | 100773 | STEVEN EVANS | 12/31/2025 | | AP COD | 1,339.12 |
| | 00002033 | 12/19/2025 | | RANDY GUY | | | AP COD | 1,000.00 |
| | 00002034 | 12/19/2025 | | DANIEL ALESICH | 12/31/2025 | | AP COD | 1,362.11 |
| | 00002035 | 12/19/2025 | 100830 | LONG DRIVE INVESTMENTS #2 | 12/31/2025 | | AP check | 2,041.78 |
| * | 00002035 | 12/19/2025 | 100870 | LONG DRIVE INVESTMENTS #3 | 12/31/2025 | | AP check | 1,217.33 |
| * | 00002035 | 12/19/2025 | 100886 | LONG DRIVE INVESTMENTS #5 | 12/31/2025 | | AP check | 761.93 |
| * | 00002035 | 12/19/2025 | 100890 | LONG DRIVE INVESTMENTS #6 | 12/31/2025 | | AP check | 3,535.93 |

01/23/2026 0922  **Bank Reconciliation Posting Report**  Page 10

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| *  00002035 | 12/19/2025 | 100934 | LONG DRIVE INVESTMENTS #7 | 12/31/2025 | | AP check | 2,914.98 |
| *  00002035 | 12/19/2025 | 101014 | LONG DRIVE INVESTMENTS #8 | 12/31/2025 | | AP check | 2,176.48 |
| 00002036 | 12/19/2025 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 12/31/2025 | | AP COD | 11,475.54 |
| 00002037 | 12/19/2025 | 100045 | COLONIAL LIFE | 12/31/2025 | | AP COD | 3,516.39 |
| 00002038 | 12/19/2025 | | CHARLIE EVANS | 12/31/2025 | | AP COD | 505.00 |
| 00002039 | 12/19/2025 | | TRUCKLOAD WIZARD | | | AP COD | 2,500.00 |
| 00002040 | 12/22/2025 | 100995 | WATERS-PARTS | 12/31/2025 | | AP COD | 1,132.93 |
| 00002041 | 12/22/2025 | 100549 | C-SPIRE WIRELESS | 12/31/2025 | | AP COD | 576.59 |
| 00002042 | 12/22/2025 | 100410 | USPS | 12/31/2025 | | AP COD | 198.00 |
| 00002043 | 12/22/2025 | 100412 | JACK'S HOME IMPROVEMENT CENTER | 12/31/2025 | | AP COD | 495.42 |
| 00002044 | 12/22/2025 | 100433 | BURKES AUTO PARTS | 12/31/2025 | | AP COD | 519.96 |
| 00002045 | 12/22/2025 | 100573 | CINTAS CORPORATION 240 | | | AP COD | 1,038.91 |
| 00002046 | 12/22/2025 | 100908 | BEANECO LLC | | | AP check | 2,027.13 |
| 00002047 | 12/22/2025 | 100961 | LESJAM EXPRESS, LLC | 12/31/2025 | | AP check | 4,678.61 |
| 00002048 | 12/22/2025 | 100938 | CET Logistics | 12/31/2025 | | AP check | 1,632.76 |
| 00002049 | 12/22/2025 | 100789 | FIT LOGISTICS #6 | 12/31/2025 | | AP check | 942.95 |
| *  00002049 | 12/22/2025 | 100823 | FIT LOGISTICS #9 | 12/31/2025 | | AP check | 5,017.72 |
| *  00002049 | 12/22/2025 | 100889 | FIT LOGISTICS #10 | 12/31/2025 | | AP check | 1,027.76 |
| 00002050 | 12/22/2025 | 100976 | FERGUSON TRUCKING LLC | 12/31/2025 | | AP check | 6,886.57 |
| 00002051 | 12/22/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | | | AP COD | 2,000.00 |
| 00002052 | 12/22/2025 | 100806 | LONG DRIVE INVESTMENTS | 12/31/2025 | | AP check | 7,107.66 |
| *  00002052 | 12/22/2025 | 100830 | LONG DRIVE INVESTMENTS #2 | 12/31/2025 | | AP check | 2,883.07 |
| *  00002052 | 12/22/2025 | 100874 | LONG DRIVE INVESTMENTS #4 | 12/31/2025 | | AP check | 4,857.61 |
| 00002053 | 12/23/2025 | 100995 | WATERS-PARTS | | | AP COD | 952.02 |
| 00002054 | 12/23/2025 | 100840 | TRUCKWORX | 12/31/2025 | | AP COD | 436.81 |
| 00002055 | 12/26/2025 | 100867 | Renasant Bank | 12/31/2025 | | Manual AP check | 211,646.74 |
| 00002056 | 12/24/2025 | 101020 | S E P | 12/31/2025 | | AP COD | 1,170.00 |
| 00002057 | 12/24/2025 | 100773 | STEVEN EVANS | 12/31/2025 | | AP COD | 1,339.12 |
| 00002058 | 12/26/2025 | 101014 | LONG DRIVE INVESTMENTS #8 | 12/31/2025 | | AP check | 655.51 |
| 00002059 | 12/29/2025 | 100886 | LONG DRIVE INVESTMENTS #5 | 12/31/2025 | | AP check | 2,537.83 |
| *  00002059 | 12/29/2025 | 100934 | LONG DRIVE INVESTMENTS #7 | 12/31/2025 | | AP check | 2,683.04 |
| 00002060 | 12/29/2025 | 100995 | WATERS-PARTS | | | AP COD | 2,786.32 |
| 00002061 | 12/29/2025 | 100840 | TRUCKWORX | 12/31/2025 | | AP COD | 584.08 |
| 00002062 | 12/30/2025 | 100961 | LESJAM EXPRESS, LLC | | | AP check | 6,032.74 |
| 00002063 | 12/30/2025 | 100908 | BEANECO LLC | | | AP check | 1,162.69 |
| 00002064 | 12/30/2025 | 100752 | FIT LOGISTICS #4 | 12/31/2025 | | AP check | 5,191.36 |
| *  00002064 | 12/30/2025 | 100789 | FIT LOGISTICS #6 | 12/31/2025 | | AP check | 4,897.26 |
| *  00002064 | 12/30/2025 | 100814 | FIT LOGISTICS #8 | 12/31/2025 | | AP check | 2,453.61 |
| *  00002064 | 12/30/2025 | 100823 | FIT LOGISTICS #9 | 12/31/2025 | | AP check | 2,165.99 |
| *  00002064 | 12/30/2025 | 100889 | FIT LOGISTICS #10 | 12/31/2025 | | AP check | 2,492.66 |
| 00002065 | 12/30/2025 | 100976 | FERGUSON TRUCKING LLC | | | AP check | 5,207.73 |
| 00002066 | 12/30/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | | | AP COD | 2,000.00 |
| 00002067 | 12/30/2025 | 100995 | WATERS-PARTS | | | AP COD | 1,822.05 |
| 00002068 | 12/31/2025 | 100995 | WATERS-PARTS | | | AP COD | 1,136.35 |
| *  00002070 | 12/31/2025 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002071 | 12/31/2025 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002072 | 12/31/2025 | | DON MATTOCKS | | | AP COD | 151.19 |
| 00002073 | 12/31/2025 | | AMANDA BIANCHINI | | | AP COD | 78.19 |

01/23/2026 0922

**Bank Reconciliation Posting Report**                                           Page 11

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002074 | 12/31/2025 | 101020 | S E P | | | AP COD | 1,170.00 |
| 00002075 | 12/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,339.12 |
| 00002076 | 12/31/2025 | 100870 | LONG DRIVE INVESTMENTS #3 | 12/31/2025 | | AP check | 1,766.18 |
| * 00002076 | 12/31/2025 | 100890 | LONG DRIVE INVESTMENTS #6 | 12/31/2025 | | AP check | 3,117.98 |
| * 00002076 | 12/31/2025 | 101015 | LONG DRIVE INVESTMENTS #9 | 12/31/2025 | | AP check | 3,455.82 |
| * 00002085 | 12/08/2025 | 100908 | BEANECO LLC | | | AP check | 1,720.13 |
| * 00120225 | 12/02/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 15,000.00 |
| * 01225102 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * 021925PY | 12/19/2025 | 100867 | Renasant Bank | 12/31/2025 | | Manual AP check | 202,686.57 |
| * 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * 12012501 | 12/01/2025 | 100888 | Johnson & Johnson | 12/31/2025 | | Manual AP check | 923.42 |
| 12012502 | 12/01/2025 | 100743 | UHC BENEFIT SERVICES | 12/31/2025 | | Manual AP check | 4,829.24 |
| 12012503 | 12/01/2025 | 100045 | COLONIAL LIFE | 12/31/2025 | | Manual AP check | 6,864.04 |
| * 12012575 | 12/01/2025 | 101018 | Expertpay | 12/31/2025 | | Manual AP check | 1,259.83 |
| * 120125e2 | 12/01/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 20,000.00 |
| * 120125EF | 12/01/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 15,000.00 |
| * 12022502 | 12/02/2025 | 100176 | H & P LEASING | 12/31/2025 | | Manual AP check | 15,261.97 |
| 12022503 | 12/02/2025 | 100692 | LYTX, INC | 12/31/2025 | | Manual AP check | 1,200.00 |
| 12022504 | 12/02/2025 | 100666 | RAND MCNALLY | 12/31/2025 | | Manual AP check | 1,200.00 |
| 12022505 | 12/02/2025 | 100607 | XTRA LEASE | 12/31/2025 | | Manual AP check | 3,529.07 |
| 12022506 | 12/02/2025 | 100023 | PENSKE TRUCK LEASING CO | 12/31/2025 | | Manual AP check | 2,500.00 |
| 12022507 | 12/02/2025 | 100868 | ASSURED PARTNERS | 12/31/2025 | | Manual AP check | 45,000.00 |
| * 12022550 | 12/02/2025 | 100700 | ADP, LLC | 12/31/2025 | | Manual AP check | 1,392.56 |
| 12022551 | 12/02/2025 | 100787 | MS CHILD SUPPORT | 12/31/2025 | | Manual AP check | 1,604.69 |
| 120225LV | 12/02/2025 | 100617 | Love's Travel Stops AND Country Stores | 12/31/2025 | | Manual AP check | 25,000.00 |
| * 12032501 | 12/03/2025 | 100844 | IRS - Heavy Highway Use Tax | 12/31/2025 | | Manual AP check | 45,561.35 |
| 12032502 | 12/03/2025 | 101013 | BOON AI | 12/31/2025 | | Manual AP check | 5,750.00 |
| 120325EF | 12/03/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 30,000.00 |
| 120325EF | 12/03/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 30,000.00 |
| 120425E2 | 12/04/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 15,000.00 |
| 120425EF | 12/04/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 25,000.00 |
| * 12052501 | 12/05/2025 | 100875 | SYNDEO LLC | 12/31/2025 | | Manual AP check | 1,080.23 |
| 12052502 | 12/05/2025 | 100700 | ADP, LLC | 12/31/2025 | | Manual AP check | 1,785.73 |
| 12052503 | 12/05/2025 | 100787 | MS CHILD SUPPORT | 12/31/2025 | | Manual AP check | 1,497.84 |
| 12052504 | 12/05/2025 | 101018 | Expertpay | 12/31/2025 | | Manual AP check | 951.64 |
| 12052505 | 12/05/2025 | 100743 | UHC BENEFIT SERVICES | 12/31/2025 | | Manual AP check | 13,750.52 |
| 12052506 | 12/05/2025 | 100868 | ASSURED PARTNERS | 12/31/2025 | | Manual AP check | 35,000.00 |
| * 12052550 | 12/05/2025 | 100743 | UHC BENEFIT SERVICES | 12/31/2025 | | Manual AP check | 13,750.52 |
| * 120525E2 | 12/05/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 50,000.00 |
| * 120525EF | 12/05/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 25,000.00 |
| * 12082501 | 12/08/2025 | 100899 | RELAY | 12/31/2025 | | Manual AP check | 5,000.00 |
| * 120825E2 | 12/08/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 30,000.00 |
| * 120825EF | 12/08/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 20,000.00 |
| * 12092501 | 12/09/2025 | 100474 | Keesler Federal Credit Union | 12/31/2025 | | Manual AP check | 1,355.94 |
| 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| 12092503 | 12/09/2025 | 100852 | KFCU VISA | 12/31/2025 | | Manual AP check | 4,000.00 |
| 12092504 | 12/09/2025 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 12/31/2025 | | Manual AP check | 1,583.08 |
| * 12092506 | 12/09/2025 | 100176 | H & P LEASING | 12/31/2025 | | Manual AP check | 15,261.97 |

01/23/2026 0922 **Bank Reconciliation Posting Report** Page 12

Big Level Trucking, Inc.

Bank account: All,   Statement date: 12/31/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | | |
| **Payments/Checks** | | | | | | | | |
| | 12092507 | 12/09/2025 | 100666 | RAND MCNALLY | 12/31/2025 | | Manual AP check | 1,200.00 |
| | 12092508 | 12/09/2025 | 100692 | LYTX, INC | 12/31/2025 | | Manual AP check | 1,200.00 |
| | 12092509 | 12/09/2025 | 100607 | XTRA LEASE | 12/31/2025 | | Manual AP check | 4,029.01 |
| | 12092510 | 12/09/2025 | 100023 | PENSKE TRUCK LEASING CO | 12/31/2025 | | Manual AP check | 2,500.00 |
| | 12092511 | 12/09/2025 | 100868 | ASSURED PARTNERS | 12/31/2025 | | Manual AP check | 35,000.00 |
| | 120925LV | 12/09/2025 | 100617 | Love's Travel Stops AND Country Stores | 12/31/2025 | | AP check | 25,000.00 |
| * | 12102501 | 12/10/2025 | 100576 | IRS | 12/31/2025 | | Manual AP check | 40,369.30 |
| * | 121025E2 | 12/10/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 15,000.00 |
| * | 121025EF | 12/10/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 25,000.00 |
| * | 121125E2 | 12/22/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 10,000.00 |
| * | 121125EF | 12/11/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 25,000.00 |
| * | 12122501 | 12/12/2025 | 100170 | MS DEPT OF REVENUE | 12/31/2025 | | Manual AP check | 1,428.30 |
| | 12122502 | 12/12/2025 | 100700 | ADP, LLC | 12/31/2025 | | Manual AP check | 1,511.11 |
| | 12122503 | 12/12/2025 | 100787 | MS CHILD SUPPORT | 12/31/2025 | | Manual AP check | 1,431.37 |
| | 12122504 | 12/12/2025 | 101018 | Expertpay | 12/31/2025 | | Manual AP check | 1,259.83 |
| | 12122505 | 12/12/2025 | 100743 | UHC BENEFIT SERVICES | 12/31/2025 | | Manual AP check | 13,750.52 |
| | 12122506 | 12/12/2025 | 100899 | RELAY | 12/31/2025 | | Manual AP check | 5,000.00 |
| | 12122507 | 12/12/2025 | 100868 | ASSURED PARTNERS | 12/31/2025 | | Manual AP check | 44,000.00 |
| | 121225EF | 12/12/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 52,000.00 |
| | 121425EF | 12/14/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 25,000.00 |
| * | 12152501 | 12/15/2025 | 100170 | MS DEPT OF REVENUE | 12/31/2025 | | Manual AP check | 25,239.00 |
| | 12152502 | 12/15/2025 | 100474 | Keesler Federal Credit Union | 12/31/2025 | | Manual AP check | 3,603.35 |
| | 12152503 | 12/15/2025 | 100899 | RELAY | 12/31/2025 | | Manual AP check | 10,000.00 |
| | 121525EF | 12/15/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 25,000.00 |
| * | 12162502 | 12/16/2025 | 100176 | H & P LEASING | 12/31/2025 | | Manual AP check | 15,261.97 |
| | 12162503 | 12/16/2025 | 100666 | RAND MCNALLY | 12/31/2025 | | Manual AP check | 1,200.00 |
| | 12162504 | 12/16/2025 | 100692 | LYTX, INC | 12/31/2025 | | Manual AP check | 1,200.00 |
| | 12162505 | 12/16/2025 | 100868 | ASSURED PARTNERS | 12/31/2025 | | Manual AP check | 42,000.00 |
| | 12162506 | 12/16/2025 | 100607 | XTRA LEASE | 12/31/2025 | | Manual AP check | 3,529.07 |
| | 12162507 | 12/16/2025 | 100023 | PENSKE TRUCK LEASING CO | 12/31/2025 | | Manual AP check | 2,500.00 |
| | 121625E2 | 12/16/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 15,000.00 |
| | 121625EF | 12/16/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 25,000.00 |
| | 121625LV | 12/16/2025 | 100617 | Love's Travel Stops AND Country Stores | 12/31/2025 | | AP check | 25,000.00 |
| * | 12172508 | 12/17/2025 | 100844 | IRS - Heavy Highway Use Tax | 12/31/2025 | | Manual AP check | 42,804.41 |
| | 12172509 | 12/17/2025 | 100899 | RELAY | 12/31/2025 | | Manual AP check | 5,000.00 |
| | 12172510 | 12/17/2025 | 100867 | Renasant Bank | 12/31/2025 | | Manual AP check | 449.90 |
| | 121725EF | 12/17/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 30,000.00 |
| * | 12182550 | 12/18/2025 | 101023 | UCR REGISTRATION | 12/31/2025 | | Manual AP check | 4,593.25 |
| * | 121825E2 | 12/18/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 15,000.00 |
| * | 121825E3 | 12/18/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 25,000.00 |
| * | 121825EF | 12/18/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 25,000.00 |
| * | 12192501 | 12/19/2025 | 100700 | ADP, LLC | 12/31/2025 | | Manual AP check | 1,508.92 |
| | 12192502 | 12/19/2025 | 100700 | ADP, LLC | 12/31/2025 | | Manual AP check | 1,807.12 |
| | 12192503 | 12/19/2025 | 100787 | MS CHILD SUPPORT | 12/31/2025 | | Manual AP check | 1,546.76 |
| | 12192504 | 12/19/2025 | 101018 | Expertpay | 12/31/2025 | | Manual AP check | 1,865.26 |
| | 12192505 | 12/19/2025 | 100888 | Johnson & Johnson | 12/31/2025 | | Manual AP check | 923.42 |
| | 12192506 | 12/19/2025 | 100743 | UHC BENEFIT SERVICES | 12/31/2025 | | Manual AP check | 13,750.53 |
| | 12192507 | 12/19/2025 | 100868 | ASSURED PARTNERS | 12/31/2025 | | Manual AP check | 38,000.00 |

01/23/2026 0922 **Bank Reconciliation Posting Report** Page 13

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 12192508 | 12/19/2025 | 100088 | MCLEOD SOFTWARE | 12/31/2025 | | Manual AP check | 2,067.24 |
| 12192509 | 12/19/2025 | 100852 | KFCU VISA | 12/31/2025 | | Manual AP check | 4,000.00 |
| 121925EF | 12/19/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 60,000.00 |
| * 12222501 | 12/22/2025 | 100805 | AIRESPRING | 12/31/2025 | | Manual AP check | 810.02 |
| 12222502 | 12/22/2025 | 100562 | WASTE MANAGEMENT OF SOUTH MS | | | Manual AP check | 1,561.51 |
| 12222503 | 12/22/2025 | 100899 | RELAY | 12/31/2025 | | Manual AP check | 10,000.00 |
| 122225EF | 12/22/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 30,000.00 |
| 122325EF | 12/23/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 30,000.00 |
| 122425E2 | 12/24/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 15,000.00 |
| 122425EF | 12/24/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 15,000.00 |
| * 12262501 | 12/26/2025 | 100700 | ADP, LLC | 12/31/2025 | | Manual AP check | 1,875.79 |
| 12262502 | 12/26/2025 | 100787 | MS CHILD SUPPORT | 12/31/2025 | | Manual AP check | 1,431.37 |
| 12262503 | 12/26/2025 | 101018 | Expertpay | 12/31/2025 | | Manual AP check | 1,954.88 |
| 122625EF | 12/26/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 51,000.00 |
| 122925EF | 12/29/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 15,000.00 |
| 122925RL | 12/29/2025 | 100899 | RELAY | 12/31/2025 | | Manual AP check | 5,000.00 |
| * 12302501 | 12/30/2025 | 100176 | H & P LEASING | 12/31/2025 | | Manual AP check | 15,261.97 |
| 12302502 | 12/30/2025 | 100176 | H & P LEASING | 12/31/2025 | | Manual AP check | 15,261.97 |
| 12302503 | 12/30/2025 | 100607 | XTRA LEASE | 12/31/2025 | | Manual AP check | 3,529.07 |
| 12302504 | 12/30/2025 | 100607 | XTRA LEASE | 12/31/2025 | | Manual AP check | 3,529.07 |
| 123025EF | 12/30/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 35,000.00 |
| * 12312501 | 12/31/2025 | 100176 | H & P LEASING | 12/31/2025 | | Manual AP check | 38,154.95 |
| 12312502 | 12/31/2025 | 100666 | RAND MCNALLY | 12/31/2025 | | Manual AP check | 1,200.00 |
| 12312503 | 12/31/2025 | 100666 | RAND MCNALLY | 12/31/2025 | | Manual AP check | 1,200.00 |
| 12312504 | 12/31/2025 | 100692 | LYTX, INC | 12/31/2025 | | Manual AP check | 1,200.00 |
| 12312505 | 12/31/2025 | 100692 | LYTX, INC | 12/31/2025 | | Manual AP check | 1,200.00 |
| 12312506 | 12/31/2025 | 100023 | PENSKE TRUCK LEASING CO | 12/31/2025 | | Manual AP check | 2,500.00 |
| 12312507 | 12/31/2025 | 100023 | PENSKE TRUCK LEASING CO | 12/31/2025 | | Manual AP check | 2,500.00 |
| 12312508 | 12/31/2025 | 100700 | ADP, LLC | | | Manual AP check | 1,788.05 |
| 12312509 | 12/31/2025 | 100787 | MS CHILD SUPPORT | | | Manual AP check | 1,039.03 |
| 12312510 | 12/31/2025 | 101018 | Expertpay | | | Manual AP check | 1,646.69 |
| 123125EF | 12/31/2025 | 100128 | EFS | 12/31/2025 | | Manual AP check | 40,000.00 |
| D0061013 | 12/05/2025 | 100001 | Timmie B. Ainsworth | 12/31/2025 | | Settlement check | 505.95 |
| D0061014 | 12/05/2025 | 100002 | Daniel P. Alesich | 12/31/2025 | | Settlement check | 419.58 |
| D0061015 | 12/05/2025 | 100004 | Joseph H. Alford | 12/31/2025 | | Settlement check | 625.51 |
| D0061016 | 12/05/2025 | 100008 | Craig C. Barnes | 12/31/2025 | | Settlement check | 316.34 |
| D0061018 | 12/05/2025 | 100016 | Ronald Cagler | 12/31/2025 | | Settlement check | 550.78 |
| D0061019 | 12/05/2025 | 100021 | Sandra W. Cochran | 12/31/2025 | | Settlement check | 755.02 |
| D0061020 | 12/05/2025 | 100025 | Thomas W. Davis | 12/31/2025 | | Settlement check | 1,054.75 |
| D0061021 | 12/05/2025 | 100034 | Richard J. Ferry Jr | 12/31/2025 | | Settlement check | 940.96 |
| D0061022 | 12/05/2025 | 100055 | Heath R. Mitchell | 12/31/2025 | | Settlement check | 68.93 |
| D0061023 | 12/05/2025 | 100056 | Odell Moore | 12/31/2025 | | Settlement check | 434.12 |
| D0061024 | 12/05/2025 | 100059 | Garrick L. Palmer | 12/31/2025 | | Settlement check | 516.01 |
| D0061025 | 12/05/2025 | 100065 | James W. Sledge | 12/31/2025 | | Settlement check | 1,728.18 |
| D0061026 | 12/05/2025 | 100071 | Dexter P. Thomas | 12/31/2025 | | Settlement check | 937.02 |
| D0061027 | 12/05/2025 | 100074 | Terry L. Viney | 12/31/2025 | | Settlement check | 727.31 |
| D0061028 | 12/05/2025 | 100076 | Keair C. Watts | 12/31/2025 | | Settlement check | 1,124.39 |
| D0061029 | 12/05/2025 | 100159 | Drake, KiJuan | 12/31/2025 | | Settlement check | 550.54 |

01/23/2026 0922 **Bank Reconciliation Posting Report** Page 14

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061030 | 12/05/2025 | 100162 | Edwards, Robert | 12/31/2025 | | Settlement check | 529.32 |
| D0061032 | 12/05/2025 | 100252 | Jarels, Connie | 12/31/2025 | | Settlement check | 209.37 |
| D0061033 | 12/05/2025 | 100285 | Minyard, William | 12/31/2025 | | Settlement check | 959.83 |
| D0061034 | 12/05/2025 | 100287 | Nyholm, John | 12/31/2025 | | Settlement check | 2,137.61 |
| D0061035 | 12/05/2025 | 100320 | Miles, Michael | 12/31/2025 | | Settlement check | 935.17 |
| D0061036 | 12/05/2025 | 100322 | Holland, Marcus | 12/31/2025 | | Settlement check | 948.44 |
| D0061037 | 12/05/2025 | 100356 | Staley, Terry | 12/31/2025 | | Settlement check | 652.00 |
| D0061038 | 12/05/2025 | 100381 | Krummel, Karl | 12/31/2025 | | Settlement check | 486.42 |
| D0061039 | 12/05/2025 | 100409 | Chalwell, Timothy | 12/31/2025 | | Settlement check | 598.58 |
| D0061040 | 12/05/2025 | 100412 | Raymond, Deon | 12/31/2025 | | Settlement check | 1,462.88 |
| D0061041 | 12/05/2025 | 100479 | Holder, Tierra | 12/31/2025 | | Settlement check | 872.40 |
| D0061042 | 12/05/2025 | 100503 | Palmer, Nicholas A | 12/31/2025 | | Settlement check | 681.99 |
| D0061043 | 12/05/2025 | 100517 | Keating, Dustin J | 12/31/2025 | | Settlement check | 270.29 |
| D0061045 | 12/05/2025 | 100520 | Pouder, James C | 12/31/2025 | | Settlement check | 1,023.07 |
| D0061046 | 12/05/2025 | 100627 | Angeloff, Billy L | 12/31/2025 | | Settlement check | 2,061.24 |
| D0061047 | 12/05/2025 | 100638 | Dykes, Robert R | 12/31/2025 | | Settlement check | 605.47 |
| D0061048 | 12/05/2025 | 100653 | Torres, Javier | 12/31/2025 | | Settlement check | 641.12 |
| D0061049 | 12/05/2025 | 100654 | Naylor, Marquavious J | 12/31/2025 | | Settlement check | 1,167.09 |
| D0061050 | 12/05/2025 | 100656 | Dabney, Philon | 12/31/2025 | | Settlement check | 891.61 |
| D0061051 | 12/05/2025 | 100658 | Windfield, David L | 12/31/2025 | | Settlement check | 521.49 |
| D0061052 | 12/05/2025 | 100661 | Hooks, Patrick A | 12/31/2025 | | Settlement check | 974.47 |
| D0061053 | 12/05/2025 | 100667 | Cooper, Paris T | 12/31/2025 | | Settlement check | 550.46 |
| D0061054 | 12/05/2025 | 100697 | McDonald, Jarquayvous | 12/31/2025 | | Settlement check | 501.12 |
| D0061055 | 12/05/2025 | 100698 | Philon, Vashone M | 12/31/2025 | | Settlement check | 1,352.91 |
| D0061056 | 12/05/2025 | 100729 | Cole, William E | 12/31/2025 | | Settlement check | 1,922.40 |
| D0061057 | 12/05/2025 | 100737 | Hillhouse, Johnathon | 12/31/2025 | | Settlement check | 972.71 |
| D0061059 | 12/05/2025 | 100752 | DeLoach, Lincoln G | 12/31/2025 | | Settlement check | 948.65 |
| D0061060 | 12/05/2025 | 100772 | Evans, Clifford A | 12/31/2025 | | Settlement check | 975.92 |
| D0061061 | 12/05/2025 | 100780 | Alley, Laurie L | 12/31/2025 | | Settlement check | 698.24 |
| D0061062 | 12/05/2025 | 100783 | Howell III, James E | 12/31/2025 | | Settlement check | 821.02 |
| D0061063 | 12/05/2025 | 100794 | Martin, Zachary A | 12/31/2025 | | Settlement check | 825.09 |
| D0061064 | 12/05/2025 | 100839 | Jefferson, Hezzie F | 12/31/2025 | | Settlement check | 1,340.92 |
| D0061065 | 12/05/2025 | 100844 | O'Neal, Albert D | 12/31/2025 | | Settlement check | 1,840.78 |
| D0061066 | 12/05/2025 | 100846 | Holman, Raynard C | 12/31/2025 | | Settlement check | 1,430.63 |
| D0061067 | 12/05/2025 | 100852 | Gibbs, Takia S | 12/31/2025 | | Settlement check | 1,215.14 |
| D0061068 | 12/05/2025 | 100860 | Hilton, Terrance L | 12/31/2025 | | Settlement check | 975.92 |
| D0061069 | 12/05/2025 | 100871 | Harris, Aaron O | 12/31/2025 | | Settlement check | 669.19 |
| D0061070 | 12/05/2025 | 100872 | Coleman, Joseph D | 12/31/2025 | | Settlement check | 1,109.27 |
| D0061071 | 12/05/2025 | 100873 | Barnes & Barnes Trucking LLC | 12/31/2025 | | Settlement check | 1,384.91 |
| D0061072 | 12/05/2025 | 100886 | Bland, Marequeta R | 12/31/2025 | | Settlement check | 934.94 |
| D0061073 | 12/05/2025 | 100903 | Dupuy, Cassandra F | 12/31/2025 | | Settlement check | 887.06 |
| D0061074 | 12/05/2025 | 100914 | Pruitt, Joseph D | 12/31/2025 | | Settlement check | 1,086.90 |
| D0061075 | 12/05/2025 | 100917 | Ramsey, Robert D | 12/31/2025 | | Settlement check | 219.97 |
| D0061076 | 12/05/2025 | 100927 | Carroll, Jason A | 12/31/2025 | | Settlement check | 784.22 |
| D0061077 | 12/05/2025 | 100928 | Petrie, William H | 12/31/2025 | | Settlement check | 1,142.36 |
| D0061078 | 12/05/2025 | 100956 | Holliman, Jimmy C | 12/31/2025 | | Settlement check | 846.86 |
| D0061079 | 12/05/2025 | 100967 | Tucker, Norman C | 12/31/2025 | | Settlement check | 1,586.76 |
| D0061080 | 12/05/2025 | 100979 | Evans, Donovan | 12/31/2025 | | Settlement check | 1,432.59 |

01/23/2026 0922                                   **Bank Reconciliation Posting Report**                                   Page 15

                                                         Big Level Trucking, Inc.

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061081 | 12/05/2025 | 100980 | Whitehall, Tahj | 12/31/2025 | | Settlement check | 471.07 |
| D0061082 | 12/05/2025 | 100994 | Howard, Carlos | 12/31/2025 | | Settlement check | 1,644.43 |
| D0061083 | 12/05/2025 | 100998 | Fears, Cordarius D | 12/31/2025 | | Settlement check | 356.73 |
| D0061084 | 12/05/2025 | 101001 | Smith, Kevin L | 12/31/2025 | | Settlement check | 795.57 |
| D0061085 | 12/05/2025 | 101004 | Trim, Ruddie D | 12/31/2025 | | Settlement check | 887.55 |
| D0061086 | 12/05/2025 | 101007 | Layton, Charles Jason | 12/31/2025 | | Settlement check | 943.60 |
| D0061087 | 12/05/2025 | 101011 | Fairley, Samuel | 12/31/2025 | | Settlement check | 509.77 |
| D0061088 | 12/05/2025 | 101014 | Young, Cornelious J | 12/31/2025 | | Settlement check | 836.70 |
| D0061089 | 12/05/2025 | 101019 | Strader, James R | 12/31/2025 | | Settlement check | 1,077.07 |
| D0061090 | 12/05/2025 | 101020 | Ferguson, Elvin L | 12/31/2025 | | Settlement check | 793.20 |
| D0061091 | 12/05/2025 | 101023 | Jones, Tyreke D | 12/31/2025 | | Settlement check | 154.17 |
| D0061092 | 12/05/2025 | 101025 | Abrams Jr, Jerry | 12/31/2025 | | Settlement check | 174.63 |
| D0061093 | 12/05/2025 | 101028 | Cooper, Nickholas R | 12/31/2025 | | Settlement check | 890.22 |
| D0061094 | 12/05/2025 | 101030 | Ratcliff, Demetric | 12/31/2025 | | Settlement check | 1,492.07 |
| D0061095 | 12/05/2025 | 101032 | Bobbitt, Zachery | 12/31/2025 | | Settlement check | 475.68 |
| D0061096 | 12/05/2025 | 101041 | Pettaway, Xavier | 12/31/2025 | | Settlement check | 804.54 |
| D0061097 | 12/05/2025 | 101053 | Bird, Jason C | 12/31/2025 | | Settlement check | 1,223.98 |
| D0061098 | 12/05/2025 | 101054 | Thedford, Gerrell L | 12/31/2025 | | Settlement check | 1,233.78 |
| D0061099 | 12/05/2025 | 101062 | McElroy, Zhauntre | 12/31/2025 | | Settlement check | 1,345.39 |
| D0061100 | 12/05/2025 | 101069 | McDuffie, Gabriel | 12/31/2025 | | Settlement check | 189.10 |
| D0061101 | 12/05/2025 | 101072 | Spencer, Dakari B | 12/31/2025 | | Settlement check | 644.87 |
| D0061102 | 12/05/2025 | 101073 | Reed, Tanika J | 12/31/2025 | | Settlement check | 574.40 |
| D0061103 | 12/05/2025 | 101074 | Shaw, Glenn D | 12/31/2025 | | Settlement check | 659.11 |
| D0061104 | 12/05/2025 | 101081 | Stephens, Shidarius D | 12/31/2025 | | Settlement check | 149.29 |
| D0061105 | 12/05/2025 | 101089 | Henley Jr, James E | 12/31/2025 | | Settlement check | 761.76 |
| D0061106 | 12/05/2025 | 101090 | Centeno, Ronald A | 12/31/2025 | | Settlement check | 1,528.21 |
| D0061107 | 12/05/2025 | 101092 | Moody, Charles D | 12/31/2025 | | Settlement check | 1,080.59 |
| D0061108 | 12/05/2025 | 101094 | Pace, Jeffrey C | 12/31/2025 | | Settlement check | 633.37 |
| D0061109 | 12/05/2025 | 101098 | Gholar Williams, Laqunta | 12/31/2025 | | Settlement check | 439.51 |
| D0061110 | 12/05/2025 | 101103 | Maggie Jones Trucking LLC | 12/31/2025 | | Settlement check | 1,833.91 |
| D0061111 | 12/05/2025 | 101104 | Weatherford, Gary L | 12/31/2025 | | Settlement check | 167.52 |
| D0061112 | 12/05/2025 | 101107 | Arkwright, Kelly A | 12/31/2025 | | Settlement check | 1,294.47 |
| D0061113 | 12/05/2025 | 101108 | Thompson, Haeden W | 12/31/2025 | | Settlement check | 1,221.23 |
| D0061114 | 12/05/2025 | 101111 | Hosey, Kimble W | 12/31/2025 | | Settlement check | 1,315.96 |
| D0061115 | 12/05/2025 | 101115 | Coate, Danny R | 12/31/2025 | | Settlement check | 771.46 |
| D0061116 | 12/05/2025 | 101120 | Lamar, Jeremy L | 12/31/2025 | | Settlement check | 252.20 |
| D0061117 | 12/05/2025 | 101128 | Allen, Anthony P | 12/31/2025 | | Settlement check | 837.46 |
| D0061118 | 12/05/2025 | 101135 | Wortmann, Alfred L | 12/31/2025 | | Settlement check | 1,490.93 |
| D0061119 | 12/05/2025 | 101141 | Woulard, Derrick C | 12/31/2025 | | Settlement check | 1,021.85 |
| D0061120 | 12/05/2025 | 101144 | Thibodeaux, Zachary J | 12/31/2025 | | Settlement check | 483.10 |
| D0061121 | 12/05/2025 | 101146 | Easterling, Gary L | 12/31/2025 | | Settlement check | 686.44 |
| D0061123 | 12/05/2025 | 101149 | Wallace, Taevon K | 12/31/2025 | | Settlement check | 829.36 |
| D0061124 | 12/05/2025 | 101150 | Dukes, Dashaun L | 12/31/2025 | | Settlement check | 605.67 |
| D0061125 | 12/05/2025 | 101151 | Jenkins, John E | 12/31/2025 | | Settlement check | 878.65 |
| D0061126 | 12/05/2025 | 101152 | Thorne, Lavasea M | 12/31/2025 | | Settlement check | 504.92 |
| D0061127 | 12/05/2025 | 101154 | Morrison Hall, Laterrance | 12/31/2025 | | Settlement check | 1,182.34 |
| D0061128 | 12/05/2025 | 101155 | Johnson, Meyrick M | 12/31/2025 | | Settlement check | 882.68 |
| D0061129 | 12/05/2025 | 101159 | Martin, Marcus L | 12/31/2025 | | Settlement check | 841.98 |

01/23/2026 0922             **Bank Reconciliation Posting Report**             Page 16

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061130 | 12/05/2025 | 101162 | Munns, Robert K | 12/31/2025 | | Settlement check | 434.53 |
| D0061132 | 12/05/2025 | 101166 | Henley, Elijah | 12/31/2025 | | Settlement check | 722.40 |
| D0061133 | 12/05/2025 | 101172 | Gates, Will D | 12/31/2025 | | Settlement check | 592.81 |
| D0061134 | 12/05/2025 | 101174 | Humphrey, Truvon S | 12/31/2025 | | Settlement check | 1,080.83 |
| D0061135 | 12/05/2025 | 101175 | Harper, Marvin A | 12/31/2025 | | Settlement check | 1,648.96 |
| D0061136 | 12/05/2025 | 101177 | Rollin, Robbie | 12/31/2025 | | Settlement check | 202.40 |
| D0061137 | 12/05/2025 | 101186 | Clark, Dearious J | 12/31/2025 | | Settlement check | 1,013.20 |
| D0061138 | 12/05/2025 | 101188 | Aaron Jackson | 12/31/2025 | | Settlement check | 903.87 |
| D0061140 | 12/05/2025 | 101195 | Hall, Frederick L | 12/31/2025 | | Settlement check | 675.94 |
| D0061141 | 12/05/2025 | 101200 | Bush, Aaron D | 12/31/2025 | | Settlement check | 1,382.99 |
| D0061142 | 12/05/2025 | 101202 | Lenard, Cordareo D | 12/31/2025 | | Settlement check | 1,222.24 |
| D0061143 | 12/05/2025 | 101203 | Jackson, Anthony B | 12/31/2025 | | Settlement check | 271.36 |
| D0061144 | 12/05/2025 | 101208 | Brown, Jonathan L | 12/31/2025 | | Settlement check | 1,357.42 |
| D0061145 | 12/05/2025 | 101212 | Pruitt, Traveon R | 12/31/2025 | | Settlement check | 1,352.37 |
| D0061146 | 12/05/2025 | 101213 | Davis, Anthony D | 12/31/2025 | | Settlement check | 771.91 |
| D0061147 | 12/05/2025 | 101214 | Blunt, Quaterrio F | 12/31/2025 | | Settlement check | 445.02 |
| D0061148 | 12/05/2025 | 101229 | Gann, Donald W | 12/31/2025 | | Settlement check | 1,271.47 |
| D0061149 | 12/05/2025 | 101231 | Underwood, Jason D | 12/31/2025 | | Settlement check | 448.59 |
| D0061150 | 12/05/2025 | 101232 | Noyes, Gregory D | 12/31/2025 | | Settlement check | 726.36 |
| D0061151 | 12/05/2025 | 101234 | Taylor, Dallas S | 12/31/2025 | | Settlement check | 876.01 |
| D0061152 | 12/05/2025 | 101235 | McClain, Kenneth E | 12/31/2025 | | Settlement check | 488.55 |
| D0061153 | 12/05/2025 | 101236 | Young, Ray L | 12/31/2025 | | Settlement check | 653.98 |
| D0061154 | 12/05/2025 | 101239 | Williams, Sheldon T | 12/31/2025 | | Settlement check | 754.11 |
| D0061155 | 12/05/2025 | 101243 | Pugh, Tamarcus | 12/31/2025 | | Settlement check | 422.05 |
| D0061156 | 12/05/2025 | 101244 | Pruitt, Vontavious R | 12/31/2025 | | Settlement check | 830.71 |
| D0061157 | 12/05/2025 | 101245 | Russell, Tyquintin L | 12/31/2025 | | Settlement check | 556.55 |
| D0061158 | 12/05/2025 | 101246 | Martinez, Angel L | 12/31/2025 | | Settlement check | 895.86 |
| D0061159 | 12/05/2025 | 101247 | McGaw, Deltric T | 12/31/2025 | | Settlement check | 1,048.20 |
| D0061161 | 12/05/2025 | 101251 | El Bey, Parris A | 12/31/2025 | | Settlement check | 709.30 |
| D0061162 | 12/05/2025 | 101252 | Brooks, Laborris | 12/31/2025 | | Settlement check | 848.77 |
| D0061163 | 12/05/2025 | 101253 | McNealy, Tru'vell | 12/31/2025 | | Settlement check | 892.48 |
| D0061164 | 12/05/2025 | 101254 | Dasher, Marcus L | 12/31/2025 | | Settlement check | 653.26 |
| D0061165 | 12/05/2025 | 101258 | Carr, Crystal S | 12/31/2025 | | Settlement check | 684.39 |
| D0061166 | 12/05/2025 | 101259 | Williams, Timothy | 12/31/2025 | | Settlement check | 1,034.31 |
| D0061167 | 12/05/2025 | 101262 | Martin, Nicholas D | 12/31/2025 | | Settlement check | 828.57 |
| D0061168 | 12/05/2025 | 101263 | Niewald, Jeremy D | 12/31/2025 | | Settlement check | 946.74 |
| D0061169 | 12/05/2025 | 101264 | Anunobi, Jeremy M | 12/31/2025 | | Settlement check | 75.05 |
| D0061170 | 12/05/2025 | 101267 | Roberts, Eric L | 12/31/2025 | | Settlement check | 1,099.87 |
| D0061172 | 12/05/2025 | 101269 | Wallace, Derrick D | 12/31/2025 | | Settlement check | 1,035.28 |
| D0061173 | 12/05/2025 | 101270 | Magee, Kevin D | 12/31/2025 | | Settlement check | 609.73 |
| D0061174 | 12/05/2025 | 101271 | Sawaryn, Gregory W | 12/31/2025 | | Settlement check | 1,191.37 |
| D0061176 | 12/05/2025 | 101274 | Boyd, Ahmad D | 12/31/2025 | | Settlement check | 692.69 |
| D0061177 | 12/05/2025 | 101191 | Parker, Lecedrick | 12/31/2025 | | Settlement check | 1,225.01 |
| D0061178 | 12/05/2025 | 100738 | McMillian, Aaron W | 12/31/2025 | | Settlement check | 708.98 |
| D0061179 | 12/05/2025 | 101272 | Kohlheim, Jalancia R | 12/31/2025 | | Settlement check | 681.11 |
| D0061180 | 12/05/2025 | 101250 | Washington, Tykeyairra J | 12/31/2025 | | Settlement check | 537.37 |
| D0061181 | 12/05/2025 | 100014 | Caressia D. Brown | 12/31/2025 | | Settlement check | 1,068.88 |
| D0061182 | 12/05/2025 | 101148 | Alexander, Khadejah S | 12/31/2025 | | Settlement check | 686.64 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 17

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061183 | 12/05/2025 | 101164 | Guillory, Jameika M | 12/31/2025 | | Settlement check | 1,014.94 |
| D0061184 | 12/05/2025 | 100830 | Jean Saylor | 12/31/2025 | | Settlement check | 150.00 |
| D0061185 | 12/05/2025 | 100518 | Vaughn, Stacy K | 12/31/2025 | | Settlement check | 735.62 |
| D0061186 | 12/05/2025 | 100090 | Allard, Michael J | 12/31/2025 | | Office payroll check | 926.44 |
| D0061187 | 12/05/2025 | 100093 | Bianchini, Amanda J | 12/31/2025 | | Office payroll check | 850.75 |
| D0061188 | 12/05/2025 | 100096 | Davis, Donald T | 12/31/2025 | | Office payroll check | 897.43 |
| D0061189 | 12/05/2025 | 100097 | Dayton, Tracy | 12/31/2025 | | Office payroll check | 953.93 |
| D0061190 | 12/05/2025 | 100107 | Rogers, Jonathan | 12/31/2025 | | Office payroll check | 1,160.22 |
| D0061191 | 12/05/2025 | 100109 | Patterson, Donna | 12/31/2025 | | Office payroll check | 846.89 |
| D0061192 | 12/05/2025 | 100314 | Farmer, Tabitha | 12/31/2025 | | Office payroll check | 1,391.75 |
| D0061193 | 12/05/2025 | 100337 | Oberly, Catherine | 12/31/2025 | | Office payroll check | 719.68 |
| D0061194 | 12/05/2025 | 100353 | Hageman, Leslie | 12/31/2025 | | Office payroll check | 735.01 |
| D0061195 | 12/05/2025 | 100385 | EVANS, STEVEN | 12/31/2025 | | Office payroll check | 1,968.43 |
| D0061196 | 12/05/2025 | 100388 | MATTOCKS, DON | 12/31/2025 | | Office payroll check | 2,041.44 |
| D0061197 | 12/05/2025 | 100410 | Acosta, Carlos | 12/31/2025 | | Office payroll check | 489.15 |
| D0061198 | 12/05/2025 | 100440 | Miller, Whitney | 12/31/2025 | | Office payroll check | 726.05 |
| D0061199 | 12/05/2025 | 100461 | Lee, Grant M | 12/31/2025 | | Office payroll check | 1,028.82 |
| D0061200 | 12/05/2025 | 100487 | Lott, Kevin P | 12/31/2025 | | Office payroll check | 652.34 |
| D0061201 | 12/05/2025 | 100544 | Lee, Christy N | 12/31/2025 | | Office payroll check | 499.85 |
| D0061202 | 12/05/2025 | 100607 | Watts, Vickie R | 12/31/2025 | | Office payroll check | 1,888.04 |
| D0061203 | 12/05/2025 | 100628 | Kay, Melanie | 12/31/2025 | | Office payroll check | 830.13 |
| D0061204 | 12/05/2025 | 100702 | Pope, Alyssa M | 12/31/2025 | | Office payroll check | 732.67 |
| D0061205 | 12/05/2025 | 100706 | Carter, Victoria B | 12/31/2025 | | Office payroll check | 720.99 |
| D0061206 | 12/05/2025 | 100707 | Beane, Jacob R | 12/31/2025 | | Office payroll check | 1,026.32 |
| D0061207 | 12/05/2025 | 100719 | Cameron, Melinda M | 12/31/2025 | | Office payroll check | 771.53 |
| D0061209 | 12/05/2025 | 100753 | Mire, LeeAnn D | 12/31/2025 | | Office payroll check | 887.67 |
| D0061210 | 12/05/2025 | 100789 | Parker, Kimberly L | 12/31/2025 | | Office payroll check | 1,282.77 |
| D0061211 | 12/05/2025 | 100891 | Brickeen, Makayla A | 12/31/2025 | | Office payroll check | 728.53 |
| D0061212 | 12/05/2025 | 100895 | Bryant, Elise A | 12/31/2025 | | Office payroll check | 500.08 |
| D0061213 | 12/05/2025 | 100944 | Bruchey, Robyn L | 12/31/2025 | | Office payroll check | 316.15 |
| D0061214 | 12/05/2025 | 100951 | Robertson, Jody | 12/31/2025 | | Office payroll check | 554.99 |
| D0061215 | 12/05/2025 | 100988 | Wright, Amanda M | 12/31/2025 | | Office payroll check | 1,335.72 |
| D0061216 | 12/05/2025 | 100990 | Cooley, Emma S | 12/31/2025 | | Office payroll check | 583.47 |
| D0061217 | 12/05/2025 | 101013 | English, Joseph C | 12/31/2025 | | Office payroll check | 457.59 |
| D0061218 | 12/05/2025 | 101042 | Miller, Gerald B | 12/31/2025 | | Office payroll check | 932.71 |
| D0061219 | 12/05/2025 | 101071 | Reeves III, Earl P | 12/31/2025 | | Office payroll check | 436.39 |
| D0061220 | 12/05/2025 | 101097 | Taylor, Jeffrey W | 12/31/2025 | | Office payroll check | 668.96 |
| D0061221 | 12/05/2025 | 101117 | Wright, Saylor G | 12/31/2025 | | Office payroll check | 468.20 |
| D0061222 | 12/05/2025 | 101136 | Grimes, Joshua P | 12/31/2025 | | Office payroll check | 212.26 |
| D0061223 | 12/05/2025 | 101173 | Franklin, Michael C | 12/31/2025 | | Office payroll check | 387.58 |
| D0061224 | 12/05/2025 | 101242 | Myers, Taylor G | 12/31/2025 | | Office payroll check | 364.05 |
| D0061225 | 12/05/2025 | 101249 | Necaise, Anna E | 12/31/2025 | | Office payroll check | 734.59 |
| D0061226 | 12/05/2025 | 101256 | Friedlander, Magan T | 12/31/2025 | | Office payroll check | 700.95 |
| D0061227 | 12/05/2025 | 101273 | Olsen Hissick, Denise Y | 12/31/2025 | | Office payroll check | 732.67 |
| D0061228 | 12/05/2025 | 100747 | Evans, Steven H | 12/31/2025 | | Office payroll check | 1,060.64 |
| D0061229 | 12/05/2025 | 100240 | Thrash, William | 12/31/2025 | | Settlement check | 1,192.73 |
| D0061230 | 12/05/2025 | 101268 | Johnson, Tevin D | 12/31/2025 | | Settlement check | 246.54 |
| D0061231 | 12/12/2025 | 100001 | Timmie B. Ainsworth | 12/31/2025 | | Settlement check | 830.95 |

01/23/2026 0922                          **Bank Reconciliation Posting Report**                          Page 18
                                              Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061232 | 12/12/2025 | 100002 | Daniel P. Alesich | 12/31/2025 | | Settlement check | 1,262.88 |
| D0061233 | 12/12/2025 | 100004 | Joseph H. Alford | 12/31/2025 | | Settlement check | 1,014.70 |
| D0061234 | 12/12/2025 | 100008 | Craig C. Barnes | 12/31/2025 | | Settlement check | 720.02 |
| D0061235 | 12/12/2025 | 100014 | Caressia D. Brown | 12/31/2025 | | Settlement check | 969.77 |
| D0061236 | 12/12/2025 | 100016 | Ronald Cagler | 12/31/2025 | | Settlement check | 1,259.64 |
| D0061237 | 12/12/2025 | 100021 | Sandra W. Cochran | 12/31/2025 | | Settlement check | 709.30 |
| D0061238 | 12/12/2025 | 100025 | Thomas W. Davis | 12/31/2025 | | Settlement check | 903.20 |
| D0061239 | 12/12/2025 | 100034 | Richard J. Ferry Jr | 12/31/2025 | | Settlement check | 746.50 |
| D0061240 | 12/12/2025 | 100055 | Heath R. Mitchell | 12/31/2025 | | Settlement check | 771.83 |
| D0061241 | 12/12/2025 | 100056 | Odell Moore | 12/31/2025 | | Settlement check | 924.64 |
| D0061242 | 12/12/2025 | 100059 | Garrick L. Palmer | 12/31/2025 | | Settlement check | 939.08 |
| D0061243 | 12/12/2025 | 100065 | James W. Sledge | 12/31/2025 | | Settlement check | 2,097.50 |
| D0061244 | 12/12/2025 | 100071 | Dexter P. Thomas | 12/31/2025 | | Settlement check | 819.93 |
| D0061245 | 12/12/2025 | 100074 | Terry L. Viney | 12/31/2025 | | Settlement check | 1,188.28 |
| D0061246 | 12/12/2025 | 100076 | Keair C. Watts | 12/31/2025 | | Settlement check | 1,056.53 |
| D0061247 | 12/12/2025 | 100159 | Drake, KiJuan | 12/31/2025 | | Settlement check | 1,055.10 |
| D0061248 | 12/12/2025 | 100162 | Edwards, Robert | 12/31/2025 | | Settlement check | 1,384.73 |
| D0061249 | 12/12/2025 | 100240 | Thrash, William | 12/31/2025 | | Settlement check | 1,016.98 |
| D0061250 | 12/12/2025 | 100252 | Jarels, Connie | 12/31/2025 | | Settlement check | 353.88 |
| D0061251 | 12/12/2025 | 100287 | Nyholm, John | 12/31/2025 | | Settlement check | 1,300.72 |
| D0061253 | 12/12/2025 | 100322 | Holland, Marcus | 12/31/2025 | | Settlement check | 1,126.31 |
| D0061254 | 12/12/2025 | 100356 | Staley, Terry | 12/31/2025 | | Settlement check | 1,213.79 |
| D0061255 | 12/12/2025 | 100381 | Krummel, Karl | 12/31/2025 | | Settlement check | 1,055.42 |
| D0061256 | 12/12/2025 | 100409 | Chalwell, Timothy | 12/31/2025 | | Settlement check | 984.72 |
| D0061257 | 12/12/2025 | 100412 | Raymond, Deon | 12/31/2025 | | Settlement check | 987.14 |
| D0061258 | 12/12/2025 | 100479 | Holder, Tierra | 12/31/2025 | | Settlement check | 1,453.07 |
| D0061259 | 12/12/2025 | 100503 | Palmer, Nicholas A | 12/31/2025 | | Settlement check | 1,270.23 |
| D0061260 | 12/12/2025 | 100517 | Keating, Dustin J | 12/31/2025 | | Settlement check | 781.94 |
| D0061261 | 12/12/2025 | 100518 | Vaughn, Stacy K | 12/31/2025 | | Settlement check | 913.21 |
| D0061262 | 12/12/2025 | 100520 | Pouder, James C | 12/31/2025 | | Settlement check | 1,102.23 |
| D0061263 | 12/12/2025 | 100558 | Starr, Corey L. | 12/31/2025 | | Settlement check | 173.30 |
| D0061264 | 12/12/2025 | 100627 | Angeloff, Billy L | 12/31/2025 | | Settlement check | 1,132.51 |
| D0061265 | 12/12/2025 | 100638 | Dykes, Robert R | 12/31/2025 | | Settlement check | 847.27 |
| D0061266 | 12/12/2025 | 100653 | Torres, Javier | 12/31/2025 | | Settlement check | 885.37 |
| D0061267 | 12/12/2025 | 100656 | Dabney, Philon | 12/31/2025 | | Settlement check | 1,430.14 |
| D0061268 | 12/12/2025 | 100658 | Windfield, David L | 12/31/2025 | | Settlement check | 1,251.61 |
| D0061269 | 12/12/2025 | 100661 | Hooks, Patrick A | 12/31/2025 | | Settlement check | 1,183.42 |
| D0061270 | 12/12/2025 | 100667 | Cooper, Paris T | 12/31/2025 | | Settlement check | 914.23 |
| D0061271 | 12/12/2025 | 100697 | McDonald, Jarquayvous | 12/31/2025 | | Settlement check | 926.05 |
| D0061272 | 12/12/2025 | 100698 | Philon, Vashone M | 12/31/2025 | | Settlement check | 991.47 |
| D0061273 | 12/12/2025 | 100718 | Jett, Lisa L | 12/31/2025 | | Settlement check | 89.21 |
| D0061274 | 12/12/2025 | 100729 | Cole, William E | 12/31/2025 | | Settlement check | 1,081.51 |
| D0061275 | 12/12/2025 | 100737 | Hillhouse, Johnathon | 12/31/2025 | | Settlement check | 1,271.30 |
| D0061276 | 12/12/2025 | 100738 | McMillian, Aaron W | 12/31/2025 | | Settlement check | 979.88 |
| D0061277 | 12/12/2025 | 100752 | DeLoach, Lincoln G | 12/31/2025 | | Settlement check | 282.53 |
| D0061278 | 12/12/2025 | 100772 | Evans, Clifford A | 12/31/2025 | | Settlement check | 761.81 |
| D0061279 | 12/12/2025 | 100780 | Alley, Laurie L | 12/31/2025 | | Settlement check | 1,066.67 |
| D0061280 | 12/12/2025 | 100783 | Howell III, James E | 12/31/2025 | | Settlement check | 508.37 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Page 19

Big Level Trucking, Inc.

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061281 | 12/12/2025 | 100794 | Martin, Zachary A | 12/31/2025 | | Settlement check | 1,161.16 |
| D0061282 | 12/12/2025 | 100839 | Jefferson, Hezzie F | 12/31/2025 | | Settlement check | 862.94 |
| D0061283 | 12/12/2025 | 100844 | O'Neal, Albert D | 12/31/2025 | | Settlement check | 372.51 |
| D0061284 | 12/12/2025 | 100846 | Holman, Raynard C | 12/31/2025 | | Settlement check | 926.03 |
| D0061285 | 12/12/2025 | 100860 | Hilton, Terrance L | 12/31/2025 | | Settlement check | 1,418.07 |
| D0061287 | 12/12/2025 | 100872 | Coleman, Joseph D | 12/31/2025 | | Settlement check | 1,028.91 |
| D0061288 | 12/12/2025 | 100873 | Barnes & Barnes Trucking LLC | 12/31/2025 | | Settlement check | 3,722.17 |
| D0061289 | 12/12/2025 | 100903 | Dupuy, Cassandra F | 12/31/2025 | | Settlement check | 1,373.04 |
| D0061290 | 12/12/2025 | 100914 | Pruitt, Joseph D | 12/31/2025 | | Settlement check | 702.36 |
| D0061291 | 12/12/2025 | 100917 | Ramsey, Robert D | 12/31/2025 | | Settlement check | 440.06 |
| D0061292 | 12/12/2025 | 100927 | Carroll, Jason A | 12/31/2025 | | Settlement check | 1,189.55 |
| D0061293 | 12/12/2025 | 100928 | Petrie, William H | 12/31/2025 | | Settlement check | 712.67 |
| D0061294 | 12/12/2025 | 100956 | Holliman, Jimmy C | 12/31/2025 | | Settlement check | 966.45 |
| D0061295 | 12/12/2025 | 100967 | Tucker, Norman C | 12/31/2025 | | Settlement check | 1,390.87 |
| D0061296 | 12/12/2025 | 100979 | Evans, Donovan | 12/31/2025 | | Settlement check | 1,455.12 |
| D0061297 | 12/12/2025 | 100980 | Whitehall, Tahj | 12/31/2025 | | Settlement check | 1,370.21 |
| D0061298 | 12/12/2025 | 100994 | Howard, Carlos | 12/31/2025 | | Settlement check | 1,051.21 |
| D0061299 | 12/12/2025 | 101001 | Smith, Kevin L | 12/31/2025 | | Settlement check | 502.97 |
| D0061300 | 12/12/2025 | 101004 | Trim, Ruddie D | 12/31/2025 | | Settlement check | 1,081.51 |
| D0061301 | 12/12/2025 | 101011 | Fairley, Samuel | 12/31/2025 | | Settlement check | 543.97 |
| D0061302 | 12/12/2025 | 101014 | Young, Cornelious J | 12/31/2025 | | Settlement check | 1,360.95 |
| D0061303 | 12/12/2025 | 101019 | Strader, James R | 12/31/2025 | | Settlement check | 1,127.18 |
| D0061304 | 12/12/2025 | 101020 | Ferguson, Elvin L | 12/31/2025 | | Settlement check | 645.82 |
| D0061305 | 12/12/2025 | 101023 | Jones, Tyreke D | 12/31/2025 | | Settlement check | 1,461.95 |
| D0061306 | 12/12/2025 | 101025 | Abrams Jr, Jerry | 12/31/2025 | | Settlement check | 485.76 |
| D0061307 | 12/12/2025 | 101028 | Cooper, Nickholas R | 12/31/2025 | | Settlement check | 751.07 |
| D0061308 | 12/12/2025 | 101030 | Ratcliff, Demetric | 12/31/2025 | | Settlement check | 4,263.64 |
| D0061309 | 12/12/2025 | 101032 | Bobbitt, Zachery | 12/31/2025 | | Settlement check | 535.78 |
| D0061310 | 12/12/2025 | 101041 | Pettaway, Xavier | 12/31/2025 | | Settlement check | 798.81 |
| D0061311 | 12/12/2025 | 101053 | Bird, Jason C | 12/31/2025 | | Settlement check | 913.83 |
| D0061312 | 12/12/2025 | 101054 | Thedford, Gerrell L | 12/31/2025 | | Settlement check | 1,067.99 |
| D0061313 | 12/12/2025 | 101062 | McElroy, Zhauntre | 12/31/2025 | | Settlement check | 1,412.18 |
| D0061314 | 12/12/2025 | 101069 | McDuffie, Gabriel | 12/31/2025 | | Settlement check | 639.84 |
| D0061315 | 12/12/2025 | 101072 | Spencer, Dakari B | 12/31/2025 | | Settlement check | 522.94 |
| D0061316 | 12/12/2025 | 101073 | Reed, Tanika J | 12/31/2025 | | Settlement check | 1,165.81 |
| D0061317 | 12/12/2025 | 101074 | Shaw, Glenn D | 12/31/2025 | | Settlement check | 1,096.68 |
| D0061318 | 12/12/2025 | 101089 | Henley Jr, James E | 12/31/2025 | | Settlement check | 990.80 |
| D0061319 | 12/12/2025 | 101090 | Centeno, Ronald A | 12/31/2025 | | Settlement check | 972.20 |
| D0061320 | 12/12/2025 | 101092 | Moody, Charles D | 12/31/2025 | | Settlement check | 749.66 |
| D0061321 | 12/12/2025 | 101094 | Pace, Jeffrey C | 12/31/2025 | | Settlement check | 826.86 |
| D0061322 | 12/12/2025 | 101098 | Gholar Williams, Laqunta | 12/31/2025 | | Settlement check | 640.19 |
| D0061323 | 12/12/2025 | 101103 | Maggie Jones Trucking LLC | 12/31/2025 | | Settlement check | 2,527.28 |
| D0061324 | 12/12/2025 | 101104 | Weatherford, Gary L | 12/31/2025 | | Settlement check | 713.81 |
| D0061326 | 12/12/2025 | 101108 | Thompson, Haeden W | 12/31/2025 | | Settlement check | 1,250.56 |
| D0061327 | 12/12/2025 | 101111 | Hosey, Kimble W | 12/31/2025 | | Settlement check | 749.63 |
| D0061328 | 12/12/2025 | 101115 | Coate, Danny R | 12/31/2025 | | Settlement check | 1,469.80 |
| D0061329 | 12/12/2025 | 101120 | Lamar, Jeremy L | 12/31/2025 | | Settlement check | 850.89 |
| D0061330 | 12/12/2025 | 101128 | Allen, Anthony P | 12/31/2025 | | Settlement check | 761.41 |

01/23/2026 0922            **Bank Reconciliation Posting Report**            Page 20

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061331 | 12/12/2025 | 101135 | Wortmann, Alfred L | 12/31/2025 | | Settlement check | 1,212.68 |
| D0061332 | 12/12/2025 | 101141 | Woulard, Derrick C | 12/31/2025 | | Settlement check | 763.94 |
| D0061334 | 12/12/2025 | 101146 | Easterling, Gary L | 12/31/2025 | | Settlement check | 1,050.32 |
| D0061335 | 12/12/2025 | 101148 | Alexander, Khadejah S | 12/31/2025 | | Settlement check | 1,067.97 |
| D0061337 | 12/12/2025 | 101150 | Dukes, Dashaun L | 12/31/2025 | | Settlement check | 759.75 |
| D0061338 | 12/12/2025 | 101151 | Jenkins, John E | 12/31/2025 | | Settlement check | 1,222.04 |
| D0061340 | 12/12/2025 | 101154 | Morrison Hall, Laterrance | 12/31/2025 | | Settlement check | 2,059.88 |
| D0061341 | 12/12/2025 | 101155 | Johnson, Meyrick M | 12/31/2025 | | Settlement check | 959.14 |
| D0061342 | 12/12/2025 | 101159 | Martin, Marcus L | 12/31/2025 | | Settlement check | 853.77 |
| D0061344 | 12/12/2025 | 101164 | Guillory, Jarneika M | 12/31/2025 | | Settlement check | 1,297.46 |
| D0061345 | 12/12/2025 | 101166 | Henley, Elijah | 12/31/2025 | | Settlement check | 846.30 |
| D0061346 | 12/12/2025 | 101172 | Gates, Will D | 12/31/2025 | | Settlement check | 840.15 |
| D0061347 | 12/12/2025 | 101174 | Humphrey, Truvon S | 12/31/2025 | | Settlement check | 427.68 |
| D0061348 | 12/12/2025 | 101175 | Harper, Marvin A | 12/31/2025 | | Settlement check | 975.60 |
| D0061349 | 12/12/2025 | 101177 | Rollin, Robbie | 12/31/2025 | | Settlement check | 2,278.10 |
| D0061350 | 12/12/2025 | 101185 | Wadley, Jakeem | 12/31/2025 | | Settlement check | 1,037.47 |
| D0061351 | 12/12/2025 | 101186 | Clark, Dearious J | 12/31/2025 | | Settlement check | 858.15 |
| D0061352 | 12/12/2025 | 101188 | Aaron Jackson | 12/31/2025 | | Settlement check | 1,185.42 |
| D0061353 | 12/12/2025 | 101191 | Parker, Lecedrick | 12/31/2025 | | Settlement check | 661.98 |
| D0061354 | 12/12/2025 | 101195 | Hall, Frederick L | 12/31/2025 | | Settlement check | 827.75 |
| D0061355 | 12/12/2025 | 101200 | Bush, Aaron D | 12/31/2025 | | Settlement check | 1,275.62 |
| D0061356 | 12/12/2025 | 101202 | Lenard, Cordareo D | 12/31/2025 | | Settlement check | 1,089.25 |
| D0061357 | 12/12/2025 | 101203 | Jackson, Anthony B | 12/31/2025 | | Settlement check | 961.57 |
| D0061358 | 12/12/2025 | 101208 | Brown, Jonathan L | 12/31/2025 | | Settlement check | 925.45 |
| D0061359 | 12/12/2025 | 101212 | Pruitt, Traveon R | 12/31/2025 | | Settlement check | 64.70 |
| D0061360 | 12/12/2025 | 101213 | Davis, Anthony D | 12/31/2025 | | Settlement check | 1,058.54 |
| D0061361 | 12/12/2025 | 101214 | Blunt, Quaterrio F | 12/31/2025 | | Settlement check | 1,038.96 |
| D0061362 | 12/12/2025 | 101229 | Gann, Donald W | 12/31/2025 | | Settlement check | 1,563.10 |
| D0061363 | 12/12/2025 | 101231 | Underwood, Jason D | 12/31/2025 | | Settlement check | 762.30 |
| D0061364 | 12/12/2025 | 101232 | Noyes, Gregory D | 12/31/2025 | | Settlement check | 1,062.26 |
| D0061366 | 12/12/2025 | 101235 | McClain, Kenneth E | 12/31/2025 | | Settlement check | 1,585.88 |
| D0061367 | 12/12/2025 | 101236 | Young, Ray L | 12/31/2025 | | Settlement check | 692.86 |
| D0061368 | 12/12/2025 | 101239 | Williams, Sheldon T | 12/31/2025 | | Settlement check | 559.50 |
| D0061369 | 12/12/2025 | 101243 | Pugh, Tamarcus | 12/31/2025 | | Settlement check | 841.52 |
| D0061370 | 12/12/2025 | 101244 | Pruitt, Vontavious R | 12/31/2025 | | Settlement check | 921.36 |
| D0061371 | 12/12/2025 | 101245 | Russell, Tyquintin L | 12/31/2025 | | Settlement check | 651.19 |
| D0061372 | 12/12/2025 | 101246 | Martinez, Angel L | 12/31/2025 | | Settlement check | 1,562.62 |
| D0061373 | 12/12/2025 | 101247 | McGaw, Deltric T | 12/31/2025 | | Settlement check | 1,272.33 |
| D0061374 | 12/12/2025 | 101251 | El Bey, Parris A | 12/31/2025 | | Settlement check | 222.19 |
| D0061375 | 12/12/2025 | 101253 | McNealy, Tru'vell | 12/31/2025 | | Settlement check | 885.66 |
| D0061376 | 12/12/2025 | 101254 | Dasher, Marcus L | 12/31/2025 | | Settlement check | 956.22 |
| D0061377 | 12/12/2025 | 101258 | Carr, Crystal S | 12/31/2025 | | Settlement check | 1,591.00 |
| D0061378 | 12/12/2025 | 101259 | Williams, Timothy | 12/31/2025 | | Settlement check | 789.11 |
| D0061379 | 12/12/2025 | 101261 | Boone, Eric O | 12/31/2025 | | Settlement check | 1,485.05 |
| D0061380 | 12/12/2025 | 101262 | Martin, Nicholas D | 12/31/2025 | | Settlement check | 956.22 |
| D0061381 | 12/12/2025 | 101267 | Roberts, Eric L | 12/31/2025 | | Settlement check | 921.08 |
| D0061382 | 12/12/2025 | 101269 | Wallace, Derrick D | 12/31/2025 | | Settlement check | 845.25 |
| D0061383 | 12/12/2025 | 101270 | Magee, Kevin D | 12/31/2025 | | Settlement check | 503.47 |

01/23/2026 0922          **Bank Reconciliation Posting Report**         Page 21
Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061384 | 12/12/2025 | 101271 | Sawaryn, Gregory W | 12/31/2025 | | Settlement check | 1,010.00 |
| D0061385 | 12/12/2025 | 101272 | Kohlheim, Jalancia R | 12/31/2025 | | Settlement check | 952.26 |
| D0061386 | 12/12/2025 | 101274 | Boyd, Ahmad D | 12/31/2025 | | Settlement check | 936.65 |
| D0061387 | 12/12/2025 | 101275 | Parker, Brock | 12/31/2025 | | Settlement check | 1,301.71 |
| D0061388 | 12/12/2025 | 101278 | Whisby, Davon M | 12/31/2025 | | Settlement check | 548.41 |
| D0061389 | 12/12/2025 | 101279 | Nelson, Catherine Amber | 12/31/2025 | | Settlement check | 492.05 |
| D0061390 | 12/12/2025 | 101252 | Brooks, Laborris | 12/31/2025 | | Settlement check | 1,145.41 |
| D0061391 | 12/12/2025 | 101149 | Wallace, Taevon K | 12/31/2025 | | Settlement check | 892.32 |
| D0061392 | 12/12/2025 | 101144 | Thibodeaux, Zachary J | 12/31/2025 | | Settlement check | 858.82 |
| D0061393 | 12/12/2025 | 101107 | Arkwright, Kelly A | 12/31/2025 | | Settlement check | 1,133.86 |
| D0061394 | 12/12/2025 | 100830 | Jean Saylor | 12/31/2025 | | Settlement check | 1,315.00 |
| D0061395 | 12/12/2025 | 101162 | Munns, Robert K | 12/31/2025 | | Settlement check | 1,135.03 |
| D0061396 | 12/12/2025 | 100871 | Harris, Aaron O | 12/31/2025 | | Settlement check | 593.16 |
| D0061397 | 12/12/2025 | 101152 | Thome, Lavasea M | 12/31/2025 | | Settlement check | 825.16 |
| D0061398 | 12/12/2025 | 100919 | Shepherd, Corderius J | 12/31/2025 | | Settlement check | 410.72 |
| D0061399 | 12/12/2025 | 100320 | Miles, Michael | 12/31/2025 | | Settlement check | 1,367.76 |
| D0061400 | 12/12/2025 | 101276 | Parker, Joseph R | 12/31/2025 | | Settlement check | 138.53 |
| D0061401 | 12/12/2025 | 100090 | Allard, Michael J | 12/31/2025 | | Office payroll check | 879.76 |
| D0061402 | 12/12/2025 | 100093 | Bianchini, Amanda J | 12/31/2025 | | Office payroll check | 850.75 |
| D0061403 | 12/12/2025 | 100096 | Davis, Donald T | 12/31/2025 | | Office payroll check | 1,079.05 |
| D0061404 | 12/12/2025 | 100097 | Dayton, Tracy | 12/31/2025 | | Office payroll check | 953.93 |
| D0061405 | 12/12/2025 | 100107 | Rogers, Jonathan | 12/31/2025 | | Office payroll check | 1,160.22 |
| D0061406 | 12/12/2025 | 100109 | Patterson, Donna | 12/31/2025 | | Office payroll check | 846.89 |
| D0061407 | 12/12/2025 | 100314 | Farmer, Tabitha | 12/31/2025 | | Office payroll check | 846.26 |
| D0061408 | 12/12/2025 | 100337 | Oberly, Catherine | 12/31/2025 | | Office payroll check | 641.39 |
| D0061409 | 12/12/2025 | 100353 | Hageman, Leslie | 12/31/2025 | | Office payroll check | 735.01 |
| D0061410 | 12/12/2025 | 100385 | EVANS, STEVEN | 12/31/2025 | | Office payroll check | 1,968.43 |
| D0061411 | 12/12/2025 | 100388 | MATTOCKS, DON | 12/31/2025 | | Office payroll check | 2,041.44 |
| D0061412 | 12/12/2025 | 100410 | Acosta, Carlos | 12/31/2025 | | Office payroll check | 404.75 |
| D0061413 | 12/12/2025 | 100440 | Miller, Whitney | 12/31/2025 | | Office payroll check | 726.05 |
| D0061415 | 12/12/2025 | 100487 | Lott, Kevin P | 12/31/2025 | | Office payroll check | 775.26 |
| D0061416 | 12/12/2025 | 100544 | Lee, Christy N | 12/31/2025 | | Office payroll check | 499.85 |
| D0061417 | 12/12/2025 | 100607 | Watts, Vickie R | 12/31/2025 | | Office payroll check | 1,813.89 |
| D0061418 | 12/12/2025 | 100628 | Kay, Melanie | 12/31/2025 | | Office payroll check | 576.35 |
| D0061419 | 12/12/2025 | 100702 | Pope, Alyssa M | 12/31/2025 | | Office payroll check | 460.99 |
| D0061420 | 12/12/2025 | 100706 | Carter, Victoria B | 12/31/2025 | | Office payroll check | 720.99 |
| D0061421 | 12/12/2025 | 100707 | Beane, Jacob R | 12/31/2025 | | Office payroll check | 1,990.96 |
| D0061422 | 12/12/2025 | 100719 | Cameron, Melinda M | 12/31/2025 | | Office payroll check | 771.53 |
| D0061423 | 12/12/2025 | 100747 | Evans, Steven H | 12/31/2025 | | Office payroll check | 994.29 |
| D0061424 | 12/12/2025 | 100753 | Mire, LeeAnn D | 12/31/2025 | | Office payroll check | 927.67 |
| D0061425 | 12/12/2025 | 100789 | Parker, Kimberly L | 12/31/2025 | | Office payroll check | 702.13 |
| D0061427 | 12/12/2025 | 100895 | Bryant, Elise A | 12/31/2025 | | Office payroll check | 501.92 |
| D0061428 | 12/12/2025 | 100944 | Bruchey, Robyn L | 12/31/2025 | | Office payroll check | 472.59 |
| D0061429 | 12/12/2025 | 100951 | Robertson, Jody | 12/31/2025 | | Office payroll check | 494.05 |
| D0061430 | 12/12/2025 | 100988 | Wright, Amanda M | 12/31/2025 | | Office payroll check | 727.92 |
| D0061431 | 12/12/2025 | 100990 | Cooley, Emma S | 12/31/2025 | | Office payroll check | 583.47 |
| D0061432 | 12/12/2025 | 101013 | English, Joseph C | 12/31/2025 | | Office payroll check | 487.32 |
| D0061433 | 12/12/2025 | 101042 | Miller, Gerald B | 12/31/2025 | | Office payroll check | 932.71 |

01/23/2026 0922

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 22

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061434 | 12/12/2025 | 101071 | Reeves III, Earl P | 12/31/2025 | | Office payroll check | 449.21 |
| D0061435 | 12/12/2025 | 101117 | Wright, Saylor G | 12/31/2025 | | Office payroll check | 506.27 |
| D0061436 | 12/12/2025 | 101136 | Grimes, Joshua P | 12/31/2025 | | Office payroll check | 174.29 |
| D0061437 | 12/12/2025 | 101173 | Franklin, Michael C | 12/31/2025 | | Office payroll check | 415.77 |
| D0061438 | 12/12/2025 | 101242 | Myers, Taylor G | 12/31/2025 | | Office payroll check | 402.56 |
| D0061439 | 12/12/2025 | 101249 | Necaise, Anna E | 12/31/2025 | | Office payroll check | 734.59 |
| D0061440 | 12/12/2025 | 101256 | Friedlander, Magan T | 12/31/2025 | | Office payroll check | 700.95 |
| D0061441 | 12/12/2025 | 101273 | Olsen Hissick, Denise Y | 12/31/2025 | | Office payroll check | 732.67 |
| D0061442 | 12/12/2025 | 101097 | Taylor, Jeffrey W | 12/31/2025 | | Office payroll check | 573.26 |
| D0061443 | 12/12/2025 | 100461 | Lee, Grant M | 12/31/2025 | | Office payroll check | 1,556.62 |
| D0061444 | 12/12/2025 | 100891 | Brickeen, Makayla A | 12/31/2025 | | Office payroll check | 1,289.00 |
| D0061445 | 12/12/2025 | 100410 | Acosta, Carlos | 12/31/2025 | | Office payroll check | 121.91 |
| D0061446 | 12/19/2025 | 100001 | Timmie B. Ainsworth | 12/31/2025 | | Settlement check | 644.97 |
| D0061448 | 12/19/2025 | 100004 | Joseph H. Alford | 12/31/2025 | | Settlement check | 1,198.16 |
| D0061449 | 12/19/2025 | 100008 | Craig C. Barnes | 12/31/2025 | | Settlement check | 580.88 |
| D0061450 | 12/19/2025 | 100014 | Caressia D. Brown | 12/31/2025 | | Settlement check | 693.94 |
| D0061452 | 12/19/2025 | 100021 | Sandra W. Cochran | 12/31/2025 | | Settlement check | 1,061.50 |
| D0061453 | 12/19/2025 | 100025 | Thomas W. Davis | 12/31/2025 | | Settlement check | 68.96 |
| D0061454 | 12/19/2025 | 100034 | Richard J. Ferry Jr | 12/31/2025 | | Settlement check | 1,114.32 |
| D0061455 | 12/19/2025 | 100055 | Heath R. Mitchell | 12/31/2025 | | Settlement check | 951.80 |
| D0061456 | 12/19/2025 | 100056 | Odell Moore | 12/31/2025 | | Settlement check | 930.81 |
| D0061457 | 12/19/2025 | 100059 | Garrick L. Palmer | 12/31/2025 | | Settlement check | 1,077.08 |
| D0061458 | 12/19/2025 | 100065 | James W. Sledge | 12/31/2025 | | Settlement check | 3,378.52 |
| D0061459 | 12/19/2025 | 100071 | Dexter P. Thomas | 12/31/2025 | | Settlement check | 1,275.23 |
| D0061460 | 12/19/2025 | 100074 | Terry L. Viney | 12/31/2025 | | Settlement check | 1,234.86 |
| D0061461 | 12/19/2025 | 100076 | Keair C. Watts | 12/31/2025 | | Settlement check | 991.67 |
| D0061462 | 12/19/2025 | 100159 | Drake, KiJuan | 12/31/2025 | | Settlement check | 1,007.25 |
| D0061463 | 12/19/2025 | 100162 | Edwards, Robert | 12/31/2025 | | Settlement check | 1,367.70 |
| D0061464 | 12/19/2025 | 100240 | Thrash, William | 12/31/2025 | | Settlement check | 684.48 |
| D0061465 | 12/19/2025 | 100252 | Jarels, Connie | 12/31/2025 | | Settlement check | 804.04 |
| D0061466 | 12/19/2025 | 100287 | Nyholm, John | 12/31/2025 | | Settlement check | 1,193.02 |
| D0061467 | 12/19/2025 | 100320 | Miles, Michael | 12/31/2025 | | Settlement check | 1,230.51 |
| D0061468 | 12/19/2025 | 100322 | Holland, Marcus | 12/31/2025 | | Settlement check | 858.05 |
| D0061469 | 12/19/2025 | 100356 | Staley, Terry | 12/31/2025 | | Settlement check | 1,300.34 |
| D0061470 | 12/19/2025 | 100381 | Krummel, Karl | 12/31/2025 | | Settlement check | 1,298.87 |
| D0061471 | 12/19/2025 | 100409 | Chalwell, Timothy | 12/31/2025 | | Settlement check | 1,127.78 |
| D0061472 | 12/19/2025 | 100412 | Raymond, Deon | 12/31/2025 | | Settlement check | 1,366.03 |
| D0061473 | 12/19/2025 | 100413 | Evans, Rochester | 12/31/2025 | | Settlement check | 1,518.08 |
| D0061474 | 12/19/2025 | 100479 | Holder, Tierra | 12/31/2025 | | Settlement check | 1,646.58 |
| D0061475 | 12/19/2025 | 100503 | Palmer, Nicholas A | 12/31/2025 | | Settlement check | 901.65 |
| D0061476 | 12/19/2025 | 100517 | Keating, Dustin J | 12/31/2025 | | Settlement check | 54.69 |
| D0061477 | 12/19/2025 | 100518 | Vaughn, Stacy K | 12/31/2025 | | Settlement check | 893.09 |
| D0061478 | 12/19/2025 | 100520 | Pouder, James C | 12/31/2025 | | Settlement check | 602.78 |
| D0061479 | 12/19/2025 | 100558 | Starr, Corey L | 12/31/2025 | | Settlement check | 661.40 |
| D0061480 | 12/19/2025 | 100627 | Angeloff, Billy L | 12/31/2025 | | Settlement check | 1,300.48 |
| D0061481 | 12/19/2025 | 100638 | Dykes, Robert R | 12/31/2025 | | Settlement check | 624.02 |
| D0061482 | 12/19/2025 | 100653 | Torres, Javier | 12/31/2025 | | Settlement check | 885.37 |
| D0061484 | 12/19/2025 | 100658 | Windfield, David L | 12/31/2025 | | Settlement check | 1,146.81 |

01/23/2026 0922

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 23

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061485 | 12/19/2025 | 100661 | Hooks, Patrick A | 12/31/2025 | | Settlement check | 1,314.73 |
| D0061486 | 12/19/2025 | 100667 | Cooper, Paris T | 12/31/2025 | | Settlement check | 1,052.36 |
| D0061487 | 12/19/2025 | 100697 | McDonald, Jarquayvous | 12/31/2025 | | Settlement check | 904.94 |
| D0061488 | 12/19/2025 | 100698 | Philon, Vashone M | 12/31/2025 | | Settlement check | 901.52 |
| D0061489 | 12/19/2025 | 100718 | Jett, Lisa L | 12/31/2025 | | Settlement check | 633.96 |
| D0061490 | 12/19/2025 | 100729 | Cole, William E | 12/31/2025 | | Settlement check | 898.67 |
| D0061491 | 12/19/2025 | 100737 | Hillhouse, Johnathon | 12/31/2025 | | Settlement check | 1,723.69 |
| D0061492 | 12/19/2025 | 100738 | McMillian, Aaron W | 12/31/2025 | | Settlement check | 1,306.04 |
| D0061493 | 12/19/2025 | 100752 | DeLoach, Lincoln G | 12/31/2025 | | Settlement check | 174.24 |
| D0061494 | 12/19/2025 | 100772 | Evans, Clifford A | 12/31/2025 | | Settlement check | 1,191.46 |
| D0061495 | 12/19/2025 | 100780 | Alley, Laurie L | 12/31/2025 | | Settlement check | 879.63 |
| D0061496 | 12/19/2025 | 100783 | Howell III, James E | 12/31/2025 | | Settlement check | 360.73 |
| D0061497 | 12/19/2025 | 100794 | Martin, Zachary A | 12/31/2025 | | Settlement check | 1,346.17 |
| D0061498 | 12/19/2025 | 100839 | Jefferson, Hezzie F | 12/31/2025 | | Settlement check | 1,852.80 |
| D0061499 | 12/19/2025 | 100844 | O'Neal, Albert D | 12/31/2025 | | Settlement check | 669.94 |
| D0061501 | 12/19/2025 | 100860 | Hilton, Terrance L | 12/31/2025 | | Settlement check | 1,269.79 |
| D0061502 | 12/19/2025 | 100871 | Harris, Aaron O | 12/31/2025 | | Settlement check | 952.46 |
| D0061503 | 12/19/2025 | 100872 | Coleman, Joseph D | 12/31/2025 | | Settlement check | 1,316.75 |
| D0061504 | 12/19/2025 | 100873 | Barnes & Barnes Trucking LLC | 12/31/2025 | | Settlement check | 4,218.63 |
| D0061505 | 12/19/2025 | 100886 | Bland, Marequeta R | 12/31/2025 | | Settlement check | 309.13 |
| D0061506 | 12/19/2025 | 100903 | Dupuy, Cassandra F | 12/31/2025 | | Settlement check | 361.00 |
| D0061507 | 12/19/2025 | 100914 | Pruitt, Joseph D | 12/31/2025 | | Settlement check | 903.04 |
| D0061508 | 12/19/2025 | 100917 | Ramsey, Robert D | 12/31/2025 | | Settlement check | 898.00 |
| D0061509 | 12/19/2025 | 100919 | Shepherd, Corderius J | 12/31/2025 | | Settlement check | 1,587.34 |
| D0061510 | 12/19/2025 | 100927 | Carroll, Jason A | 12/31/2025 | | Settlement check | 1,520.99 |
| D0061511 | 12/19/2025 | 100928 | Petrie, William H | 12/31/2025 | | Settlement check | 1,316.58 |
| D0061512 | 12/19/2025 | 100956 | Holliman, Jimmy C | 12/31/2025 | | Settlement check | 1,235.41 |
| D0061513 | 12/19/2025 | 100967 | Tucker, Norman C | 12/31/2025 | | Settlement check | 1,238.46 |
| D0061514 | 12/19/2025 | 100979 | Evans, Donovan | 12/31/2025 | | Settlement check | 1,456.54 |
| D0061515 | 12/19/2025 | 100980 | Whitehall, Tahj | 12/31/2025 | | Settlement check | 644.42 |
| D0061516 | 12/19/2025 | 100994 | Howard, Carlos | 12/31/2025 | | Settlement check | 775.41 |
| D0061517 | 12/19/2025 | 101001 | Smith, Kevin L | 12/31/2025 | | Settlement check | 527.44 |
| D0061518 | 12/19/2025 | 101004 | Trim, Ruddie D | 12/31/2025 | | Settlement check | 468.10 |
| D0061519 | 12/19/2025 | 101011 | Fairley, Samuel | 12/31/2025 | | Settlement check | 946.58 |
| D0061520 | 12/19/2025 | 101014 | Young, Comelious J | 12/31/2025 | | Settlement check | 709.87 |
| D0061521 | 12/19/2025 | 101019 | Strader, James R | 12/31/2025 | | Settlement check | 1,420.11 |
| D0061522 | 12/19/2025 | 101023 | Jones, Tyreke D | 12/31/2025 | | Settlement check | 1,515.17 |
| D0061523 | 12/19/2025 | 101025 | Abrams Jr, Jerry | 12/31/2025 | | Settlement check | 1,018.77 |
| D0061525 | 12/19/2025 | 101030 | Ratcliff, Demetric | 12/31/2025 | | Settlement check | 1,596.04 |
| D0061526 | 12/19/2025 | 101032 | Bobbitt, Zachery | 12/31/2025 | | Settlement check | 840.96 |
| D0061527 | 12/19/2025 | 101041 | Pettaway, Xavier | 12/31/2025 | | Settlement check | 1,235.86 |
| D0061528 | 12/19/2025 | 101053 | Bird, Jason C | 12/31/2025 | | Settlement check | 1,151.21 |
| D0061529 | 12/19/2025 | 101054 | Thedford, Gerrell L | 12/31/2025 | | Settlement check | 40.53 |
| D0061530 | 12/19/2025 | 101062 | McElroy, Zhauntre | 12/31/2025 | | Settlement check | 256.19 |
| D0061531 | 12/19/2025 | 101069 | McDuffie, Gabriel | 12/31/2025 | | Settlement check | 785.05 |
| D0061532 | 12/19/2025 | 101072 | Spencer, Dakari B | 12/31/2025 | | Settlement check | 1,103.96 |
| D0061533 | 12/19/2025 | 101073 | Reed, Tanika J | 12/31/2025 | | Settlement check | 1,115.41 |
| D0061534 | 12/19/2025 | 101074 | Shaw, Glenn D | 12/31/2025 | | Settlement check | 1,523.67 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Page 24

Big Level Trucking, Inc.

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061535 | 12/19/2025 | 101089 | Henley Jr, James E | 12/31/2025 | | Settlement check | 974.35 |
| D0061536 | 12/19/2025 | 101090 | Centeno, Ronald A | 12/31/2025 | | Settlement check | 1,125.07 |
| D0061537 | 12/19/2025 | 101092 | Moody, Charles D | 12/31/2025 | | Settlement check | 434.07 |
| D0061538 | 12/19/2025 | 101094 | Pace, Jeffrey C | 12/31/2025 | | Settlement check | 1,488.35 |
| D0061539 | 12/19/2025 | 101098 | Gholar Williams, Laqunta | 12/31/2025 | | Settlement check | 1,013.65 |
| D0061540 | 12/19/2025 | 101103 | Maggie Jones Trucking LLC | 12/31/2025 | | Settlement check | 2,459.24 |
| D0061541 | 12/19/2025 | 101104 | Weatherford, Gary L | 12/31/2025 | | Settlement check | 1,282.54 |
| D0061542 | 12/19/2025 | 101107 | Arkwright, Kelly A | 12/31/2025 | | Settlement check | 1,375.57 |
| D0061543 | 12/19/2025 | 101108 | Thompson, Haeden W | 12/31/2025 | | Settlement check | 1,722.11 |
| D0061544 | 12/19/2025 | 101111 | Hosey, Kimble W | 12/31/2025 | | Settlement check | 672.43 |
| D0061545 | 12/19/2025 | 101115 | Coate, Danny R | 12/31/2025 | | Settlement check | 1,309.90 |
| D0061546 | 12/19/2025 | 101120 | Lamar, Jeremy L | 12/31/2025 | | Settlement check | 1,210.85 |
| D0061547 | 12/19/2025 | 101135 | Wortmann, Alfred L | 12/31/2025 | | Settlement check | 760.57 |
| D0061548 | 12/19/2025 | 101141 | Woulard, Derrick C | 12/31/2025 | | Settlement check | 1,252.26 |
| D0061549 | 12/19/2025 | 101144 | Thibodeaux, Zachary J | 12/31/2025 | | Settlement check | 213.58 |
| D0061550 | 12/19/2025 | 101146 | Easterling, Gary L | 12/31/2025 | | Settlement check | 914.94 |
| D0061551 | 12/19/2025 | 101148 | Alexander, Khadejah S | 12/31/2025 | | Settlement check | 1,190.66 |
| D0061553 | 12/19/2025 | 101150 | Dukes, Dashaun L | 12/31/2025 | | Settlement check | 978.71 |
| D0061554 | 12/19/2025 | 101151 | Jenkins, John E | 12/31/2025 | | Settlement check | 877.58 |
| D0061555 | 12/19/2025 | 101152 | Thorne, Lavasea M | 12/31/2025 | | Settlement check | 1,300.69 |
| D0061556 | 12/19/2025 | 101154 | Morrison Hall, Laterrance | 12/31/2025 | | Settlement check | 1,367.18 |
| D0061557 | 12/19/2025 | 101155 | Johnson, Meyrick M | 12/31/2025 | | Settlement check | 1,167.06 |
| D0061558 | 12/19/2025 | 101159 | Martin, Marcus L | 12/31/2025 | | Settlement check | 677.61 |
| D0061560 | 12/19/2025 | 101164 | Guillory, Jameika M | 12/31/2025 | | Settlement check | 536.80 |
| D0061561 | 12/19/2025 | 101166 | Henley, Elijah | 12/31/2025 | | Settlement check | 911.94 |
| D0061562 | 12/19/2025 | 101168 | Abrams, Kerry J | 12/31/2025 | | Settlement check | 1,277.90 |
| D0061563 | 12/19/2025 | 101172 | Gates, Will D | 12/31/2025 | | Settlement check | 849.39 |
| D0061564 | 12/19/2025 | 101174 | Humphrey, Truvon S | 12/31/2025 | | Settlement check | 1,155.10 |
| D0061565 | 12/19/2025 | 101175 | Harper, Marvin A | 12/31/2025 | | Settlement check | 1,183.22 |
| D0061566 | 12/19/2025 | 101177 | Rollin, Robbie | 12/31/2025 | | Settlement check | 2,455.41 |
| D0061567 | 12/19/2025 | 101185 | Wadley, Jakeem | 12/31/2025 | | Settlement check | 1,526.47 |
| D0061568 | 12/19/2025 | 101186 | Clark, Dearious J | 12/31/2025 | | Settlement check | 1,078.79 |
| D0061569 | 12/19/2025 | 101188 | Aaron Jackson | 12/31/2025 | | Settlement check | 1,358.01 |
| D0061571 | 12/19/2025 | 101195 | Hall, Frederick L | 12/31/2025 | | Settlement check | 272.17 |
| D0061572 | 12/19/2025 | 101200 | Bush, Aaron D | 12/31/2025 | | Settlement check | 1,399.35 |
| D0061573 | 12/19/2025 | 101202 | Lenard, Cordareo D | 12/31/2025 | | Settlement check | 62.13 |
| D0061574 | 12/19/2025 | 101203 | Jackson, Anthony B | 12/31/2025 | | Settlement check | 543.18 |
| D0061575 | 12/19/2025 | 101208 | Brown, Jonathan L | 12/31/2025 | | Settlement check | 1,146.42 |
| D0061576 | 12/19/2025 | 101213 | Davis, Anthony D | 12/31/2025 | | Settlement check | 1,226.37 |
| D0061577 | 12/19/2025 | 101214 | Blunt, Quaterrio F | 12/31/2025 | | Settlement check | 966.21 |
| D0061578 | 12/19/2025 | 101229 | Gann, Donald W | 12/31/2025 | | Settlement check | 1,668.82 |
| D0061579 | 12/19/2025 | 101231 | Underwood, Jason D | 12/31/2025 | | Settlement check | 399.00 |
| D0061580 | 12/19/2025 | 101232 | Noyes, Gregory D | 12/31/2025 | | Settlement check | 1,631.15 |
| D0061581 | 12/19/2025 | 101234 | Taylor, Dallas S | 12/31/2025 | | Settlement check | 1,171.63 |
| D0061582 | 12/19/2025 | 101235 | McClain, Kenneth E | 12/31/2025 | | Settlement check | 1,256.04 |
| D0061583 | 12/19/2025 | 101236 | Young, Ray L | 12/31/2025 | | Settlement check | 571.26 |
| D0061584 | 12/19/2025 | 101239 | Williams, Sheldon T | 12/31/2025 | | Settlement check | 1,310.76 |
| D0061585 | 12/19/2025 | 101243 | Pugh, Tamarcus | 12/31/2025 | | Settlement check | 1,110.60 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 25

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061586 | 12/19/2025 | 101244 | Pruitt, Vontavious R | 12/31/2025 | | Settlement check | 805.94 |
| D0061587 | 12/19/2025 | 101245 | Russell, Tyquintin L | 12/31/2025 | | Settlement check | 311.16 |
| D0061588 | 12/19/2025 | 101246 | Martinez, Angel L | 12/31/2025 | | Settlement check | 1,257.07 |
| D0061589 | 12/19/2025 | 101247 | McGaw, Deltric T | 12/31/2025 | | Settlement check | 108.24 |
| D0061590 | 12/19/2025 | 101251 | El Bey, Parris A | 12/31/2025 | | Settlement check | 865.45 |
| D0061591 | 12/19/2025 | 101252 | Brooks, Laborris | 12/31/2025 | | Settlement check | 627.44 |
| D0061592 | 12/19/2025 | 101253 | McNealy, Tru'vell | 12/31/2025 | | Settlement check | 637.61 |
| D0061593 | 12/19/2025 | 101254 | Dasher, Marcus L | 12/31/2025 | | Settlement check | 1,196.10 |
| D0061595 | 12/19/2025 | 101259 | Williams, Timothy | 12/31/2025 | | Settlement check | 1,328.06 |
| D0061596 | 12/19/2025 | 101261 | Boone, Eric O | 12/31/2025 | | Settlement check | 593.62 |
| D0061597 | 12/19/2025 | 101262 | Martin, Nicholas D | 12/31/2025 | | Settlement check | 637.29 |
| D0061598 | 12/19/2025 | 101267 | Roberts, Eric L | 12/31/2025 | | Settlement check | 267.77 |
| D0061599 | 12/19/2025 | 101268 | Johnson, Tevin D | 12/31/2025 | | Settlement check | 56.79 |
| D0061600 | 12/19/2025 | 101269 | Wallace, Derrick D | 12/31/2025 | | Settlement check | 775.31 |
| D0061601 | 12/19/2025 | 101270 | Magee, Kevin D | 12/31/2025 | | Settlement check | 433.24 |
| D0061602 | 12/19/2025 | 101272 | Kohlheim, Jalancia R | 12/31/2025 | | Settlement check | 1,274.40 |
| D0061603 | 12/19/2025 | 101274 | Boyd, Ahmad D | 12/31/2025 | | Settlement check | 872.22 |
| D0061604 | 12/19/2025 | 101275 | Parker, Brock | 12/31/2025 | | Settlement check | 241.38 |
| D0061605 | 12/19/2025 | 101276 | Parker, Joseph R | 12/31/2025 | | Settlement check | 988.73 |
| D0061606 | 12/19/2025 | 101278 | Whisby, Davon M | 12/31/2025 | | Settlement check | 168.03 |
| D0061607 | 12/19/2025 | 101280 | Butler, Marcus A | 12/31/2025 | | Settlement check | 705.45 |
| D0061608 | 12/19/2025 | 101234 | Taylor, Dallas S | 12/31/2025 | | Settlement check | 1,148.08 |
| D0061609 | 12/16/2025 | 100002 | Daniel P. Alesich | 12/31/2025 | | Settlement check | 1,362.11 |
| D0061610 | 12/19/2025 | 100016 | Ronald Cagler | 12/31/2025 | | Settlement check | 743.95 |
| D0061611 | 12/19/2025 | 100846 | Holman, Raynard C | 12/31/2025 | | Settlement check | 1,635.54 |
| D0061612 | 12/19/2025 | 101258 | Carr, Crystal S | 12/31/2025 | | Settlement check | 1,230.97 |
| D0061613 | 12/19/2025 | 101149 | Wallace, Taevon K | 12/31/2025 | | Settlement check | 801.51 |
| D0061614 | 12/19/2025 | 100830 | Jean Saylor | 12/31/2025 | | Settlement check | 1,087.50 |
| D0061615 | 12/19/2025 | 101028 | Cooper, Nickholas R | 12/31/2025 | | Settlement check | 828.32 |
| D0061616 | 12/19/2025 | 101191 | Parker, Lecedrick | 12/31/2025 | | Settlement check | 892.07 |
| D0061617 | 12/19/2025 | 101162 | Munns, Robert K | 12/31/2025 | | Settlement check | 1,022.59 |
| D0061618 | 12/19/2025 | 100656 | Dabney, Philon | 12/31/2025 | | Settlement check | 1,303.93 |
| D0061619 | 12/19/2025 | 100090 | Allard, Michael J | 12/31/2025 | | Office payroll check | 879.76 |
| D0061620 | 12/19/2025 | 100093 | Bianchini, Amanda J | 12/31/2025 | | Office payroll check | 850.75 |
| D0061621 | 12/19/2025 | 100096 | Davis, Donald T | 12/31/2025 | | Office payroll check | 1,071.87 |
| D0061622 | 12/19/2025 | 100097 | Dayton, Tracy | 12/31/2025 | | Office payroll check | 953.93 |
| D0061623 | 12/19/2025 | 100107 | Rogers, Jonathan | 12/31/2025 | | Office payroll check | 1,160.22 |
| D0061624 | 12/19/2025 | 100109 | Patterson, Donna | 12/31/2025 | | Office payroll check | 846.89 |
| D0061625 | 12/19/2025 | 100314 | Farmer, Tabitha | 12/31/2025 | | Office payroll check | 846.26 |
| D0061626 | 12/19/2025 | 100337 | Oberly, Catherine | 12/31/2025 | | Office payroll check | 714.08 |
| D0061627 | 12/19/2025 | 100353 | Hageman, Leslie | 12/31/2025 | | Office payroll check | 735.01 |
| D0061628 | 12/19/2025 | 100385 | EVANS, STEVEN | 12/31/2025 | | Office payroll check | 1,968.43 |
| D0061629 | 12/19/2025 | 100388 | MATTOCKS, DON | 12/31/2025 | | Office payroll check | 2,041.44 |
| D0061631 | 12/19/2025 | 100440 | Miller, Whitney | 12/31/2025 | | Office payroll check | 726.05 |
| D0061632 | 12/19/2025 | 100461 | Lee, Grant M | 12/31/2025 | | Office payroll check | 1,028.82 |
| D0061633 | 12/19/2025 | 100487 | Lott, Kevin P | 12/31/2025 | | Office payroll check | 715.27 |
| D0061634 | 12/19/2025 | 100544 | Lee, Christy N | 12/31/2025 | | Office payroll check | 499.85 |
| D0061635 | 12/19/2025 | 100607 | Watts, Vickie R | 12/31/2025 | | Office payroll check | 1,872.45 |

01/23/2026 0922                       **Bank Reconciliation Posting Report**                        Page 26

Big Level Trucking, Inc.

Bank account: All,   Statement date: 12/31/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061636 | 12/19/2025 | 100706 | Carter, Victoria B | 12/31/2025 | | Office payroll check | 720.99 |
| D0061637 | 12/19/2025 | 100707 | Beane, Jacob R | 12/31/2025 | | Office payroll check | 2,693.73 |
| D0061638 | 12/19/2025 | 100719 | Cameron, Melinda M | 12/31/2025 | | Office payroll check | 771.53 |
| D0061639 | 12/19/2025 | 100747 | Evans, Steven H | 12/31/2025 | | Office payroll check | 994.29 |
| D0061640 | 12/19/2025 | 100753 | Mire, LeeAnn D | 12/31/2025 | | Office payroll check | 967.67 |
| D0061641 | 12/19/2025 | 100789 | Parker, Kimberly L | 12/31/2025 | | Office payroll check | 992.45 |
| D0061642 | 12/19/2025 | 100891 | Brickeen, Makayla A | 12/31/2025 | | Office payroll check | 1,024.60 |
| D0061645 | 12/19/2025 | 100951 | Robertson, Jody | 12/31/2025 | | Office payroll check | 271.23 |
| D0061646 | 12/19/2025 | 100988 | Wright, Amanda M | 12/31/2025 | | Office payroll check | 727.92 |
| D0061647 | 12/19/2025 | 100990 | Cooley, Emma S | 12/31/2025 | | Office payroll check | 583.47 |
| D0061648 | 12/19/2025 | 101013 | English, Joseph C | 12/31/2025 | | Office payroll check | 386.23 |
| D0061649 | 12/19/2025 | 101042 | Miller, Gerald B | 12/31/2025 | | Office payroll check | 932.71 |
| D0061650 | 12/19/2025 | 101071 | Reeves III, Earl P | 12/31/2025 | | Office payroll check | 487.27 |
| D0061651 | 12/19/2025 | 101117 | Wright, Saylor G | 12/31/2025 | | Office payroll check | 543.14 |
| D0061652 | 12/19/2025 | 101136 | Grimes, Joshua P | 12/31/2025 | | Office payroll check | 255.56 |
| D0061653 | 12/19/2025 | 101173 | Franklin, Michael C | 12/31/2025 | | Office payroll check | 426.05 |
| D0061654 | 12/19/2025 | 101242 | Myers, Taylor G | 12/31/2025 | | Office payroll check | 373.93 |
| D0061655 | 12/19/2025 | 101249 | Necaise, Anna E | 12/31/2025 | | Office payroll check | 734.59 |
| D0061656 | 12/19/2025 | 101256 | Friedlander, Magan T | 12/31/2025 | | Office payroll check | 700.95 |
| D0061657 | 12/19/2025 | 101273 | Olsen Hissick, Denise Y | 12/31/2025 | | Office payroll check | 732.67 |
| D0061658 | 12/19/2025 | 101283 | Smith, Erin E | 12/31/2025 | | Office payroll check | 303.84 |
| D0061659 | 12/19/2025 | 100410 | Acosta, Carlos | 12/31/2025 | | Office payroll check | 610.76 |
| D0061660 | 12/19/2025 | 100628 | Kay, Melanie | 12/31/2025 | | Office payroll check | 830.13 |
| D0061661 | 12/19/2025 | 100895 | Bryant, Elise A | 12/31/2025 | | Office payroll check | 568.03 |
| D0061662 | 12/19/2025 | 100944 | Bruchey, Robyn L | 12/31/2025 | | Office payroll check | 469.27 |
| D0061663 | 12/19/2025 | 101097 | Taylor, Jeffrey W | 12/31/2025 | | Office payroll check | 845.95 |
| D0061664 | 12/19/2025 | 100322 | Holland, Marcus | 12/31/2025 | | Settlement check | 1,066.41 |
| D0061665 | 12/26/2025 | 100001 | Timmie B. Ainsworth | 12/31/2025 | | Settlement check | 1,018.77 |
| D0061666 | 12/26/2025 | 100002 | Daniel P. Alesich | 12/31/2025 | | Settlement check | 1,432.08 |
| D0061667 | 12/26/2025 | 100004 | Joseph H. Alford | 12/31/2025 | | Settlement check | 1,152.53 |
| D0061668 | 12/26/2025 | 100008 | Craig C. Barnes | 12/31/2025 | | Settlement check | 380.77 |
| D0061669 | 12/26/2025 | 100014 | Caressia D. Brown | 12/31/2025 | | Settlement check | 781.97 |
| D0061670 | 12/26/2025 | 100016 | Ronald Cagler | 12/31/2025 | | Settlement check | 1,170.67 |
| D0061671 | 12/26/2025 | 100021 | Sandra W. Cochran | 12/31/2025 | | Settlement check | 1,162.20 |
| D0061672 | 12/26/2025 | 100034 | Richard J. Ferry Jr | 12/31/2025 | | Settlement check | 330.88 |
| D0061673 | 12/26/2025 | 100055 | Heath R. Mitchell | 12/31/2025 | | Settlement check | 1,112.62 |
| D0061674 | 12/26/2025 | 100056 | Odell Moore | 12/31/2025 | | Settlement check | 1,508.08 |
| D0061675 | 12/26/2025 | 100059 | Garrick L. Palmer | 12/31/2025 | | Settlement check | 1,446.03 |
| D0061676 | 12/26/2025 | 100065 | James W. Sledge | 12/31/2025 | | Settlement check | 1,729.84 |
| D0061677 | 12/26/2025 | 100071 | Dexter P. Thomas | 12/31/2025 | | Settlement check | 410.11 |
| D0061678 | 12/26/2025 | 100074 | Terry L. Viney | 12/31/2025 | | Settlement check | 795.67 |
| D0061679 | 12/26/2025 | 100076 | Keair C. Watts | 12/31/2025 | | Settlement check | 1,359.63 |
| D0061680 | 12/26/2025 | 100159 | Drake, KiJuan | 12/31/2025 | | Settlement check | 759.18 |
| D0061681 | 12/26/2025 | 100162 | Edwards, Robert | 12/31/2025 | | Settlement check | 1,704.16 |
| D0061682 | 12/26/2025 | 100240 | Thrash, William | 12/31/2025 | | Settlement check | 1,127.98 |
| D0061683 | 12/26/2025 | 100252 | Jarels, Connie | 12/31/2025 | | Settlement check | 1,093.22 |
| D0061684 | 12/26/2025 | 100287 | Nyholm, John | 12/31/2025 | | Settlement check | 1,322.58 |
| D0061686 | 12/26/2025 | 100322 | Holland, Marcus | 12/31/2025 | | Settlement check | 1,291.72 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 27

Bank account: All,  Statement date: 12/31/2025
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061687 | 12/26/2025 | 100356 | Staley, Terry | 12/31/2025 | | Settlement check | 1,492.26 |
| D0061688 | 12/26/2025 | 100381 | Krummel, Karl | 12/31/2025 | | Settlement check | 975.18 |
| D0061689 | 12/26/2025 | 100409 | Chalwell, Timothy | 12/31/2025 | | Settlement check | 143.41 |
| D0061690 | 12/26/2025 | 100412 | Raymond, Deon | 12/31/2025 | | Settlement check | 1,721.33 |
| D0061691 | 12/26/2025 | 100413 | Evans, Rochester | 12/31/2025 | | Settlement check | 572.21 |
| D0061693 | 12/26/2025 | 100503 | Palmer, Nicholas A | 12/31/2025 | | Settlement check | 514.99 |
| D0061694 | 12/26/2025 | 100517 | Keating, Dustin J | 12/31/2025 | | Settlement check | 652.60 |
| D0061695 | 12/26/2025 | 100518 | Vaughn, Stacy K | 12/31/2025 | | Settlement check | 1,013.07 |
| D0061696 | 12/26/2025 | 100520 | Pouder, James C | 12/31/2025 | | Settlement check | 920.57 |
| D0061697 | 12/26/2025 | 100558 | Starr, Corey L | 12/31/2025 | | Settlement check | 1,857.44 |
| D0061698 | 12/26/2025 | 100627 | Angeloff, Billy L | 12/31/2025 | | Settlement check | 833.82 |
| D0061699 | 12/26/2025 | 100638 | Dykes, Robert R | 12/31/2025 | | Settlement check | 1,018.07 |
| D0061700 | 12/26/2025 | 100656 | Dabney, Philon | 12/31/2025 | | Settlement check | 1,342.18 |
| D0061701 | 12/26/2025 | 100658 | Windfield, David L | 12/31/2025 | | Settlement check | 1,991.82 |
| D0061702 | 12/26/2025 | 100661 | Hooks, Patrick A | 12/31/2025 | | Settlement check | 1,352.29 |
| D0061703 | 12/26/2025 | 100667 | Cooper, Paris T | 12/31/2025 | | Settlement check | 903.73 |
| D0061704 | 12/26/2025 | 100697 | McDonald, Jarquayvous | 12/31/2025 | | Settlement check | 1,067.16 |
| D0061705 | 12/26/2025 | 100698 | Philon, Vashone M | 12/31/2025 | | Settlement check | 837.11 |
| D0061706 | 12/26/2025 | 100718 | Jett, Lisa L | 12/31/2025 | | Settlement check | 1,081.56 |
| D0061707 | 12/26/2025 | 100729 | Cole, William E | 12/31/2025 | | Settlement check | 1,055.64 |
| D0061708 | 12/26/2025 | 100737 | Hillhouse, Johnathon | 12/31/2025 | | Settlement check | 1,478.89 |
| D0061709 | 12/26/2025 | 100738 | McMillian, Aaron W | 12/31/2025 | | Settlement check | 1,306.04 |
| D0061710 | 12/26/2025 | 100752 | DeLoach, Lincoln G | 12/31/2025 | | Settlement check | 1,161.25 |
| D0061711 | 12/26/2025 | 100772 | Evans, Clifford A | 12/31/2025 | | Settlement check | 669.25 |
| D0061712 | 12/26/2025 | 100780 | Alley, Laurie L | 12/31/2025 | | Settlement check | 924.95 |
| D0061713 | 12/26/2025 | 100783 | Howell III, James E | 12/31/2025 | | Settlement check | 984.76 |
| D0061714 | 12/26/2025 | 100794 | Martin, Zachary A | 12/31/2025 | | Settlement check | 1,098.68 |
| D0061715 | 12/26/2025 | 100839 | Jefferson, Hezzie F | 12/31/2025 | | Settlement check | 941.80 |
| D0061716 | 12/26/2025 | 100844 | O'Neal, Albert D | 12/31/2025 | | Settlement check | 1,113.99 |
| D0061717 | 12/26/2025 | 100846 | Holman, Raynard C | 12/31/2025 | | Settlement check | 746.17 |
| D0061719 | 12/26/2025 | 100871 | Harris, Aaron O | 12/31/2025 | | Settlement check | 1,077.80 |
| D0061720 | 12/26/2025 | 100872 | Coleman, Joseph D | 12/31/2025 | | Settlement check | 1,148.39 |
| D0061721 | 12/26/2025 | 100873 | Barnes & Barnes Trucking LLC | 12/31/2025 | | Settlement check | 4,098.67 |
| D0061722 | 12/26/2025 | 100886 | Bland, Marequeta R | 12/31/2025 | | Settlement check | 1,451.67 |
| D0061723 | 12/26/2025 | 100903 | Dupuy, Cassandra F | 12/31/2025 | | Settlement check | 1,041.54 |
| D0061724 | 12/26/2025 | 100914 | Pruitt, Joseph D | 12/31/2025 | | Settlement check | 1,072.16 |
| D0061725 | 12/26/2025 | 100917 | Ramsey, Robert D | 12/31/2025 | | Settlement check | 1,241.75 |
| D0061726 | 12/26/2025 | 100919 | Shepherd, Corderius J | 12/31/2025 | | Settlement check | 1,511.82 |
| D0061727 | 12/26/2025 | 100920 | McCullum, Jayda H | 12/31/2025 | | Settlement check | 361.47 |
| D0061728 | 12/26/2025 | 100927 | Carroll, Jason A | 12/31/2025 | | Settlement check | 837.27 |
| D0061729 | 12/26/2025 | 100928 | Petrie, William H | 12/31/2025 | | Settlement check | 1,396.71 |
| D0061730 | 12/26/2025 | 100956 | Holliman, Jimmy C | 12/31/2025 | | Settlement check | 1,043.45 |
| D0061731 | 12/26/2025 | 100967 | Tucker, Noman C | 12/31/2025 | | Settlement check | 1,197.83 |
| D0061732 | 12/26/2025 | 100979 | Evans, Donovan | 12/31/2025 | | Settlement check | 1,255.41 |
| D0061733 | 12/26/2025 | 100980 | Whitehall, Tahj | 12/31/2025 | | Settlement check | 1,127.73 |
| D0061734 | 12/26/2025 | 100994 | Howard, Carlos | 12/31/2025 | | Settlement check | 1,431.56 |
| D0061735 | 12/26/2025 | 101001 | Smith, Kevin L | 12/31/2025 | | Settlement check | 772.20 |
| D0061736 | 12/26/2025 | 101004 | Trim, Ruddie D | 12/31/2025 | | Settlement check | 1,095.29 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 28

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061737 | 12/26/2025 | 101011 | Fairley, Samuel | 12/31/2025 | | Settlement check | 651.74 |
| D0061738 | 12/26/2025 | 101014 | Young, Cornelious J | 12/31/2025 | | Settlement check | 1,607.95 |
| D0061739 | 12/26/2025 | 101019 | Strader, James R | 12/31/2025 | | Settlement check | 1,547.12 |
| D0061740 | 12/26/2025 | 101023 | Jones, Tyreke D | 12/31/2025 | | Settlement check | 1,557.10 |
| D0061743 | 12/26/2025 | 101030 | Ratcliff, Demetric | 12/31/2025 | | Settlement check | 2,496.57 |
| D0061744 | 12/26/2025 | 101041 | Pettaway, Xavier | 12/31/2025 | | Settlement check | 1,327.13 |
| D0061745 | 12/26/2025 | 101053 | Bird, Jason C | 12/31/2025 | | Settlement check | 917.02 |
| D0061746 | 12/26/2025 | 101054 | Thedford, Gerrell L | 12/31/2025 | | Settlement check | 1,940.99 |
| D0061747 | 12/26/2025 | 101062 | McElroy, Zhauntre | 12/31/2025 | | Settlement check | 1,479.82 |
| D0061748 | 12/26/2025 | 101069 | McDuffie, Gabriel | 12/31/2025 | | Settlement check | 1,050.65 |
| D0061749 | 12/26/2025 | 101072 | Spencer, Dakari B | 12/31/2025 | | Settlement check | 1,011.49 |
| D0061750 | 12/26/2025 | 101073 | Reed, Tanika J | 12/31/2025 | | Settlement check | 696.02 |
| D0061751 | 12/26/2025 | 101074 | Shaw, Glenn D | 12/31/2025 | | Settlement check | 906.55 |
| D0061752 | 12/26/2025 | 101089 | Henley Jr, James E | 12/31/2025 | | Settlement check | 1,248.50 |
| D0061753 | 12/26/2025 | 101090 | Centeno, Ronald A | 12/31/2025 | | Settlement check | 772.85 |
| D0061754 | 12/26/2025 | 101092 | Moody, Charles D | 12/31/2025 | | Settlement check | 952.59 |
| D0061755 | 12/26/2025 | 101094 | Pace, Jeffrey C | 12/31/2025 | | Settlement check | 1,724.63 |
| D0061756 | 12/26/2025 | 101098 | Gholar Williams, Laqunta | 12/31/2025 | | Settlement check | 431.29 |
| D0061757 | 12/26/2025 | 101103 | Maggie Jones Trucking LLC | 12/31/2025 | | Settlement check | 3,182.99 |
| D0061758 | 12/26/2025 | 101104 | Weatherford, Gary L | 12/31/2025 | | Settlement check | 1,020.20 |
| D0061759 | 12/26/2025 | 101107 | Arkwright, Kelly A | 12/31/2025 | | Settlement check | 1,108.01 |
| D0061760 | 12/26/2025 | 101108 | Thompson, Haeden W | 12/31/2025 | | Settlement check | 733.53 |
| D0061761 | 12/26/2025 | 101111 | Hosey, Kimble W | 12/31/2025 | | Settlement check | 933.40 |
| D0061762 | 12/26/2025 | 101115 | Coate, Danny R | 12/31/2025 | | Settlement check | 1,030.60 |
| D0061763 | 12/26/2025 | 101120 | Lamar, Jeremy L | 12/31/2025 | | Settlement check | 1,205.46 |
| D0061764 | 12/26/2025 | 101128 | Allen, Anthony P | 12/31/2025 | | Settlement check | 1,019.20 |
| D0061765 | 12/26/2025 | 101135 | Wortmann, Alfred L | 12/31/2025 | | Settlement check | 1,596.83 |
| D0061766 | 12/26/2025 | 101141 | Woulard, Derrick C | 12/31/2025 | | Settlement check | 1,199.19 |
| D0061767 | 12/26/2025 | 101144 | Thibodeaux, Zachary J | 12/31/2025 | | Settlement check | 394.69 |
| D0061768 | 12/26/2025 | 101146 | Easterling, Gary L | 12/31/2025 | | Settlement check | 772.36 |
| D0061769 | 12/26/2025 | 101148 | Alexander, Khadejah S | 12/31/2025 | | Settlement check | 1,369.26 |
| D0061771 | 12/26/2025 | 101150 | Dukes, Dashaun L | 12/31/2025 | | Settlement check | 1,289.94 |
| D0061772 | 12/26/2025 | 101151 | Jenkins, John E | 12/31/2025 | | Settlement check | 1,099.32 |
| D0061774 | 12/26/2025 | 101154 | Morrison Hall, Laterrance | 12/31/2025 | | Settlement check | 789.32 |
| D0061775 | 12/26/2025 | 101155 | Johnson, Meyrick M | 12/31/2025 | | Settlement check | 1,210.97 |
| D0061776 | 12/26/2025 | 101159 | Martin, Marcus L | 12/31/2025 | | Settlement check | 1,066.22 |
| D0061777 | 12/26/2025 | 101162 | Munns, Robert K | 12/31/2025 | | Settlement check | 546.43 |
| D0061778 | 12/26/2025 | 101164 | Guillory, Jameika M | 12/31/2025 | | Settlement check | 898.47 |
| D0061779 | 12/26/2025 | 101166 | Henley, Elijah | 12/31/2025 | | Settlement check | 1,180.97 |
| D0061780 | 12/26/2025 | 101168 | Abrams, Kerry J | 12/31/2025 | | Settlement check | 1,013.38 |
| D0061781 | 12/26/2025 | 101172 | Gates, Will D | 12/31/2025 | | Settlement check | 726.00 |
| D0061782 | 12/26/2025 | 101174 | Humphrey, Truvon S | 12/31/2025 | | Settlement check | 1,191.37 |
| D0061783 | 12/26/2025 | 101175 | Harper, Marvin A | 12/31/2025 | | Settlement check | 606.02 |
| D0061785 | 12/26/2025 | 101185 | Wadley, Jakeem | 12/31/2025 | | Settlement check | 578.63 |
| D0061786 | 12/26/2025 | 101186 | Clark, Dearious J | 12/31/2025 | | Settlement check | 1,093.75 |
| D0061787 | 12/26/2025 | 101188 | Aaron Jackson | 12/31/2025 | | Settlement check | 899.31 |
| D0061788 | 12/26/2025 | 101191 | Parker, Lecedrick | 12/31/2025 | | Settlement check | 966.27 |
| D0061789 | 12/26/2025 | 101200 | Bush, Aaron D | 12/31/2025 | | Settlement check | 1,396.35 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 29

Bank account: All,   Statement date: 12/31/2025
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061790 | 12/26/2025 | 101202 | Lenard, Cordareo D | 12/31/2025 | | Settlement check | 233.12 |
| D0061791 | 12/26/2025 | 101203 | Jackson, Anthony B | 12/31/2025 | | Settlement check | 607.62 |
| D0061792 | 12/26/2025 | 101208 | Brown, Jonathan L | 12/31/2025 | | Settlement check | 1,454.73 |
| D0061793 | 12/26/2025 | 101213 | Davis, Anthony D | 12/31/2025 | | Settlement check | 1,345.06 |
| D0061794 | 12/26/2025 | 101214 | Blunt, Quaterrio F | 12/31/2025 | | Settlement check | 1,056.65 |
| D0061795 | 12/26/2025 | 101231 | Underwood, Jason D | 12/31/2025 | | Settlement check | 783.59 |
| D0061796 | 12/26/2025 | 101232 | Noyes, Gregory D | 12/31/2025 | | Settlement check | 1,121.95 |
| D0061797 | 12/26/2025 | 101234 | Taylor, Dallas S | 12/31/2025 | | Settlement check | 880.82 |
| D0061798 | 12/26/2025 | 101235 | McClain, Kenneth E | 12/31/2025 | | Settlement check | 711.20 |
| D0061799 | 12/26/2025 | 101236 | Young, Ray L | 12/31/2025 | | Settlement check | 675.04 |
| D0061800 | 12/26/2025 | 101239 | Williams, Sheldon T | 12/31/2025 | | Settlement check | 1,318.76 |
| D0061801 | 12/26/2025 | 101243 | Pugh, Tamarcus | 12/31/2025 | | Settlement check | 803.70 |
| D0061802 | 12/26/2025 | 101244 | Pruitt, Vontavious R | 12/31/2025 | | Settlement check | 1,023.82 |
| D0061803 | 12/26/2025 | 101245 | Russell, Tyquintin L | 12/31/2025 | | Settlement check | 1,070.34 |
| D0061804 | 12/26/2025 | 101246 | Martinez, Angel L | 12/31/2025 | | Settlement check | 817.24 |
| D0061805 | 12/26/2025 | 101247 | McGaw, Deltric T | 12/31/2025 | | Settlement check | 897.51 |
| D0061806 | 12/26/2025 | 101251 | El Bey, Parris A | 12/31/2025 | | Settlement check | 116.55 |
| D0061807 | 12/26/2025 | 101252 | Brooks, Laborris | 12/31/2025 | | Settlement check | 1,147.32 |
| D0061808 | 12/26/2025 | 101253 | McNealy, Tru'vell | 12/31/2025 | | Settlement check | 634.80 |
| D0061809 | 12/26/2025 | 101254 | Dasher, Marcus L | 12/31/2025 | | Settlement check | 1,206.11 |
| D0061811 | 12/26/2025 | 101259 | Williams, Timothy | 12/31/2025 | | Settlement check | 1,139.98 |
| D0061812 | 12/26/2025 | 101261 | Boone, Eric O | 12/31/2025 | | Settlement check | 804.31 |
| D0061813 | 12/26/2025 | 101262 | Martin, Nicholas D | 12/31/2025 | | Settlement check | 1,369.94 |
| D0061814 | 12/26/2025 | 101267 | Roberts, Eric L | 12/31/2025 | | Settlement check | 1,402.58 |
| D0061815 | 12/26/2025 | 101270 | Magee, Kevin D | 12/31/2025 | | Settlement check | 720.12 |
| D0061816 | 12/26/2025 | 101271 | Sawaryn, Gregory W | 12/31/2025 | | Settlement check | 1,234.60 |
| D0061817 | 12/26/2025 | 101272 | Kohlheim, Jalancia R | 12/31/2025 | | Settlement check | 659.55 |
| D0061818 | 12/26/2025 | 101274 | Boyd, Ahmad D | 12/31/2025 | | Settlement check | 1,246.67 |
| D0061819 | 12/26/2025 | 101275 | Parker, Brock | 12/31/2025 | | Settlement check | 896.36 |
| D0061820 | 12/26/2025 | 101276 | Parker, Joseph R | 12/31/2025 | | Settlement check | 390.43 |
| D0061821 | 12/26/2025 | 101280 | Butler, Marcus A | 12/31/2025 | | Settlement check | 1,323.41 |
| D0061822 | 12/26/2025 | 101282 | Johnson, Johnathan B | 12/31/2025 | | Settlement check | 1,549.26 |
| D0061823 | 12/26/2025 | 101284 | Travis, Donald A | 12/31/2025 | | Settlement check | 638.05 |
| D0061824 | 12/26/2025 | 101285 | Cleveland, James W | 12/31/2025 | | Settlement check | 542.31 |
| D0061825 | 12/26/2025 | 101286 | Otto, Gregory | 12/31/2025 | | Settlement check | 505.19 |
| D0061826 | 12/26/2025 | 101287 | Murphy, Robert D | 12/31/2025 | | Settlement check | 621.53 |
| D0061827 | 12/26/2025 | 100479 | Holder, Tierra | 12/31/2025 | | Settlement check | 998.51 |
| D0061828 | 12/26/2025 | 101149 | Wallace, Taevon K | 12/31/2025 | | Settlement check | 945.25 |
| D0061829 | 12/26/2025 | 101152 | Thome, Lavasea M | 12/31/2025 | | Settlement check | 1,054.48 |
| D0061830 | 12/26/2025 | 100860 | Hilton, Terrance L | 12/31/2025 | | Settlement check | 1,711.66 |
| D0061831 | 12/26/2025 | 101028 | Cooper, Nickholas R | 12/31/2025 | | Settlement check | 929.68 |
| D0061832 | 12/26/2025 | 100830 | Jean Saylor | 12/31/2025 | | Settlement check | 300.00 |
| D0061833 | 12/26/2025 | 101258 | Carr, Crystal S | 12/31/2025 | | Settlement check | 836.38 |
| D0061834 | 12/26/2025 | 101177 | Rollin, Robbie | 12/31/2025 | | Settlement check | 3,531.96 |
| D0061835 | 12/26/2025 | 100320 | Miles, Michael | 12/31/2025 | | Settlement check | 1,010.51 |
| D0061836 | 12/26/2025 | 100090 | Allard, Michael J | 12/31/2025 | | Office payroll check | 879.76 |
| D0061837 | 12/26/2025 | 100093 | Bianchini, Amanda J | 12/31/2025 | | Office payroll check | 850.75 |
| D0061838 | 12/26/2025 | 100096 | Davis, Donald T | 12/31/2025 | | Office payroll check | 1,073.20 |

01/23/2026 0922

**Bank Reconciliation Posting Report**

Page 30

Big Level Trucking, Inc.

Bank account: All,   Statement date: 12/31/2025

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **12/31/2025 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061839 | 12/26/2025 | 100097 | Dayton, Tracy | 12/31/2025 | | Office payroll check | 953.93 |
| D0061840 | 12/26/2025 | 100107 | Rogers, Jonathan | 12/31/2025 | | Office payroll check | 1,160.22 |
| D0061841 | 12/26/2025 | 100109 | Patterson, Donna | 12/31/2025 | | Office payroll check | 846.89 |
| D0061842 | 12/26/2025 | 100314 | Farmer, Tabitha | 12/31/2025 | | Office payroll check | 846.26 |
| D0061843 | 12/26/2025 | 100337 | Oberly, Catherine | 12/31/2025 | | Office payroll check | 656.39 |
| D0061844 | 12/26/2025 | 100353 | Hageman, Leslie | 12/31/2025 | | Office payroll check | 735.01 |
| D0061845 | 12/26/2025 | 100385 | EVANS, STEVEN | 12/31/2025 | | Office payroll check | 1,968.43 |
| D0061846 | 12/26/2025 | 100388 | MATTOCKS, DON | 12/31/2025 | | Office payroll check | 2,041.44 |
| D0061847 | 12/26/2025 | 100410 | Acosta, Carlos | 12/31/2025 | | Office payroll check | 565.42 |
| D0061848 | 12/26/2025 | 100440 | Miller, Whitney | 12/31/2025 | | Office payroll check | 726.05 |
| D0061849 | 12/26/2025 | 100461 | Lee, Grant M | 12/31/2025 | | Office payroll check | 1,028.82 |
| D0061850 | 12/26/2025 | 100487 | Lott, Kevin P | 12/31/2025 | | Office payroll check | 897.40 |
| D0061851 | 12/26/2025 | 100544 | Lee, Christy N | 12/31/2025 | | Office payroll check | 804.25 |
| D0061852 | 12/26/2025 | 100607 | Watts, Vickie R | 12/31/2025 | | Office payroll check | 1,789.51 |
| D0061853 | 12/26/2025 | 100628 | Kay, Melanie | 12/31/2025 | | Office payroll check | 660.94 |
| D0061854 | 12/26/2025 | 100706 | Carter, Victoria B | 12/31/2025 | | Office payroll check | 720.99 |
| D0061855 | 12/26/2025 | 100707 | Beane, Jacob R | 12/31/2025 | | Office payroll check | 1,928.54 |
| D0061856 | 12/26/2025 | 100719 | Cameron, Melinda M | 12/31/2025 | | Office payroll check | 771.53 |
| D0061857 | 12/26/2025 | 100747 | Evans, Steven H | 12/31/2025 | | Office payroll check | 994.29 |
| D0061858 | 12/26/2025 | 100753 | Mire, LeeAnn D | 12/31/2025 | | Office payroll check | 967.67 |
| D0061859 | 12/26/2025 | 100789 | Parker, Kimberly L | 12/31/2025 | | Office payroll check | 992.45 |
| D0061860 | 12/26/2025 | 100891 | Brickeen, Makayla A | 12/31/2025 | | Office payroll check | 728.53 |
| D0061861 | 12/26/2025 | 100895 | Bryant, Elise A | 12/31/2025 | | Office payroll check | 523.64 |
| D0061862 | 12/26/2025 | 100944 | Bruchey, Robyn L | 12/31/2025 | | Office payroll check | 469.27 |
| D0061863 | 12/26/2025 | 100951 | Robertson, Jody | 12/31/2025 | | Office payroll check | 345.79 |
| D0061864 | 12/26/2025 | 100988 | Wright, Amanda M | 12/31/2025 | | Office payroll check | 727.92 |
| D0061865 | 12/26/2025 | 100990 | Cooley, Emma S | 12/31/2025 | | Office payroll check | 583.47 |
| D0061866 | 12/26/2025 | 101013 | English, Joseph C | 12/31/2025 | | Office payroll check | 244.26 |
| D0061867 | 12/26/2025 | 101042 | Miller, Gerald B | 12/31/2025 | | Office payroll check | 932.71 |
| D0061868 | 12/26/2025 | 101071 | Reeves III, Earl P | 12/31/2025 | | Office payroll check | 453.56 |
| D0061869 | 12/26/2025 | 101097 | Taylor, Jeffrey W | 12/31/2025 | | Office payroll check | 602.55 |
| D0061870 | 12/26/2025 | 101117 | Wright, Saylor G | 12/31/2025 | | Office payroll check | 510.69 |
| D0061871 | 12/26/2025 | 101136 | Grimes, Joshua P | 12/31/2025 | | Office payroll check | 250.26 |
| D0061872 | 12/26/2025 | 101173 | Franklin, Michael C | 12/31/2025 | | Office payroll check | 392.18 |
| D0061873 | 12/26/2025 | 101242 | Myers, Taylor G | 12/31/2025 | | Office payroll check | 360.98 |
| D0061874 | 12/26/2025 | 101249 | Necaise, Anna E | 12/31/2025 | | Office payroll check | 734.59 |
| D0061875 | 12/26/2025 | 101256 | Friedlander, Magan T | 12/31/2025 | | Office payroll check | 700.95 |
| D0061877 | 12/26/2025 | 101283 | Smith, Erin E | 12/31/2025 | | Office payroll check | 695.18 |
| D0061878 | 12/26/2025 | 101273 | Olsen Hissick, Denise Y | 12/31/2025 | | Office payroll check | 599.67 |
| D0061879 | 12/26/2025 | 101025 | Abrams Jr, Jerry | 12/31/2025 | | Settlement check | 142.67 |
| D0061880 | 12/26/2025 | 100628 | Kay, Melanie | 12/31/2025 | | Office payroll check | 205.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Payment/Checks totals:** | 0 Cleared check(s) | $0.00 | | | 1113 Cleared check(s) | $3,600,375.15 |
| | 0 Outstanding check(s) | $0.00 | | | 32 Outstanding check(s) | $78,550.17 |
| | 0 Voided check(s) | $0.00 | | | 1145 Non-voided check(s) | $3,678,925.32 |

\* indicates a break in check number sequence

# RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
NOVEMBER 30, 2025: LAST STATEMENT
DECEMBER 31, 2025: THIS STATEMENT
PAGE 1 OF 12                    7041

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

141

******************* COMMERCIAL CHECKING - SUMMARY *****************

| | | | |
|---|---|---|---|
| ACCOUNT NUMBER | 7041 | PREVIOUS BALANCE | $64,698.45 |
| AVG COLLECTED BALANCE | $237,741.00 | ADDITIONS + | 3,076,003.27 |
| INTEREST EARNED YTD | $0.00 | SUBTRACTIONS - | 2,807,914.23 |
| | | INTEREST EARNED + | 0.00 |
| | | ENDING BALANCE | $332,787.49 |

*********************************** CHECKS ***********************************

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 1856 | 12-10 | 2,500.00 | 1960 | 12-09 | 1,268.66 |
| 1873 * | 12-04 | 2,311.76 | 1962 * | 12-05 | 133.73 |
| 1876 * | 12-08 | 930.85 | 1963 | 12-09 | 246.54 |
| 1897 * | 12-04 | 712.44 | 1964 | 12-09 | 4,143.00 |
| 1901 * | 12-02 | 90.00 | 1965 | 12-12 | 513.60 |
| 1902 | 12-01 | 250.00 | 1966 | 12-09 | 1,990.27 |
| 1915 * | 12-01 | 1,957.80 | 1967 | 12-08 | 1,125.00 |
| 1919 * | 12-03 | 4,704.90 | 1968 | 12-12 | 513.60 |
| 1920 | 12-02 | 5,721.26 | 1969 | 12-08 | 13,659.38 |
| 1923 * | 12-04 | 2,150.00 | 1970 | 12-17 | 6,994.72 |
| 1928 * | 12-03 | 576.37 | 1971 | 12-09 | 3,343.04 |
| 1930 * | 12-09 | 2,783.02 | 1973 * | 12-12 | 11,266.86 |
| 1932 * | 12-03 | 1,414.66 | 1974 | 12-16 | 5,304.18 |
| 1933 | 12-01 | 1,170.00 | 1975 | 12-10 | 243.80 |
| 1934 | 12-01 | 1,269.12 | 1976 | 12-15 | 1,191.77 |
| 1935 | 12-02 | 798.59 | 1977 | 12-18 | 2,150.00 |
| 1936 | 12-08 | 670.00 | 1978 | 12-18 | 246.60 |
| 1937 | 12-02 | 7,349.33 | 1979 | 12-15 | 1,577.25 |
| 1938 | 12-03 | 5,709.41 | 1980 | 12-15 | 400.00 |
| 1939 | 12-10 | 1,352.09 | 1981 | 12-15 | 372.05 |
| 1940 | 12-03 | 12,541.56 | 1982 | 12-15 | 260.57 |
| 1941 | 12-09 | 3,575.46 | 1983 | 12-15 | 303.56 |
| 1942 | 12-04 | 742.81 | 1984 | 12-15 | 1,549.63 |
| 1943 | 12-09 | 2,512.81 | 1985 | 12-15 | 2,528.28 |
| 1944 | 12-08 | 712.44 | 1986 | 12-15 | 1,758.99 |
| 1945 | 12-11 | 6,960.18 | 1987 | 12-12 | 200,171.28 |
| 1946 | 12-15 | 2,150.00 | 1988 | 12-12 | 500.00 |
| 1947 | 12-09 | 566.54 | 1989 | 12-24 | 1,176.65 |
| 1948 | 12-03 | 9,159.22 | 1990 | 12-16 | 3,346.88 |
| 1949 | 12-05 | 1,027.20 | 1993 * | 12-15 | 74.44 |
| 1950 | 12-11 | 90.00 | 1994 | 12-15 | 1,269.12 |
| 1951 | 12-09 | 1,005.77 | 1995 | 12-15 | 1,365.00 |
| 1952 | 12-09 | 172.89 | 1996 | 12-12 | 119.41 |
| 1953 | 12-05 | 175,827.29 | 1997 | 12-15 | 121.91 |
| 1954 | 12-29 | 2,825.83 | 1998 | 12-15 | 570.30 |
| 1955 | 12-09 | 938.81 | 1999 | 12-15 | 1,027.20 |
| 1956 | 12-05 | 161.83 | 2000 | 12-15 | 19,954.35 |
| 1957 | 12-08 | 759.09 | 2001 | 12-24 | 1,777.20 |
| 1958 | 12-09 | 1,404.00 | 2002 | 12-19 | 860.65 |
| 1959 | 12-09 | 1,300.00 | 2003 | 12-18 | 867.13 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 2 OF 12
7041

```
************************************ CHECKS ************************************
```

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 2004 | 12-18 | 200.00 | 2032 | 12-23 | 1,339.12 |
| 2005 | 12-22 | 798.16 | 2034 * | 12-22 | 1,362.11 |
| 2006 | 12-18 | 460.99 | 2035 | 12-19 | 12,648.41 |
| 2007 | 12-16 | 415.16 | 2036 | 12-30 | 11,475.54 |
| 2008 | 12-19 | 457.94 | 2037 | 12-31 | 3,516.39 |
| 2009 | 12-22 | 712.44 | 2038 | 12-19 | 505.00 |
| 2010 | 12-18 | 474.84 | 2040 * | 12-23 | 1,132.93 |
| 2011 | 12-24 | 607.55 | 2041 | 12-30 | 576.59 |
| 2012 | 12-16 | 5,606.93 | 2042 | 12-29 | 198.00 |
| 2013 | 12-16 | 49.79 | 2043 | 12-24 | 495.42 |
| 2014 | 12-17 | 16,244.21 | 2044 | 12-24 | 519.96 |
| 2015 | 12-24 | 5,904.98 | 2047 * | 12-23 | 4,678.61 |
| 2016 | 12-19 | 1,820.12 | 2048 | 12-23 | 1,632.76 |
| 2017 | 12-30 | 2,150.00 | 2049 | 12-23 | 6,988.44 |
| 2018 | 12-19 | 688.23 | 2050 | 12-30 | 6,886.56 |
| 2019 | 12-19 | 2,428.76 | 2052 * | 12-23 | 14,848.33 |
| 2020 | 12-17 | 10,439.22 | 2054 * | 12-29 | 436.81 |
| 2022 * | 12-19 | 1,306.87 | 2055 | 12-29 | 211,646.74 |
| 2023 | 12-22 | 46.16 | 2056 | 12-29 | 1,170.00 |
| 2024 | 12-18 | 1,150.00 | 2057 | 12-29 | 1,339.12 |
| 2025 | 12-18 | 1,066.41 | 2058 | 12-26 | 655.51 |
| 2026 | 12-22 | 600.00 | 2059 | 12-29 | 5,220.87 |
| 2027 | 12-24 | 185.53 | 2061 * | 12-31 | 584.08 |
| 2028 | 12-23 | 2,093.66 | 2064 * | 12-31 | 17,200.86 |
| 2029 | 12-22 | 103.66 | 2076 * | 12-31 | 8,339.99 |
| 2030 | 12-22 | 150.14 | * SKIP IN CHECK SEQUENCE | | |
| 2031 | 12-23 | 1,495.00 | | | |

```
********************************* OTHER DEBITS *********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 12-01 | #OUTGOING WIRE<br>202512010182626 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 12-01 | #OUTGOING WIRE<br>202512010141509 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 12-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251201 800825234 | -3.81 |
| 12-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251201 800825234 | -77.77 |
| 12-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251201 800825234 | -138.46 |
| 12-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251201 800825234 | -139.96 |
| 12-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251201 800825234 | -168.81 |
| 12-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251201 800825234 | -193.38 |
| 12-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251201 800825234 | -229.45 |
| 12-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251201 800825234 | -308.19 |
| 12-02 | #OUTGOING WIRE<br>202512020145149 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 3 OF 12
7041

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 12-02 | #OUTGOING WIRE<br>202512020098020 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 12-02 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>251202 RC99HM120149W01 | -1,392.56 |
| 12-02 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>251202 946942603402 | -13,750.52 |
| 12-02 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>251201 | -1,604.69 |
| 12-02 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>251202 477156398285 | -4,829.24 |
| 12-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251202 | -15,261.97 |
| 12-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251202 | -1,200.00 |
| 12-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>251202 | -2,500.00 |
| 12-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>251202 | -3,529.07 |
| 12-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251202 | -25,000.00 |
| 12-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251202 | -45,000.00 |
| 12-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251202 | -1,200.00 |
| 12-03 | #OUTGOING WIRE<br>202512030104083 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 12-03 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>251203 AP0002073683 | -48.26 |
| 12-03 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>251203 AP0002073683 | -875.16 |
| 12-03 | #WITHDRAWAL<br>Boon AI Boon AI<br>251203 | -5,750.00 |
| 12-03 | #WITHDRAWAL<br>Colonial Life Pay-In for<br>251203 123660992100249 | -6,864.04 |
| 12-03 | #WITHDRAWAL<br>IRS USATAXPYMT<br>251203 270573721246505 | -45,561.35 |
| 12-04 | #OUTGOING WIRE<br>202512040126741 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 12-04 | #OUTGOING WIRE<br>202512040031939 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 12-05 | #OUTGOING WIRE<br>202512050032497 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 4 OF 12
7041

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 12-05 | #OUTGOING WIRE<br>202512050151320 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -50,000.00 |
| 12-05 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>251205 946942649676 | -13,750.52 |
| 12-05 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251205 | -35,000.00 |
| 12-08 | #OUTGOING WIRE<br>202512080008550 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 12-08 | #OUTGOING WIRE<br>202512080130878 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 12-08 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251208 800825234 | -3.81 |
| 12-08 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251208 800825234 | -77.77 |
| 12-08 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251208 800825234 | -138.46 |
| 12-08 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251208 800825234 | -139.96 |
| 12-08 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251208 800825234 | -168.81 |
| 12-08 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251208 800825234 | -193.38 |
| 12-08 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251208 800825234 | -229.45 |
| 12-08 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251208 | -5,000.00 |
| 12-09 | #OUTGOING WIRE<br>202512090133383 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 12-09 | #OUTGOING WIRE<br>202512090088187 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 12-09 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>251209 RC99HM120850W01 | -1,785.73 |
| 12-09 | #WITHDRAWAL<br>SYNDEO LLC DBA B BROADVOICE<br>251209 | -1,080.23 |
| 12-09 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>251208 | -1,497.84 |
| 12-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251209 | -25,000.00 |
| 12-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251209 | -4,000.00 |
| 12-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251209 | -35,000.00 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 5 OF 12
7041

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 12-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251209 | -1,200.00 |
| 12-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251209 | -1,200.00 |
| 12-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251209 | -1,355.94 |
| 12-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>251209 | -4,029.07 |
| 12-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251209 | -15,261.97 |
| 12-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>251209 | -2,500.00 |
| 12-10 | #OUTGOING WIRE<br>202512100141655 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 12-10 | #OUTGOING WIRE<br>202512100058913 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 12-10 | #WITHDRAWAL<br>IRS USATAXPYMT<br>251210 270574441323452 | -40,369.30 |
| 12-10 | #WITHDRAWAL<br>WASTE MANAGEMENT PAYMENT<br>Log in to the MY W<br>M Account Page for payment details. | -1,583.08 |
| 12-11 | #OUTGOING WIRE<br>202512110146514 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -10,000.00 |
| 12-11 | #OUTGOING WIRE<br>202512110087749 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 12-12 | #OUTGOING WIRE<br>202512120103035 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -52,000.00 |
| 12-12 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>251212 M1724253568 | -1,428.30 |
| 12-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251212 | -5,000.00 |
| 12-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251212 | -44,000.00 |
| 12-12 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>251212 946942644039 | -13,750.52 |
| 12-15 | #OUTGOING WIRE<br>202512150010798 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 12-15 | #OUTGOING WIRE<br>202512150163334 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 12-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251215 800825234 | -139.96 |
| 12-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251215 800825234 | -229.45 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 6 OF 12
041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 12-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251215 800825234 | -308.19 |
| 12-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251215 800825234 | -3.81 |
| 12-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251215 800825234 | -77.77 |
| 12-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251215 800825234 | -168.81 |
| 12-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251215 800825234 | -138.46 |
| 12-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251215 800825234 | -193.38 |
| 12-15 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251215 | -10,000.00 |
| 12-16 | #OUTGOING WIRE<br>202512160147078 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 12-16 | #OUTGOING WIRE<br>202512160107042 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 12-16 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>251216 RC99HM121551W01 | -1,511.11 |
| 12-16 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>251215 | -1,431.37 |
| 12-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>251216 | -2,500.00 |
| 12-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251216 | -1,200.00 |
| 12-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251216 | -1,200.00 |
| 12-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>251216 | -3,529.07 |
| 12-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251216 | -15,261.97 |
| 12-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251216 | -25,000.00 |
| 12-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251216 | -42,000.00 |
| 12-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251216 | -3,603.35 |
| 12-16 | #MAINTENANCE FEE<br>MONTHLY ANALYSIS<br>FOR 11/25 | -449.90 |
| 12-17 | #OUTGOING WIRE<br>202512170113705 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 7 OF 12
041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 12-17 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>251217 M630916480 | -25,239.00 |
| 12-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251217 | -5,000.00 |
| 12-17 | #WITHDRAWAL<br>IRS USATAXPYMT<br>251217 270575145545084 | -42,804.41 |
| 12-18 | #OUTGOING WIRE<br>202512180131725 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 12-18 | #OUTGOING WIRE<br>202512180082891 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 12-18 | #WITHDRAWAL<br>UnifiedCarrierRe WEB PMTS<br>251218 Z06WKR | -4,593.25 |
| 12-18 | WITHDRAWAL | -202,686.57 |
| 12-19 | #OUTGOING WIRE<br>202512190152682 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -60,000.00 |
| 12-19 | #WITHDRAWAL<br>ADP PAYROLL FEES ADP FEES<br>251219 472578505737 | -1,508.92 |
| 12-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251219 | -2,067.24 |
| 12-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251219 | -38,000.00 |
| 12-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251219 | -4,000.00 |
| 12-22 | #OUTGOING WIRE<br>202512220111698 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -3.81 |
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -26.06 |
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -77.77 |
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -138.46 |
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -168.81 |
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -193.38 |
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -193.38 |
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -229.45 |
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -308.19 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 8 OF 12
7041

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 12-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251222 800825234 | -387.49 |
| 12-22 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>251222 946942628245 | -13,750.53 |
| 12-22 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251222 | -10,000.00 |
| 12-23 | #OUTGOING WIRE<br>202512230119522 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 12-23 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>251223 AF0002073683 | -48.26 |
| 12-23 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>251223 AF0002073683 | -875.16 |
| 12-23 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>251223 RC99HM122252W01 | -1,807.12 |
| 12-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251223 800825234 | -138.46 |
| 12-23 | #WITHDRAWAL<br>AIRESPRING ACH<br>251223 | -810.02 |
| 12-23 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>251222 | -1,546.76 |
| 12-24 | #OUTGOING WIRE<br>202512240060139 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 12-26 | #OUTGOING WIRE<br>202512260058342 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -51,000.00 |
| 12-29 | #OUTGOING WIRE<br>202512290123588 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -3.81 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -26.06 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -77.77 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -139.96 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -229.45 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -308.19 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -387.49 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -168.81 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 9 OF 12
7041

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -193.38 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -138.46 |
| 12-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>251229 800825234 | -281.50 |
| 12-29 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>251229 | -5,000.00 |
| 12-30 | #OUTGOING WIRE<br>20251230012590O ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 12-30 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>251230 RC99HM122953W01 | -1,875.79 |
| 12-30 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>251229 | -1,431.37 |
| 12-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>251230 | -3,529.07 |
| 12-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>251230 | -3,529.07 |
| 12-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251230 | -15,261.97 |
| 12-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251230 | -15,261.97 |
| 12-31 | #OUTGOING WIRE<br>20251231016021S ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -40,000.00 |
| 12-31 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251231 | -1,200.00 |
| 12-31 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251231 | -1,200.00 |
| 12-31 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>251231 | -2,500.00 |
| 12-31 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251231 | -1,200.00 |
| 12-31 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251231 | -1,200.00 |
| 12-31 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>251231 | -2,500.00 |
| 12-31 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>251231 | -38,154.95 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CREDITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|----------:|
| 12-01 | #INCOMING WIRE<br>20251201015803S CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 147,022.33 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 10 OF 12
7041

*********************************** CREDITS ***********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 12-01 | DEPOSIT | 14,450.00 |
| 12-01 | #DIRECT DEPOSIT | 9,183.54 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 251201 D809195 |  |
| 12-02 | #INCOMING WIRE | 127,356.36 |
|  | 202512020129688 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 12-03 | #INCOMING WIRE | 111,061.72 |
|  | 202512030095787 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 12-03 | #DIRECT DEPOSIT | 12,800.00 |
|  | SOUTHEASTERN TIM VENDOR PMT |  |
|  | 251203 1022427 |  |
| 12-03 | #DIRECT DEPOSIT | 9,720.76 |
|  | Corporate B15087 FUNDING |  |
|  | 251203 1624882 |  |
| 12-04 | #INCOMING WIRE | 112,175.92 |
|  | 202512040094938 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 12-04 | #DIRECT DEPOSIT | 11,491.71 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 251204 D810633 |  |
| 12-04 | #DIRECT DEPOSIT | 4,492.02 |
|  | Corporate B15087 FUNDING |  |
|  | 251204 1625662 |  |
| 12-04 | DEPOSIT | 500.00 |
| 12-05 | #INCOMING WIRE | 127,379.43 |
|  | 202512050120681 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 12-05 | #DIRECT DEPOSIT | 29,613.26 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 251205 D811322 |  |
| 12-05 | #DIRECT DEPOSIT | 8,173.20 |
|  | Corporate B15087 FUNDING |  |
|  | 251205 1626664 |  |
| 12-08 | #INCOMING WIRE | 233,883.96 |
|  | 202512080132969 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 12-08 | DEPOSIT | 23,875.00 |
| 12-08 | #DIRECT DEPOSIT | 10,018.41 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 251208 D811343 |  |
| 12-08 | #DIRECT DEPOSIT | 2,500.00 |
|  | Corporate B15087 FUNDING |  |
|  | 251208 1627429 |  |
| 12-09 | #INCOMING WIRE | 74,588.27 |
|  | 202512090095639 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 12-10 | #INCOMING WIRE | 116,523.03 |
|  | 202512100103285 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 12-10 | #DIRECT DEPOSIT | 14,729.63 |
|  | Corporate B15087 FUNDING |  |
|  | 251210 1629319 |  |
| 12-10 | #DIRECT DEPOSIT | 11,200.00 |
|  | SOUTHEASTERN TIM VENDOR PMT |  |
|  | 251210 1022427 |  |
| 12-11 | #INCOMING WIRE | 100,338.95 |
|  | 202512110107832 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 12-11 | #DIRECT DEPOSIT | 3,591.72 |
|  | Corporate B15087 FUNDING |  |
|  | 251211 1630196 |  |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 11 OF 12
7041

********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 12-11 | #DIRECT DEPOSIT | 1,988.95 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251211 D812831 | |
| 12-12 | #INCOMING WIRE | 124,736.81 |
| | 202512120122667 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-12 | DEPOSIT | 10,100.00 |
| 12-12 | #DIRECT DEPOSIT | 5,449.52 |
| | Corporate Bi5087 FUNDING | |
| | 251212 1631160 | |
| 12-15 | #INCOMING WIRE | 176,312.86 |
| | 202512150144843 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-15 | #DIRECT DEPOSIT | 44,812.77 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251215 D813502 | |
| 12-15 | #DIRECT DEPOSIT | 700.00 |
| | Corporate Bi5087 FUNDING | |
| | 251215 1632888 | |
| 12-16 | #INCOMING WIRE | 102,718.54 |
| | 202512160109683 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-16 | #DIRECT DEPOSIT | 2,013.50 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251216 D814113 | |
| 12-16 | #DIRECT DEPOSIT | 2,000.00 |
| | Corporate Bi5087 FUNDING | |
| | 251216 1632958 | |
| 12-17 | #INCOMING WIRE | 111,170.18 |
| | 202512170111269 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-17 | #DIRECT DEPOSIT | 17,000.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 251217 1022427 | |
| 12-17 | #DIRECT DEPOSIT | 2,922.04 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251217 D814626 | |
| 12-18 | #INCOMING WIRE | 131,073.44 |
| | 202512180118541 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-18 | #DIRECT DEPOSIT | 9,995.00 |
| | Corporate Bi5087 FUNDING | |
| | 251218 1635050 | |
| 12-18 | #DIRECT DEPOSIT | 7,435.24 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251218 D814936 | |
| 12-19 | #INCOMING WIRE | 142,021.72 |
| | 202512190128947 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-19 | DEPOSIT | 30,750.00 |
| 12-19 | #DIRECT DEPOSIT | 17,335.80 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251219 D815138 | |
| 12-22 | #INCOMING WIRE | 176,862.09 |
| | 202512220121716 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-22 | #DIRECT DEPOSIT | 7,906.69 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251222 D815163 | |
| 12-22 | #DIRECT DEPOSIT | 7,100.00 |
| | Corporate Bi5087 FUNDING | |
| | 251222 1636820 | |
| 12-23 | #INCOMING WIRE | 83,033.59 |
| | 202512230138538 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |



# RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
DECEMBER 31, 2025
PAGE 12 OF 12
7041

**************************** CREDITS ****************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 12-23 | #DIRECT DEPOSIT | 19,570.27 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251223 D815597 | |
| 12-23 | #DIRECT DEPOSIT | 3,200.00 |
| | Corporate Bi5087 FUNDING | |
| | 251223 1638562 | |
| 12-24 | #INCOMING WIRE | 38,516.16 |
| | 202512240091651 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-24 | #DIRECT DEPOSIT | 14,250.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 251224 1022427 | |
| 12-24 | #DIRECT DEPOSIT | 3,732.35 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251224 D816764 | |
| 12-24 | #DIRECT DEPOSIT | 2,100.00 |
| | Corporate Bi5087 FUNDING | |
| | 251224 1639554 | |
| 12-26 | #INCOMING WIRE | 57,373.27 |
| | 202512260071861 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-26 | #DIRECT DEPOSIT | 2,200.00 |
| | Corporate Bi5087 FUNDING | |
| | 251226 1639684 | |
| 12-29 | #INCOMING WIRE | 142,940.80 |
| | 202512290116570 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-29 | #DIRECT DEPOSIT | 11,215.00 |
| | Corporate Bi5087 FUNDING | |
| | 251229 1640576 | |
| 12-29 | DEPOSIT | 8,700.00 |
| 12-30 | #INCOMING WIRE | 74,298.38 |
| | 202512300138605 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-30 | #DIRECT DEPOSIT | 20,871.69 |
| | GILTNER LOGISTIC PAYMENT | |
| | 251230 D817356 | |
| 12-30 | DEPOSIT | 5,500.00 |
| 12-30 | #DIRECT DEPOSIT | 2,000.00 |
| | Corporate Bi5087 FUNDING | |
| | 251230 1641105 | |
| 12-31 | #INCOMING WIRE | 127,996.54 |
| | 202512310141535 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 12-31 | #DIRECT DEPOSIT | 8,200.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 251231 1022427 | |
| 12-31 | DEPOSIT | 1,230.85 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $36.00 |

Account:        7041                                                    PAGE  13



**DEPOSIT TICKET**
Virtual D
Account:
Description:  Checking Deposit

Cash in:
Cash out:                                    $14,450.00

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User  J774045
51    12012025  N 13:26:4  N N N

12/01/2025   Deposit   $14,450.00

---

**DEPOSIT TICKET**
Virtual Document
Accoun.
Descripti  ....... ......... Deposit

Cash in:
Cash out:                                    $500.00

Name: Big Level Trucking Inc.
Cash Drawer: 0004 User  J774583
13    12042025  N 13:30:0  N N N

12/04/2025   Deposit   $500.00

---

**DEPOSIT TICKET**
Virtual Document
Accoun.
Descripl    ....... ......... Deposit

Cash in:
Cash out:                                    $23,875.00

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User  J774144
72    12082025  N 12:51:2  N N N

12/08/2025   Deposit   $23,875.00

---

12/12/2025   Deposit   $10,100.00

---

12/19/2025   Deposit   $30,750.00

---

**DEPOSIT TICKET**
Virtual Document
Account
Descripl    ....... ......... Deposit

Cash in:
Cash out:                                    $8,700.00

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User  J774045
78    12292025  N 14:53:4  N N N

12/29/2025   Deposit   $8,700.00

---

12/30/2025   Deposit   $5,500.00

---

**DEPOSIT TICKET**
Virtual
Account
Description: Checking Deposit

Cash in:
Cash out:                                    $1,230.85

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User  J774144
49    12312025  N 12:27:4  N N N

12/31/2025   Deposit   $1,230.85

---

12/18/2025   $202,686.57

---

12/10/2025   1856   $2,500.00

---

12/04/2025   1873   $2,311.76

---

12/08/2025   1876   $930.85

Account:        7041                                          PAGE   14



12/04/2025   1897   $712.44

12/02/2025   1901   $90.00

12/01/2025   1902   $250.00

12/01/2025   1915   $1,957.80

12/03/2025   1919   $4,704.90

12/02/2025   1920   $5,721.26

12/04/2025   1923   $2,150.00

12/03/2025   1928   $576.37

12/09/2025   1930   $2,783.02

12/03/2025   1932   $1,414.66

12/01/2025   1933   $1,170.00

12/01/2025   1934   $1,269.12

Account:          '041                                    PAGE  15



12/02/2025   1935   $798.59

12/08/2025   1936   $670.00

12/02/2025   1937   $7,349.33

12/03/2025   1938   $5,709.41

12/10/2025   1939   $1,352.09

12/03/2025   1940   $12,541.56

12/09/2025   1941   $3,575.46

12/04/2025   1942   $742.81

12/09/2025   1943   $2,512.81

12/08/2025   1944   $712.44

12/11/2025   1945   $6,960.18

12/15/2025   1946   $2,150.00

Account:          '041



12/09/2025   1947   $566.54
12/03/2025   1948   $9,159.22
12/05/2025   1949   $1,027.20
12/11/2025   1950   $90.00
12/09/2025   1951   $1,005.77
12/09/2025   1952   $172.89
12/05/2025   1953   $175,827.29
12/29/2025   1954   $2,825.83
12/09/2025   1955   $938.81
12/05/2025   1956   $161.83
12/08/2025   1957   $759.09
12/09/2025   1958   $1,404.00

Account: 7041



12/09/2025   1959   $1,300.00

12/09/2025   1960   $1,268.66

12/05/2025   1962   $133.73

12/09/2025   1963   $246.54

12/09/2025   1964   $4,143.00

12/12/2025   1965   $513.60

12/09/2025   1966   $1,990.27

12/08/2025   1967   $1,125.00

12/12/2025   1968   $513.60

12/08/2025   1969   $13,659.38

12/17/2025   1970   $6,994.72

12/09/2025   1971   $3,343.04

Account:          7041



12/12/2025   1973   $11,266.86

12/16/2025   1974   $5,304.18

12/10/2025   1975   $243.80

12/15/2025   1976   $1,191.77

12/18/2025   1977   $2,150.00

12/18/2025   1978   $246.60

12/15/2025   1979   $1,577.25

12/15/2025   1980   $400.00

12/15/2025   1981   $372.05

12/15/2025   1982   $260.97

12/12/2025   1983   $301.56

12/15/2025   1984   $1,549.63

Account:        7041                                    PAGE  19



12/15/2025   1985   $2,528.28          12/15/2025   1986   $1,758.99

12/12/2025   1987   $200,171.28        12/12/2025   1988   $500.00

12/24/2025   1989   $1,176.65          12/16/2025   1990   $3,346.88

12/15/2025   1993   $74.44             12/15/2025   1994   $1,269.12

12/15/2025   1995   $1,365.00          12/12/2025   1996   $119.41

12/15/2025   1997   $121.91            12/15/2025   1998   $570.30

Account:      7041                                                      PAGE  20



12/12/2025   1999   $1,027.20

12/15/2025   2000   $19,954.35

12/24/2025   2001   $1,777.20

12/19/2025   2002   $860.65

12/18/2025   2003   $867.13

12/18/2025   2004   $200.00

12/22/2025   2005   $798.16

12/18/2025   2006   $460.99

12/16/2025   2007   $415.16

12/19/2025   2008   $457.94

12/22/2025   2009   $712.44

12/18/2025   2010   $474.84



12/24/2025    2011    $607.55

12/16/2025    2012    $5,606.93

12/16/2025    2013    $49.79

12/17/2025    2014    $16,244.21

12/24/2025    2015    $5,904.98

12/19/2025    2016    $1,820.12

12/30/2025    2017    $2,150.00

12/19/2025    2018    $688.23

12/19/2025    2019    $2,428.76

12/17/2025    2020    $10,439.22

12/19/2025    2022    $1,306.87

12/22/2025    2023    $46.16

Account:        041




12/18/2025   2024   $1,150.00
12/18/2025   2025   $1,066.41
12/22/2025   2026   $600.00
12/24/2025   2027   $185.53
12/23/2025   2028   $2,093.66
12/22/2025   2029   $103.66
12/22/2025   2030   $150.14
12/23/2025   2031   $1,495.00
12/23/2025   2032   $1,339.12
12/22/2025   2034   $1,362.11
12/19/2025   2035   $12,648.41
12/30/2025   2036   $11,475.54

Account:          7041



12/31/2025   2037   $3,516.39

12/19/2025   2038   $505.00

12/23/2025   2040   $1,132.93

12/30/2025   2041   $576.59

12/29/2025   2042   $198.00

12/24/2025   2043   $495.42

12/24/2025   2044   $519.96

12/24/2025   2047   $4,678.61

12/23/2025   2048   $1,632.76

12/23/2025   2049   $6,988.44

12/30/2025   2050   $6,886.56

12/23/2025   2052   $14,848.33

Account.        7041



12/29/2025   2054   $436.81

12/29/2025   2055   $211,646.74

12/29/2025   2056   $1,170.00

12/29/2025   2057   $1,339.12

12/26/2025   2058   $655.51

12/29/2025   2059   $5,220.87

12/31/2025   2061   $584.08

12/31/2025   2064   $17,200.86

12/31/2025   2076   $8,339.99