02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 1

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **01/31/2026** | **$285.75** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 285.75 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $285.75 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 1,261.28 | |
| Plus deposits: | 0.00 | |
| Minus payments/checks: | 0.00 | |
| Plus adjustments: | -975.53 | |
| Computed book balance: | $285.75 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $285.75 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 2

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Vold | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1107-00-00 - TRUSTMARK BANK** | | **01/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 01/02/2026 | TRF - Transfer | Payroll 12/31 ck dt 01/02 | 01/31/2026 | AP Voucher | | 141,245.06 |
| 01/02/2026 | W - Withdrawal | Trustmark Upload 1/5 | 01/31/2026 | General Journal | | -151,037.91 |
| 01/05/2026 | TRF - Transfer | Deposit 1/5 | 01/31/2026 | AP Voucher | | 9,000.00 |
| 01/09/2026 | TRF - Transfer | Payroll 01/07 ck dt 01/09 | 01/31/2026 | AP Voucher | | 179,339.41 |
| 01/09/2026 | W - Withdrawal | TrustMark Upload 1/9 | 01/31/2026 | General Journal | | -179,284.41 |
| 01/16/2026 | TRF - Transfer | Payroll 01/14 ck dt 01/16 | 01/31/2026 | AP Voucher | | 210,575.40 |
| 01/16/2026 | W - Withdrawal | TrustMark Upload 1/16 | 01/31/2026 | General Journal | | -210,520.40 |
| 01/23/2026 | TRF - Transfer | Payroll 1/21 ck dt 1/23 | 01/31/2026 | AP Voucher | | 216,548.10 |
| 01/23/2026 | W - Withdrawal | TrustMark Upload 01/23 | 01/31/2026 | General Journal | | -216,493.10 |
| 01/30/2026 | TRF - Transfer | Payroll 1/23 ck dt 1/30 | 01/31/2026 | AP Voucher | | 182,578.81 |
| 01/30/2026 | W - Withdrawal | TrustMark Upload 1/30 | 01/31/2026 | General Journal | | -182,523.87 |
| 01/31/2026 | W - Withdrawal | TrustMark Bank Charges | 01/31/2026 | General Journal | | -402.62 |

|  | |
|---|---|
| **Deposits/Adjustments totals:** | **12** Cleared record(s)    -$975.53 |
| | **0** Outstanding record(s)    $0.00 |
| | **12** Total record(s)    -$975.53 |

** Indicates that no GL entries were created from the transaction.

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 3

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1107-00-00 - TRUSTMARK BANK** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Payment/Checks totals:** | 0 Cleared check(s) | $0.00 | | | 0 Cleared check(s) | $0.00 |
| | 0 Outstanding check(s) | $0.00 | | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | | 0 Non-voided check(s) | $0.00 |

\* Indicates a break in check number sequence



Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

JANUARY

Page **1** of **4**

| Statement Period | Account Number |
|---|---|
| From 1/01/2026 To 1/31/2026 | 5224 |

BIG LEVEL TRUCKING INC
PPP ACCOUNT
PO BOX 306
WIGGINS MS  39577-0306

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response: 24 hours/day*
*Representatives: Mon. - Fri., 7am-7pm;*
*Sat. 9am-2pm*

*For questions, or to receive a Trustmark Access*
*Number for use with automated telephone*
*services, call during representative hours and*
*choose option '0'.*

*FAQs available at www.trustmark.com*



## Summary

| Description | Amount |
|---|---|
| Balance last statement | 1,261.28 |
| Deposits and other credits | + 939,286.78 |
| Checks and other withdrawals | - 939,859.69 |
| Service charges | - 402.62 |
| **Balance this statement** | **$285.75** |

*Note:* Your lowest balance during this period was $285.75, and it occurred on  1/31/2026.
* **Service charges:** Service charges include maintenance fees, any applicable miscellaneous fees, and any applicable overdraft fees.



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/2 | 141,245.06 | DEPOSIT |
| 1/5 | 9,000.00 | DEPOSIT |
| 1/8 | 179,339.41 | DEPOSIT |
| 1/15 | 210,575.40 | DEPOSIT |
| 1/23 | 216,548.10 | DEPOSIT |
| 1/29 | 182,578.81 | DEPOSIT |

*Total of Deposits and Other Credits:  $939,286.78*

*Thank you for banking with us.*

49,828



Post Office Box 291, Jackson, Mississippi 39205.          Customer Service 1-800-243-2524 or 1-601-961-6000.

## Free Business Checking

Page 2 of 4

| Statement Period | Account Number |
|---|---|
| From 1/01/2026 To 1/31/2026 | 5224 |



## Checks and Other Withdrawals

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 1/5 | 151,037.91 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 1/9 | 179,284.41 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 1/16 | 210,520.40 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 1/23 | 216,493.10 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 1/30 | 182,523.87 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |

**Total of Other Electronic Transactions: $939,859.69**

### Service Charges

| Date | Amount | Description |
|---|---|---|
| 1/30 | - 222.84 | MAINTENANCE FEE CORPORATE SERVICES FEE |
| 1/31 | - 179.78 | MAINTENANCE FEE |

**Total of Service Charges: $402.62**

#### Aggregate Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with us.*

49,829

 **Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.   Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 3 of 4

| Statement Period | Account Number |
|---|---|
| From 1/01/2026 To 1/31/2026 | ?24 |

 ## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 1/1 | $1,261.28 | 1/9 | $523.43 | 1/29 | $183,212.24 |
| 1/2 | $142,506.34 | 1/15 | $211,098.83 | 1/30 | $465.53 |
| 1/5 | $468.43 | 1/16 | $578.43 | 1/31 | $285.75 |
| 1/8 | $179,807.84 | 1/23 | $633.43 | | |



*Your Balance this Period*
— Balance

## Reconciliation

This section is provided to help you balance your bank statement.

Checks and
Other Withdrawals
outstanding -
Not charged to account

| Check Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Total Checks and
Other Withdrawals outstanding          $

Bank Balance
Shown on
this statement                    **$285.75**

**Add +**

Deposits not          $
credited to this
statement

Total          $

**Subtract  −**

Checks and
Other Withdrawals
Outstanding          $

Balance =          $

This balance should agree with your checkbook
balance after deducting service charges and
adding interest (if any) shown on this statement
for previous month.

*Thank you for banking with us.*

49,830

**Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page **4 of 4**

| Statement Period | Account Number |
|---|---|
| From 1/01/2026 To 1/31/2026 | 5224 |

 ## Customer News

## Total Financial Services

*With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit. For more information about our many services and products, visit the Trustmark location most convenient to you.*

## ATM/debit card use outside the United States

*If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.*

*Thank you for banking with us.*

49,831

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 34

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **01/31/2026** | **$56,408.60** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 56,408.60 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $56,408.60 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 431.50 | |
| Plus deposits: | 200,000.00 | |
| Minus payments/checks: | 0.00 | |
| Plus adjustments: | -144,022.90 | |
| Computed book balance: | $56,408.60 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $56,408.60 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 35

Bank account: All,  Statement date: 01/31/2026
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|-----------|--------|------|--------|
| **1108-10-00 - Renasant Payroll** | | **01/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 01/08/2026 | D - Deposit | SAM MCLENDON | 01/31/2026 | General Journal | | 50,000.00 |
| 01/08/2026 | D - Deposit | JOEY FERGUSON | 01/31/2026 | General Journal | | 50,000.00 |
| 01/14/2026 | D - Deposit | DAVID JOHNS | 01/31/2026 | General Journal | | 50,000.00 |
| 01/30/2026 | D - Deposit | DAVID JOHNS | 01/31/2026 | General Journal | | 50,000.00 |
| 01/30/2026 | W - Withdrawal | Transer | 01/31/2026 | General Journal | | -144,000.00 |
| 01/30/2026 | W - Withdrawal | Fees | 01/31/2026 | General Journal | | -22.90 |
| | | | | | | |
| **Deposits/Adjustments totals:** | | | | 6 **Cleared record(s)** | | **$55,977.10** |
| | | | | 0 **Outstanding record(s)** | | **$0.00** |
| | | | | 6 **Total record(s)** | | **$55,977.10** |

** indicates that no GL entries were created from the transaction.

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 36

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|

**1108-10-00 - Renasant Payroll**                          **01/31/2026 - Continued**

**Payments/Checks**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Payment/Checks totals:** | | 0 **Cleared check(s)** | **$0.00** | | | 0 **Cleared check(s)** | **$0.00** |
| | | 0 **Outstanding check(s)** | **$0.00** | | | 0 **Outstanding check(s)** | **$0.00** |
| | | 0 **Voided check(s)** | **$0.00** | | | 0 **Non-voided check(s)** | **$0.00** |

\* Indicates a break in check number sequence



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
DECEMBER 31, 2025: LAST STATEMENT
JANUARY 31, 2026: THIS STATEMENT
PAGE 1 OF 1                    3300

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

4

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*    COMMERCIAL CHECKING - SUMMARY    \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | |
|---|---|---|
| ACCOUNT NUMBER | 3300 | PREVIOUS BALANCE $431.50 |
| AVG COLLECTED BALANCE | $92,742.00 | ADDITIONS + 200,000.00 |
| INTEREST EARNED YTD | $0.00 | SUBTRACTIONS - 144,022.90 |
| | | INTEREST EARNED + 0.00 |
| | | ENDING BALANCE $56,408.60 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 01-16 | #MAINTENANCE FEE | -22.90 |
| | MONTHLY ANALYSIS | |
| | FOR 12/25 | |
| 01-30 | #CASH MGMT TRSFR DR | -144,000.00 |
| | REF 0301311L FUNDS TRANSFER TO | |
| | DEP      7041 FROM | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CREDITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 01-08 | DEPOSIT | 50,000.00 |
| 01-08 | DEPOSIT | 50,000.00 |
| 01-14 | DEPOSIT | 50,000.00 |
| 01-30 | DEPOSIT | 50,000.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account:        3300



01/08/2026    Deposit    $50,000.00



01/08/2026    Deposit    $50,000.00

**DEPOSIT TICKET**

Virtual Dep...
Account
Descripti.... Checking Deposit

Cash In:
Cash out:                    $50,000.00

Name: Big Level Trucking Inc.
Cash Drawer: 0004 User K774015
37    01142026   N 15:02:1   N N N

⑆5011⑈1294⑈            ⑈0005000000⑇

01/14/2026    Deposit    $50,000.00

**DEPOSIT TICKET**

Virtual Dep...
Account
Descripti.... Checking Deposit

Cash In:
Cash out:                    $50,000.00

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774583
63    01302026   N 15:54:3   N N N

⑆5011⑈1294⑈            ⑈0005000000⑇

01/30/2026    Deposit    $50,000.00

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 4

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **01/31/2026** | **$84,185.13** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 84,185.13 |
| Plus deposits in transit: | 19,476.51 |
| Minus outstanding payments/checks: | 132,429.74 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | -$28,768.10 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 406,509.27 |
| Plus deposits: | 3,059,220.40 |
| Minus payments/checks: | 4,216,111.94 |
| Plus adjustments: | 721,614.17 |
| Computed book balance: | -$28,768.10 |

Actual Book

| | |
|---|---|
| GL ending balance: | -$28,768.10 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

02/25/2026 0555            **Bank Reconciliation Posting Report**            Page 5

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Vold | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-00-00 - RENASANT 7041** | | **01/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 10/30/2025 | D - Deposit | SCH1357553 | 01/31/2026 | General Journal | | 131,127.35 |
| 12/31/2025 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 7,194.60 |
| 12/31/2025 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 13,950.00 |
| 01/01/2026 | A - Adjustment | REVERSAL | 01/31/2026 | General Journal | | -131,127.35 |
| 01/02/2026 | A - Adjustment | Trustmark Upload 1/5 | 01/31/2026 | General Journal | | 142,445.06 |
| 01/02/2026 | D - Deposit | SCH1371058 | 01/31/2026 | General Journal | | 157,577.24 |
| 01/02/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 19,550.65 |
| 01/02/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,850.00 |
| 01/02/2026 | W - Withdrawal | CB | 01/31/2026 | General Journal | | -33,000.00 |
| 01/05/2026 | D - Deposit | SCH1371409 | 01/31/2026 | General Journal | | 212,529.57 |
| 01/05/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 1,600.00 |
| 01/05/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,265.81 |
| 01/06/2026 | D - Deposit | SCH1371725 | 01/31/2026 | General Journal | | 82,483.04 |
| 01/06/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 7,906.69 |
| 01/06/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,700.00 |
| 01/07/2026 | D - Deposit | SCH1372046 | 01/31/2026 | General Journal | | 116,367.59 |
| 01/07/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 7,700.00 |
| 01/07/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 13,308.79 |
| 01/07/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,717.96 |
| 01/08/2026 | D - Deposit | SCH1372334 | 01/31/2026 | General Journal | | 114,239.95 |
| 01/08/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,650.82 |
| 01/08/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 17,581.34 |
| 01/09/2026 | A - Adjustment | TrustMark Upload 1/9 | 01/31/2026 | General Journal | | 170,389.35 |
| 01/09/2026 | D - Deposit | SCH1372671 | 01/31/2026 | General Journal | | 112,906.11 |
| 01/09/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 18,750.00 |
| 01/09/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 5,647.63 |
| 01/09/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,571.94 |
| 01/12/2026 | D - Deposit | SCH1373067 | 01/31/2026 | General Journal | | 178,420.74 |
| 01/12/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 11,761.82 |
| 01/12/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 14,617.52 |
| 01/13/2026 | D - Deposit | SCH1373377 | 01/31/2026 | General Journal | | 114,909.77 |
| 01/13/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 700.00 |
| 01/13/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 5,800.00 |
| 01/14/2026 | D - Deposit | SCH1373690 | 01/31/2026 | General Journal | | 125,838.39 |
| 01/14/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 6,200.00 |
| 01/14/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 500.00 |
| 01/14/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 1,000.00 |
| 01/14/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,462.24 |
| 01/15/2026 | D - Deposit | SCH1373990 | 01/31/2026 | General Journal | | 102,919.48 |
| 01/15/2026 | D - Deposit | RECLASS DEPOSIT | 01/31/2026 | General Journal | | 1,988.95 |
| 01/16/2026 | A - Adjustment | TrustMark Upload 1/16 | 01/31/2026 | General Journal | | 198,620.46 |
| 01/16/2026 | D - Deposit | SCH1374283 | 01/31/2026 | General Journal | | 237,138.35 |
| 01/16/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 17,700.00 |
| 01/16/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 5,058.32 |
| 01/16/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 2,750.00 |
| 01/16/2026 | W - Withdrawal | Fees | 01/31/2026 | General Journal | | -460.88 |
| 01/20/2026 | D - Deposit | SCH1374853 | 01/31/2026 | General Journal | | 92,938.37 |
| 01/20/2026 | D - Deposit | SCH1374659 | 01/31/2026 | General Journal | | 75,031.24 |

02/25/2026 0555                 **Bank Reconciliation Posting Report**                 Page 6
                                        Big Level Trucking, Inc.

Bank account: All,  Statement date: 01/31/2026
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|----------------------------------|-------------|------------|--------|------|--------|
| **1108-00-00 - RENASANT 7041** | | **01/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 01/20/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 9,330.87 |
| 01/20/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 5,000.00 |
| 01/21/2026 | D - Deposit | SCH1375227 | 01/31/2026 | General Journal | | 103,654.92 |
| 01/21/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 18,800.00 |
| 01/21/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,765.68 |
| 01/22/2026 | D - Deposit | SCH1375580 | 01/31/2026 | General Journal | | 107,988.40 |
| 01/22/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 294.66 |
| 01/22/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 8,667.90 |
| 01/22/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,150.00 |
| 01/23/2026 | A - Adjustment | TrustMark Upload 01/23 | 01/31/2026 | General Journal | | 206,509.72 |
| 01/23/2026 | A - Adjustment | Holland D0062684 | 01/31/2026 | General Journal | | 1,075.84 |
| 01/23/2026 | D - Deposit | SCH1375877 | 01/31/2026 | General Journal | | 122,096.51 |
| 01/23/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 24,850.00 |
| 01/23/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,977.90 |
| 01/23/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,050.00 |
| 01/26/2026 | D - Deposit | SCH1376163 | 01/31/2026 | General Journal | | 103,219.77 |
| 01/26/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 4,042.38 |
| 01/26/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 2,922.03 |
| 01/26/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 3,700.00 |
| 01/27/2026 | D - Deposit | SCH1376393 | 01/31/2026 | General Journal | | 63,560.62 |
| 01/27/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 2,550.00 |
| 01/27/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 2,848.38 |
| 01/27/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 19,150.00 |
| 01/28/2026 | D - Deposit | SCH1376729 | 01/31/2026 | General Journal | | 118,644.94 |
| 01/28/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 10,534.06 |
| 01/28/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 650.00 |
| 01/28/2026 | W - Withdrawal | Visa | 01/31/2026 | General Journal | | -7,174.32 |
| 01/29/2026 | D - Deposit | SCH1377035 | 01/31/2026 | General Journal | | 106,031.20 |
| 01/29/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 1,150.00 |
| 01/29/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,370.77 |
| 01/30/2026 | A - Adjustment | TrustMark Upload 1/30 | 01/31/2026 | General Journal | | 174,335.56 |
| 01/30/2026 | D - Deposit | SCH1377362 | 01/31/2026 | General Journal | | 127,144.96 |
| 01/30/2026 | D - Deposit | Transer | 01/31/2026 | General Journal | | 144,000.00 |
| 01/30/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 3,634.13 |
| 01/30/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 11,800.00 |
| 01/31/2026 | A - Adjustment | ADJ | 01/31/2026 | General Journal | | 0.73 |

| | | | | | |
|--|--|--|--|--|--|
| **Deposits/Adjustments totals:** | | 81 Cleared record(s) | $3,913,630.01 |
| | | 3 Outstanding record(s) | $19,476.51 |
| | | 84 Total record(s) | $3,933,106.52 |

** Indicates that no GL entries were created from the transaction.

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 7

Bank account: All,  Statement date: 01/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * 00001991 | 12/12/2025 | 100990 | VANPETE, LLC | 01/31/2026 | | AP check | 2,500.00 |
| 00001992 | 01/01/2026 | 101024 | MOTIVE | 01/31/2026 | | Manual AP check | 3,528.90 |
| * 00001992 | 01/26/2026 | 101024 | MOTIVE | 01/31/2026 | | AP COD | 3,528.90 |
| * 00002033 | 12/19/2025 | | RANDY GUY | 01/31/2026 | | AP COD | 1,000.00 |
| * 00002039 | 12/19/2025 | | TRUCKLOAD WIZARD | 01/31/2026 | | AP COD | 2,500.00 |
| * 00002045 | 12/22/2025 | 100573 | CINTAS CORPORATION 240 | 01/31/2026 | | AP COD | 1,038.91 |
| 00002046 | 12/22/2025 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 2,027.13 |
| * 00002051 | 12/22/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| * 00002053 | 12/23/2025 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 952.02 |
| * 00002060 | 12/29/2025 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 2,786.32 |
| * 00002062 | 12/30/2025 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 6,032.74 |
| 00002063 | 12/30/2025 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 1,162.69 |
| * 00002065 | 12/30/2025 | 100976 | FERGUSON TRUCKING LLC | 01/31/2026 | | AP check | 5,207.73 |
| 00002066 | 12/30/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| 00002067 | 12/30/2025 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,822.05 |
| 00002068 | 12/31/2025 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,136.35 |
| 00002069 | 01/02/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 132,652.21 |
| 00002070 | 12/31/2025 | 100762 | TRUSTMARK | 01/31/2026 | | AP COD | 2,150.00 |
| 00002071 | 12/31/2025 | 100762 | TRUSTMARK | 01/31/2026 | | AP COD | 2,150.00 |
| 00002072 | 12/31/2025 | | DON MATTOCKS | 01/31/2026 | | AP COD | 151.19 |
| 00002073 | 12/31/2025 | | AMANDA BIANCHINI | 01/31/2026 | | AP COD | 78.19 |
| 00002074 | 12/31/2025 | 101020 | S E P | 01/31/2026 | | AP COD | 1,170.00 |
| 00002075 | 12/31/2025 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 1,339.12 |
| * 00002077 | 01/05/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,302.82 |
| 00002078 | 01/05/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 164.03 |
| 00002079 | 01/05/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 9,000.00 |
| 00002080 | 01/05/2026 | 101003 | GULF TRUCK PARTS | 01/31/2026 | | AP COD | 644.94 |
| 00002081 | 01/05/2026 | 100412 | JACK'S HOME IMPROVEMENT CENTER | 01/31/2026 | | AP COD | 493.14 |
| 00002082 | 01/05/2026 | 100573 | CINTAS CORPORATION 240 | 01/31/2026 | | AP COD | 1,022.30 |
| 00002083 | 01/05/2026 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 22.67 |
| 00002084 | 01/05/2026 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 737.00 |
| 00002085 | 12/08/2025 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 1,720.13 |
| 00002086 | 01/05/2026 | 100789 | FIT LOGISTICS #6 | 01/31/2026 | | AP check | 1,203.19 |
| * 00002086 | 01/05/2026 | 100814 | FIT LOGISTICS #8 | 01/31/2026 | | AP check | 4,598.44 |
| * 00002086 | 01/05/2026 | 100889 | FIT LOGISTICS #10 | 01/31/2026 | | AP check | 849.98 |
| 00002087 | 01/05/2026 | 100976 | FERGUSON TRUCKING LLC | 01/31/2026 | | AP check | 4,098.14 |
| 00002088 | 01/05/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| 00002089 | 01/06/2026 | 100806 | LONG DRIVE INVESTMENTS | 01/31/2026 | | AP check | 3,897.27 |
| * 00002089 | 01/06/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 01/31/2026 | | AP check | 1,519.49 |
| * 00002089 | 01/06/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 01/31/2026 | | AP check | 880.04 |
| * 00002089 | 01/06/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 01/31/2026 | | AP check | 3,896.61 |
| 00002090 | 01/06/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 01/31/2026 | | AP COD | 1,081.50 |
| 00002091 | 01/06/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 787.73 |
| 00002092 | 01/06/2026 | 100811 | 90 DEGREE BENEFITS | 01/31/2026 | | AP COD | 4,445.42 |
| 00002093 | 01/06/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 01/31/2026 | | AP COD | 200.00 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 8

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002094 | 01/06/2026 | 100942 | MENDELSON LAW FIRM | 01/31/2026 | | AP check | 1,083.79 |
| 00002095 | 01/06/2026 | 101011 | JOHN TUCKER | 01/31/2026 | | AP check | 812.81 |
| 00002096 | 01/06/2026 | 100982 | TREWOLLA SWEATMAN | 01/31/2026 | | AP check | 892.27 |
| 00002097 | 01/06/2026 | 100170 | MS DEPT OF REVENUE | 01/31/2026 | | AP check | 72.93 |
| 00002098 | 01/06/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 01/31/2026 | | AP check | 774.18 |
| 00002099 | 01/06/2026 | 100045 | COLONIAL LIFE | 01/31/2026 | | AP COD | 3,516.40 |
| 00002100 | 01/06/2026 | 100762 | TRUSTMARK | 01/31/2026 | | AP COD | 2,150.00 |
| 00002101 | 01/07/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,715.79 |
| 00002102 | 01/07/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 01/31/2026 | | AP COD | 424.00 |
| 00002103 | 01/07/2026 | 100840 | TRUCKWORX | 01/31/2026 | | AP COD | 314.54 |
| 00002104 | 01/07/2026 | 100546 | FORTENBERRY DIESEL SERVICE | 01/31/2026 | | AP COD | 1,697.61 |
| 00002105 | 01/09/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 170,444.35 |
| 00002106 | 01/08/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,909.39 |
| 00002107 | 01/09/2026 | 100262 | WIGGINS PRIMARY CARE | 01/31/2026 | | AP COD | 90.00 |
| 00002108 | 01/09/2026 | 100793 | COYOTE | 01/31/2026 | | AP COD | 1,039.50 |
| 00002109 | 01/09/2026 | 100346 | SOUTHERN TIRE MART | 01/31/2026 | | AP COD | 3,441.12 |
| 00002110 | 01/09/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 2,286.69 |
| 00002111 | 01/09/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 1,542.79 |
| 00002112 | 01/09/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 1,350.66 |
| 00002113 | 01/09/2026 | | CASH | 01/31/2026 | | AP COD | 1,350.00 |
| 00002114 | 01/09/2026 | 101020 | S E P | 01/31/2026 | | AP COD | 1,365.00 |
| 00002115 | 01/09/2026 | 100990 | VANPETE, LLC | 01/31/2026 | | AP check | 2,500.00 |
| 00002116 | 01/09/2026 | | DON MATTOCKS | 01/31/2026 | | AP COD | 1,079.93 |
| 00002117 | 01/12/2026 | 101002 | WORKFORCE QA, LLC | 01/31/2026 | | AP COD | 4,457.62 |
| 00002118 | 01/12/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 2,090.05 |
| 00002119 | 01/12/2026 | 100785 | WARING OILCOMPANY (OIL) | 01/31/2026 | | AP COD | 3,428.20 |
| 00002120 | 01/12/2026 | 100573 | CINTAS CORPORATION 240 | 01/31/2026 | | AP COD | 889.76 |
| 00002121 | 01/12/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 1,639.54 |
| 00002122 | 01/12/2026 | 100412 | JACK'S HOME IMPROVEMENT CENTER | 01/31/2026 | | AP COD | 1,005.22 |
| 00002123 | 01/12/2026 | 100337 | COAST TIRE SERVICE, INC | 01/31/2026 | | AP COD | 1,386.04 |
| 00002124 | 01/13/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,160.33 |
| 00002125 | 01/13/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 62.02 |
| 00002126 | 01/13/2026 | 100483 | PEARL RIVER VALLEY | 01/31/2026 | | AP COD | 1,402.00 |
| 00002127 | 01/13/2026 | 100439 | CITY OF WIGGINS | 01/31/2026 | | AP COD | 142.30 |
| 00002128 | 01/13/2026 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 1,224.00 |
| 00002129 | 01/13/2026 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 1,286.66 |
| 00002130 | 01/13/2026 | 100938 | CET Logistics | 01/31/2026 | | AP check | 1,821.40 |
| 00002131 | 01/13/2026 | 100752 | FIT LOGISTICS #4 | 01/31/2026 | | AP check | 1,262.96 |
| * 00002131 | 01/13/2026 | 100789 | FIT LOGISTICS #6 | 01/31/2026 | | AP check | 3,676.32 |
| * 00002131 | 01/13/2026 | 100823 | FIT LOGISTICS #9 | 01/31/2026 | | AP check | 2,816.14 |
| * 00002131 | 01/13/2026 | 100889 | FIT LOGISTICS #10 | 01/31/2026 | | AP check | 1,315.45 |
| 00002132 | 01/13/2026 | 100976 | FERGUSON TRUCKING LLC | 01/31/2026 | | AP check | 9,645.36 |
| 00002133 | 01/13/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| 00002134 | 01/13/2026 | 100762 | TRUSTMARK | 01/31/2026 | | AP COD | 2,150.00 |
| 00002135 | 01/14/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 2,302.13 |
| 00002136 | 01/14/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 01/31/2026 | | AP COD | 1,958.53 |
| 00002137 | 01/16/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 198,675.46 |
| 00002138 | 01/16/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 1,350.66 |

02/25/2026 0555            **Bank Reconciliation Posting Report**          Page 9

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002139 | 01/16/2026 | | AMANDA BIANCHINI | 01/31/2026 | | AP COD | 103.98 |
| 00002140 | 01/16/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 529.54 |
| 00002141 | 01/16/2026 | 101020 | S E P | 01/31/2026 | | AP COD | 1,300.00 |
| 00002142 | 01/19/2026 | 100178 | TRI-STATE TRUCK CENTER, INC | 01/31/2026 | | AP COD | 2,737.12 |
| 00002143 | 01/19/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 3,407.97 |
| 00002144 | 01/19/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 1,447.11 |
| 00002145 | 01/19/2026 | 100573 | CINTAS CORPORATION 240 | 01/31/2026 | | AP COD | 863.08 |
| 00002146 | 01/20/2026 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 3,669.84 |
| 00002147 | 01/20/2026 | 100865 | Miller Rentals and Investments | 01/31/2026 | | AP check | 1,490.25 |
| 00002148 | 01/20/2026 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 436.33 |
| 00002149 | 01/20/2026 | 100938 | CET Logistics | 01/31/2026 | | AP check | 1,469.72 |
| 00002150 | 01/20/2026 | 100752 | FIT LOGISTICS #4 | 01/31/2026 | | AP check | 1,729.05 |
| * 00002150 | 01/20/2026 | 100789 | FIT LOGISTICS #6 | 01/31/2026 | | AP check | 4,232.16 |
| * 00002150 | 01/20/2026 | 100814 | FIT LOGISTICS #8 | 01/31/2026 | | AP check | 425.87 |
| * 00002150 | 01/20/2026 | 100823 | FIT LOGISTICS #9 | 01/31/2026 | | AP check | 1,727.35 |
| * 00002150 | 01/20/2026 | 100889 | FIT LOGISTICS #10 | 01/31/2026 | | AP check | 5,255.39 |
| 00002151 | 01/20/2026 | 100976 | FERGUSON TRUCKING LLC | 01/31/2026 | | AP check | 4,914.36 |
| 00002152 | 01/20/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| 00002153 | 01/20/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 2,150.00 |
| 00002154 | 01/20/2026 | 100811 | 90 DEGREE BENEFITS | 01/31/2026 | | AP check | 690.00 |
| 00002155 | 01/21/2026 | 100336 | ROCKING C TRUCK AND TRAILER | 01/31/2026 | | AP COD | 132.66 |
| 00002156 | 01/21/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 238.56 |
| 00002157 | 01/21/2026 | 100997 | WATERS-SERVICE | 01/31/2026 | | AP COD | 3,687.36 |
| 00002158 | 01/21/2026 | 100659 | LEGAL SHIELD | 01/31/2026 | | AP COD | 951.70 |
| 00002159 | 01/21/2026 | 100400 | ONSITE AUTO GLASS | 01/31/2026 | | AP COD | 1,540.80 |
| * 00002161 | 01/21/2026 | 100337 | COAST TIRE SERVICE, INC | 01/31/2026 | | AP COD | 1,386.04 |
| 00002162 | 01/22/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,935.60 |
| 00002163 | 01/22/2026 | 100840 | TRUCKWORX | 01/31/2026 | | AP COD | 540.99 |
| 00002164 | 01/23/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 206,564.72 |
| 00002165 | 01/22/2026 | | MARCUS HOLLAND | 01/31/2026 | | AP COD | 1,075.84 |
| 00002166 | 01/23/2026 | | CASH | 01/31/2026 | | AP COD | 1,360.00 |
| 00002167 | 01/22/2026 | | DON MATTOCKS | 01/31/2026 | | AP COD | 163.99 |
| 00002168 | 01/23/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 1,350.66 |
| 00002169 | 01/23/2026 | 101020 | S E P | 01/31/2026 | | AP COD | 1,365.00 |
| 00002170 | 01/23/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 115.60 |
| 00002171 | 01/23/2026 | | AMANDA BIANCHINI | 01/31/2026 | | AP COD | 69.28 |
| 00002172 | 01/26/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 2,120.29 |
| 00002173 | 01/26/2026 | 100840 | TRUCKWORX | 01/31/2026 | | AP COD | 529.31 |
| 00002174 | 01/26/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 01/31/2026 | | AP COD | 11,475.54 |
| 00002175 | 01/26/2026 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 7,241.79 |
| 00002176 | 01/26/2026 | 100865 | Miller Rentals and Investments | 01/31/2026 | | AP check | 1,069.19 |
| 00002177 | 01/26/2026 | 100908 | BEANECO LLC | | | AP check | 2,357.25 |
| 00002178 | 01/26/2026 | 100938 | CET Logistics | 01/31/2026 | | AP check | 3,560.40 |
| 00002179 | 01/26/2026 | 100752 | FIT LOGISTICS #4 | 01/31/2026 | | AP check | 1,674.13 |
| * 00002179 | 01/26/2026 | 100789 | FIT LOGISTICS #6 | 01/31/2026 | | AP check | 1,692.50 |
| * 00002179 | 01/26/2026 | 100814 | FIT LOGISTICS #8 | 01/31/2026 | | AP check | 101.17 |
| * 00002179 | 01/26/2026 | 100823 | FIT LOGISTICS #9 | 01/31/2026 | | AP check | 3,573.84 |
| * 00002179 | 01/26/2026 | 100889 | FIT LOGISTICS #10 | 01/31/2026 | | AP check | 3,948.97 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Page 10

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| Payments/Checks | | | | | | | |
| 00002180 | 01/26/2026 | 100976 | FERGUSON TRUCKING LLC | | | AP check | 5,732.56 |
| 00002181 | 01/26/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | | | AP COD | 2,000.00 |
| 00002182 | 01/27/2026 | 100262 | WIGGINS PRIMARY CARE | | | AP COD | 90.00 |
| 00002183 | 01/27/2026 | 100346 | SOUTHERN TIRE MART | | | AP COD | 1,814.72 |
| 00002184 | 01/27/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,030.45 |
| 00002185 | 01/27/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002186 | 01/28/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,971.59 |
| 00002187 | 01/30/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 174,390.56 |
| 00002188 | 01/28/2026 | 100995 | WATERS-PARTS | | | AP COD | 332.26 |
| 00002189 | 01/29/2026 | 100840 | TRUCKWORX | | | AP COD | 521.16 |
| 00002190 | 01/30/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 778.42 |
| 00002191 | 01/30/2026 | 100995 | WATERS-PARTS | | | AP COD | 369.88 |
| 00002192 | 01/30/2026 | 100433 | BURKES AUTO PARTS | | | AP COD | 425.83 |
| 00002193 | 01/30/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 587.87 |
| 00002194 | 01/30/2026 | 101020 | S E P | | | AP COD | 1,365.00 |
| 00002195 | 01/30/2026 | | AMANDA BIANCHINI | | | AP COD | 65.12 |
| * 00002195 | 01/30/2026 | | AMANDA BIANCHINI | 01/31/2026 | | AP COD | 65.12 |
| 00002196 | 01/30/2026 | 100773 | STEVEN EVANS | | | AP COD | 1,350.66 |
| 00002197 | 01/30/2026 | 100773 | STEVEN EVANS | | | AP COD | 483.10 |
| 00002198 | 01/30/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | | | AP COD | 1,200.00 |
| 00002199 | 01/30/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | | | AP COD | 900.00 |
| * 01022601 | 01/02/2026 | 100576 | IRS | 01/31/2026 | | Manual AP check | 44,178.62 |
| 01022602 | 01/02/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 78,426.47 |
| 01022603 | 01/02/2026 | 100576 | IRS | 01/31/2026 | | Manual AP check | 46,179.66 |
| 01022604 | 01/02/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 30,000.00 |
| 010226E2 | 01/02/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 40,000.00 |
| 010226EF | 01/02/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 25,000.00 |
| 010226L1 | 01/02/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | AP check | 25,000.00 |
| * 01052601 | 01/05/2026 | 101013 | BOON AI | 01/31/2026 | | Manual AP check | 5,750.00 |
| * 01052603 | 01/05/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 6,000.00 |
| * 010526EF | 01/05/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * 010625EF | 01/06/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 15,000.00 |
| * 01062601 | 01/06/2026 | 100176 | H & P LEASING | 01/31/2026 | | Manual AP check | 30,523.94 |
| 01062602 | 01/06/2026 | 100666 | RAND MCNALLY | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01062603 | 01/06/2026 | 100692 | LYTX, INC | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01062604 | 01/06/2026 | 100607 | XTRA LEASE | 01/31/2026 | | Manual AP check | 3,529.07 |
| 01062605 | 01/06/2026 | 100023 | PENSKE TRUCK LEASING CO | 01/31/2026 | | Manual AP check | 2,500.00 |
| 01062606 | 01/06/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 55,000.00 |
| 01062607 | 01/06/2026 | 100743 | UHC BENEFIT SERVICES | 01/31/2026 | | Manual AP check | 4,106.07 |
| 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |
| 010626E2 | 01/06/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 25,000.00 |
| 010626L1 | 01/06/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | AP check | 25,000.00 |
| * 01072601 | 01/07/2026 | 100576 | IRS | 01/31/2026 | | Manual AP check | 34,206.47 |
| * 01072650 | 01/07/2026 | | UNIFIED CARRIERS | 01/31/2026 | | AP COD | 47.25 |
| * 010726EF | 01/07/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * 010826EF | 01/08/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * 010925EF | 01/09/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 55,000.00 |
| * 01092601 | 01/09/2026 | 100088 | MCLEOD SOFTWARE | 01/31/2026 | | Manual AP check | 2,019.09 |

02/25/2026 0555              **Bank Reconciliation Posting Report**              Page 11

**Big Level Trucking, Inc.**

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 01092602 | 01/09/2026 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 1,437.24 |
| 01092603 | 01/09/2026 | 100787 | MS CHILD SUPPORT | 01/31/2026 | | Manual AP check | 1,323.60 |
| 01092604 | 01/09/2026 | 101018 | Expertpay | 01/31/2026 | | Manual AP check | 1,646.69 |
| 01092605 | 01/09/2026 | 100743 | UHC BENEFIT SERVICES | 01/31/2026 | | Manual AP check | 16,046.93 |
| 01092606 | 01/09/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| 01092607 | 01/09/2026 | 100852 | KFCU VISA | 01/31/2026 | | Manual AP check | 7,500.00 |
| 01092608 | 01/09/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 74,000.00 |
| 01092609 | 01/09/2026 | 100886 | LONG DRIVE INVESTMENTS #5 | 01/31/2026 | | AP check | 2,359.49 |
| * 01092609 | 01/09/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 01/31/2026 | | AP check | 6,950.75 |
| * 01092609 | 01/09/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 01/31/2026 | | AP check | 5,766.52 |
| * 01092609 | 01/09/2026 | 101014 | LONG DRIVE INVESTMENTS #8 | 01/31/2026 | | AP check | 3,404.88 |
| * 01092609 | 01/09/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 01/31/2026 | | AP check | 3,460.03 |
| * 011226E2 | 01/12/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 25,000.00 |
| * 011226EF | 01/12/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 15,000.00 |
| * 01132601 | 01/13/2026 | 100176 | H & P LEASING | 01/31/2026 | | Manual AP check | 30,523.94 |
| 01132602 | 01/13/2026 | 100666 | RAND MCNALLY | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01132603 | 01/13/2026 | 100692 | LYTX, INC | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01132604 | 01/13/2026 | 100607 | XTRA LEASE | 01/31/2026 | | Manual AP check | 3,529.07 |
| 01132605 | 01/13/2026 | 100023 | PENSKE TRUCK LEASING CO | 01/31/2026 | | Manual AP check | 5,000.00 |
| 01132606 | 01/13/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 60,000.00 |
| 011326EF | 01/13/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| 011326LV | 01/13/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | AP check | 25,000.00 |
| * 01142601 | 01/14/2026 | 100743 | UHC BENEFIT SERVICES | 01/31/2026 | | Manual AP check | 16,046.93 |
| 01142602 | 01/14/2026 | 100844 | IRS - Heavy Highway Use Tax | 01/31/2026 | | Manual AP check | 39,501.93 |
| 01142603 | 01/14/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| 011426EF | 01/14/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 30,000.00 |
| * 01152601 | 01/15/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| * 011526E2 | 01/15/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * 011526EF | 01/15/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 10,000.00 |
| * 01162601 | 01/16/2026 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 875.28 |
| 01162602 | 01/16/2026 | 100821 | BROADVOICE | 01/31/2026 | | Manual AP check | 1,064.03 |
| 01162603 | 01/16/2026 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 1,480.38 |
| 01162604 | 01/16/2026 | 100787 | MS CHILD SUPPORT | 01/31/2026 | | Manual AP check | 1,323.60 |
| 01162605 | 01/16/2026 | 101018 | Expertpay | 01/31/2026 | | Manual AP check | 1,835.25 |
| 01162606 | 01/16/2026 | 101019 | MS State Withholding | 01/31/2026 | | Manual AP check | 24,847.00 |
| 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| 01162608 | 01/16/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| 01162609 | 01/16/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | AP COD | 20,000.00 |
| 011626EF | 01/16/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 90,000.00 |
| * 01202026 | 01/20/2026 | 100806 | LONG DRIVE INVESTMENTS | 01/31/2026 | | AP check | 4,940.42 |
| * 01202026 | 01/20/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 01/31/2026 | | AP check | 1,619.33 |
| * 01202026 | 01/20/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 01/31/2026 | | AP check | 2,475.14 |
| * 01202026 | 01/20/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 01/31/2026 | | AP check | 642.19 |
| * 01202026 | 01/20/2026 | 100886 | LONG DRIVE INVESTMENTS #5 | 01/31/2026 | | AP check | 1,047.94 |
| * 01202026 | 01/20/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 01/31/2026 | | AP check | 6,529.94 |
| * 01202026 | 01/20/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 01/31/2026 | | AP check | 3,219.28 |
| * 01202026 | 01/20/2026 | 101014 | LONG DRIVE INVESTMENTS #8 | 01/31/2026 | | AP check | 2,483.72 |
| * 01202026 | 01/20/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 01/31/2026 | | AP check | 5,758.63 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 12

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| *  01202601 | 01/20/2026 | 100012 | NYS TAX DEPARTMENT | 01/31/2026 | | Manual AP check | 1,093.60 |
| 01202602 | 01/20/2026 | 100899 | RELAY | 01/31/2026 | | AP COD | 5,000.00 |
| 01202603 | 01/20/2026 | 100176 | H & P LEASING | 01/31/2026 | | Manual AP check | 30,523.94 |
| 01202604 | 01/20/2026 | 100666 | RAND MCNALLY | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01202605 | 01/20/2026 | 100692 | LYTX, INC | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01202606 | 01/20/2026 | 100607 | XTRA LEASE | 01/31/2026 | | Manual AP check | 3,529.07 |
| 01202607 | 01/20/2026 | 100023 | PENSKE TRUCK LEASING CO | 01/31/2026 | | Manual AP check | 2,500.00 |
| 01202608 | 01/20/2026 | 100690 | PREPASS | 01/31/2026 | | Manual AP check | 5,500.00 |
| 01202609 | 01/20/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 30,000.00 |
| 012026E2 | 01/20/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 30,000.00 |
| 012026EF | 01/20/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 10,000.00 |
| 012026LV | 01/20/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | AP check | 25,000.00 |
| *  01212601 | 01/21/2026 | 100012 | Johnson & Johnson | 01/31/2026 | | Manual AP check | 923.42 |
| *  012126E2 | 01/21/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 25,000.00 |
| *  012126EF | 01/21/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 10,000.00 |
| *  012226E2 | 01/22/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 20,000.00 |
| *  012226EF | 01/22/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 15,000.00 |
| *  012226WI | 01/22/2026 | 100806 | LONG DRIVE INVESTMENTS | 01/31/2026 | | AP check | 5,525.28 |
| *  012226WI | 01/22/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 01/31/2026 | | AP check | 2,061.07 |
| *  012226WI | 01/22/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 01/31/2026 | | AP check | 1,231.27 |
| *  012226WI | 01/22/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 01/31/2026 | | AP check | 668.15 |
| *  012226WI | 01/22/2026 | 100886 | LONG DRIVE INVESTMENTS #5 | 01/31/2026 | | AP check | 378.63 |
| *  012226WI | 01/22/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 01/31/2026 | | AP check | 3,728.73 |
| *  012226WI | 01/22/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 01/31/2026 | | AP check | 808.91 |
| *  012226WI | 01/22/2026 | 101014 | LONG DRIVE INVESTMENTS #8 | 01/31/2026 | | AP check | 942.04 |
| *  012226WI | 01/22/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 01/31/2026 | | AP check | 1,782.97 |
| *  01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| *  01232601 | 01/23/2026 | 100844 | IRS - Heavy Highway Use Tax | 01/31/2026 | | Manual AP check | 42,150.87 |
| 01232602 | 01/23/2026 | 100743 | UHC BENEFIT SERVICES | 01/31/2026 | | Manual AP check | 16,046.93 |
| 01232603 | 01/23/2026 | 100852 | KFCU VISA | 01/31/2026 | | Manual AP check | 5,000.00 |
| 01232604 | 01/23/2026 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 1,673.81 |
| 01232605 | 01/23/2026 | 100787 | MS CHILD SUPPORT | 01/31/2026 | | Manual AP check | 1,376.68 |
| 01232606 | 01/23/2026 | 101018 | Expertpay | 01/31/2026 | | Manual AP check | 1,740.97 |
| 01232607 | 01/23/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 30,000.00 |
| 01232608 | 01/23/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| 012326EF | 01/23/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 55,000.00 |
| 012326RL | 01/23/2026 | 100899 | RELAY | | | Manual AP check | 5,000.00 |
| *  01262601 | 01/26/2026 | 100899 | RELAY | | | Manual AP check | 5,000.00 |
| *  012626EF | 01/26/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| *  01272601 | 01/27/2026 | 100176 | H & P LEASING | 01/31/2026 | | Manual AP check | 30,523.94 |
| 01272602 | 01/27/2026 | 100666 | RAND MCNALLY | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01272603 | 01/27/2026 | 100692 | LYTX, INC | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01272604 | 01/27/2026 | 100607 | XTRA LEASE | 01/31/2026 | | Manual AP check | 3,529.07 |
| 01272605 | 01/27/2026 | 100023 | PENSKE TRUCK LEASING CO | 01/31/2026 | | Manual AP check | 2,500.00 |
| 01272606 | 01/27/2026 | 100690 | PREPASS | 01/31/2026 | | Manual AP check | 5,500.00 |
| 012726EF | 01/27/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| *  01282607 | 01/28/2026 | 100805 | AIRESPRING | 01/31/2026 | | AP COD | 1,620.44 |
| *  012826EF | 01/28/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 13

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * 012926EF | 01/29/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 30,000.00 |
| * 012926LV | 01/29/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | Manual AP check | 25,000.00 |
| * 01302601 | 01/30/2026 | 100563 | KENTUCKY TRANSPORATATION CABIN | | | Manual AP check | 3,821.18 |
| 01302602 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 18,205.61 |
| 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| 01302604 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 8,563.66 |
| 01302605 | 01/30/2026 | 100844 | IRS - Heavy Highway Use Tax | 01/31/2026 | | AP COD | 40,732.99 |
| 01302606 | 01/30/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | | | Manual AP check | 1,587.50 |
| 01302607 | 01/30/2026 | 101026 | TUPELO WATER & LIGHTS | | | Manual AP check | 347.66 |
| 01302608 | 01/30/2026 | 100743 | UHC BENEFIT SERVICES | | | Manual AP check | 16,046.93 |
| 01302609 | 01/30/2026 | 100787 | MS CHILD SUPPORT | | | Manual AP check | 1,376.68 |
| 01302610 | 01/30/2026 | 101018 | Expertpay | | | Manual AP check | 1,663.20 |
| 01302611 | 01/30/2026 | 100852 | KFCU VISA | | | Manual AP check | 4,594.83 |
| 01302612 | 01/30/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | AP COD | 100,000.00 |
| 01302613 | 01/30/2026 | 100899 | RELAY | | | Manual AP check | 5,000.00 |
| 013026EF | 01/30/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 65,000.00 |
| 013026RL | 01/30/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| * 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * 12222502 | 12/22/2025 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 01/31/2026 | | Manual AP check | 1,561.51 |
| * 12312508 | 12/31/2025 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 1,788.05 |
| 12312509 | 12/31/2025 | 100787 | MS CHILD SUPPORT | 01/31/2026 | | Manual AP check | 1,039.03 |
| 12312510 | 12/31/2025 | 101018 | Expertpay | 01/31/2026 | | Manual AP check | 1,646.69 |
| D0061881 | 01/02/2026 | 100001 | Timmie B. Ainsworth | 01/31/2026 | | Settlement check | 371.05 |
| D0061882 | 01/02/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 801.27 |
| D0061883 | 01/02/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 898.72 |
| D0061884 | 01/02/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 638.96 |
| D0061885 | 01/02/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 189.03 |
| D0061886 | 01/02/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 666.88 |
| D0061887 | 01/02/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 637.25 |
| D0061888 | 01/02/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 817.81 |
| D0061889 | 01/02/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 96.38 |
| D0061890 | 01/02/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 956.43 |
| D0061891 | 01/02/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 695.98 |
| D0061892 | 01/02/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 859.21 |
| D0061893 | 01/02/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 841.22 |
| D0061895 | 01/02/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 1,193.82 |
| D0061896 | 01/02/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 905.89 |
| D0061897 | 01/02/2026 | 100252 | Jarols, Connie | 01/31/2026 | | Settlement check | 1,019.03 |
| D0061898 | 01/02/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 794.32 |
| D0061899 | 01/02/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 1,292.06 |
| D0061900 | 01/02/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 424.38 |
| D0061901 | 01/02/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 244.80 |
| D0061902 | 01/02/2026 | 100381 | Krummel, Karl | 01/31/2026 | | Settlement check | 412.64 |
| D0061903 | 01/02/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 475.69 |
| D0061904 | 01/02/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 624.27 |
| D0061905 | 01/02/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 623.69 |
| D0061906 | 01/02/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 235.82 |

02/25/2026 0555  **Bank Reconciliation Posting Report**  Page 14

Big Level Trucking, Inc.

Bank account: All,  Statement date: 01/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061907 | 01/02/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 604.80 |
| D0061908 | 01/02/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 768.91 |
| D0061909 | 01/02/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 1,127.18 |
| D0061910 | 01/02/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 1,519.84 |
| D0061911 | 01/02/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 590.10 |
| D0061912 | 01/02/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 873.43 |
| D0061913 | 01/02/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 1,020.85 |
| D0061914 | 01/02/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 534.60 |
| D0061915 | 01/02/2026 | 100697 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 741.36 |
| D0061916 | 01/02/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 479.89 |
| D0061917 | 01/02/2026 | 100718 | Jett, Lisa L | 01/31/2026 | | Settlement check | 815.08 |
| D0061918 | 01/02/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 760.22 |
| D0061920 | 01/02/2026 | 100752 | DeLoach, Lincoln G | 01/31/2026 | | Settlement check | 774.04 |
| D0061921 | 01/02/2026 | 100772 | Evans, Clifford A | 01/31/2026 | | Settlement check | 687.16 |
| D0061922 | 01/02/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 503.39 |
| D0061923 | 01/02/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 519.40 |
| D0061924 | 01/02/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 385.36 |
| D0061925 | 01/02/2026 | 100839 | Jefferson, Hezzie F | 01/31/2026 | | Settlement check | 999.02 |
| D0061926 | 01/02/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 543.15 |
| D0061927 | 01/02/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 1,283.83 |
| D0061928 | 01/02/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 475.04 |
| D0061929 | 01/02/2026 | 100871 | Harris, Aaron O | 01/31/2026 | | Settlement check | 260.58 |
| D0061930 | 01/02/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 489.36 |
| D0061931 | 01/02/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 786.79 |
| D0061932 | 01/02/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 804.79 |
| D0061933 | 01/02/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 1,184.95 |
| D0061934 | 01/02/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 748.70 |
| D0061935 | 01/02/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 515.24 |
| D0061936 | 01/02/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 600.60 |
| D0061937 | 01/02/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 701.65 |
| D0061938 | 01/02/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 756.45 |
| D0061939 | 01/02/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,130.16 |
| D0061941 | 01/02/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,074.24 |
| D0061942 | 01/02/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 1,479.46 |
| D0061943 | 01/02/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 1,351.32 |
| D0061944 | 01/02/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 1,013.26 |
| D0061945 | 01/02/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 660.48 |
| D0061946 | 01/02/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 677.05 |
| D0061948 | 01/02/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 866.52 |
| D0061949 | 01/02/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 325.06 |
| D0061950 | 01/02/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 824.89 |
| D0061951 | 01/02/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 655.06 |
| D0061952 | 01/02/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 858.34 |
| D0061953 | 01/02/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 716.66 |
| D0061954 | 01/02/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 1,447.25 |
| D0061955 | 01/02/2026 | 101062 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 778.86 |
| D0061956 | 01/02/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 1,111.98 |
| D0061957 | 01/02/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 421.10 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 15

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061958 | 01/02/2026 | 101073 | Reed, Tanika J | 01/31/2026 | | Settlement check | 783.87 |
| D0061959 | 01/02/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 1,219.55 |
| D0061960 | 01/02/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 587.29 |
| D0061961 | 01/02/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 1,034.36 |
| D0061962 | 01/02/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 955.62 |
| D0061963 | 01/02/2026 | 101094 | Pace, Jeffrey C | 01/31/2026 | | Settlement check | 960.00 |
| D0061964 | 01/02/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 441.10 |
| D0061965 | 01/02/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 404.56 |
| D0061966 | 01/02/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 389.64 |
| D0061967 | 01/02/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 445.90 |
| D0061968 | 01/02/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 1,012.95 |
| D0061969 | 01/02/2026 | 101111 | Hosey, Kimble W | 01/31/2026 | | Settlement check | 1,075.12 |
| D0061970 | 01/02/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 51.91 |
| D0061971 | 01/02/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 159.90 |
| D0061972 | 01/02/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 638.27 |
| D0061973 | 01/02/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 930.25 |
| D0061974 | 01/02/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 623.84 |
| D0061975 | 01/02/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 696.21 |
| D0061976 | 01/02/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 932.47 |
| D0061977 | 01/02/2026 | 101149 | Wallace, Taevon K | 01/31/2026 | | Settlement check | 761.73 |
| D0061978 | 01/02/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 923.64 |
| D0061979 | 01/02/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 939.26 |
| D0061980 | 01/02/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 564.13 |
| D0061981 | 01/02/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 789.24 |
| D0061982 | 01/02/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 827.00 |
| D0061983 | 01/02/2026 | 101159 | Martin, Marcus L | 01/31/2026 | | Settlement check | 477.22 |
| D0061984 | 01/02/2026 | 101164 | Guillory, Jameika M | 01/31/2026 | | Settlement check | 341.95 |
| D0061985 | 01/02/2026 | 101166 | Henley, Elijah | 01/31/2026 | | Settlement check | 913.48 |
| D0061986 | 01/02/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 584.34 |
| D0061987 | 01/02/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 1,102.16 |
| D0061988 | 01/02/2026 | 101174 | Humphrey, Truvon S | 01/31/2026 | | Settlement check | 744.78 |
| D0061989 | 01/02/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 1,090.63 |
| D0061990 | 01/02/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 1,360.77 |
| D0061991 | 01/02/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 1,053.23 |
| D0061992 | 01/02/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 755.88 |
| D0061993 | 01/02/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 162.01 |
| D0061994 | 01/02/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 138.59 |
| D0061995 | 01/02/2026 | 101203 | Jackson, Anthony B | 01/31/2026 | | Settlement check | 797.03 |
| D0061996 | 01/02/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 416.29 |
| D0061997 | 01/02/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 768.90 |
| D0061998 | 01/02/2026 | 101214 | Blunt, Quaterrio F | 01/31/2026 | | Settlement check | 227.02 |
| D0061999 | 01/02/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 1,046.46 |
| D0062000 | 01/02/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 47.64 |
| D0062001 | 01/02/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 423.92 |
| D0062002 | 01/02/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 1,201.42 |
| D0062003 | 01/02/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 698.21 |
| D0062004 | 01/02/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 357.91 |
| D0062005 | 01/02/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 518.99 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 16

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062006 | 01/02/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 393.17 |
| D0062007 | 01/02/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,220.13 |
| D0062008 | 01/02/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 1,007.74 |
| D0062009 | 01/02/2026 | 101252 | Brooks, Laborris | 01/31/2026 | | Settlement check | 698.33 |
| D0062010 | 01/02/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 774.52 |
| D0062011 | 01/02/2026 | 101258 | Carr, Crystal S | 01/31/2026 | | Settlement check | 608.73 |
| D0062012 | 01/02/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 1,006.94 |
| D0062013 | 01/02/2026 | 101261 | Boone, Eric O | 01/31/2026 | | Settlement check | 560.64 |
| D0062014 | 01/02/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 107.51 |
| D0062015 | 01/02/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 529.94 |
| D0062016 | 01/02/2026 | 101270 | Magee, Kevin D | 01/31/2026 | | Settlement check | 959.46 |
| D0062017 | 01/02/2026 | 101271 | Sawaryn, Gregory W | 01/31/2026 | | Settlement check | 854.02 |
| D0062018 | 01/02/2026 | 101272 | Kohlheim, Jalancia R | 01/31/2026 | | Settlement check | 217.61 |
| D0062019 | 01/02/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 395.17 |
| D0062020 | 01/02/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 832.27 |
| D0062021 | 01/02/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 860.07 |
| D0062022 | 01/02/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,038.08 |
| D0062023 | 01/02/2026 | 101286 | Otto, Gregory | 01/31/2026 | | Settlement check | 551.85 |
| D0062024 | 01/02/2026 | 101287 | Murphy, Robert D | 01/31/2026 | | Settlement check | 790.50 |
| D0062025 | 01/02/2026 | 100967 | Tucker, Norman C | 01/31/2026 | | Settlement check | 1,939.94 |
| D0062026 | 01/02/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 640.37 |
| D0062027 | 01/02/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 669.43 |
| D0062028 | 01/02/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 1,126.79 |
| D0062029 | 01/02/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 987.50 |
| D0062030 | 01/02/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 873.52 |
| D0062031 | 01/02/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 959.18 |
| D0062032 | 01/02/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 821.08 |
| D0062033 | 01/02/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 953.93 |
| D0062034 | 01/02/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,160.22 |
| D0062035 | 01/02/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 442.49 |
| D0062036 | 01/02/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,201.80 |
| D0062037 | 01/02/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 734.70 |
| D0062038 | 01/02/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 735.01 |
| D0062039 | 01/02/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,968.43 |
| D0062040 | 01/02/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,041.44 |
| D0062041 | 01/02/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 468.94 |
| D0062042 | 01/02/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 726.05 |
| D0062043 | 01/02/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 1,293.22 |
| D0062044 | 01/02/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 727.53 |
| D0062045 | 01/02/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 499.85 |
| D0062046 | 01/02/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 2,115.27 |
| D0062047 | 01/02/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 830.13 |
| D0062048 | 01/02/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 962.97 |
| D0062049 | 01/02/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 1,998.18 |
| D0062050 | 01/02/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 771.53 |
| D0062051 | 01/02/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,126.99 |
| D0062052 | 01/02/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 967.67 |
| D0062053 | 01/02/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 702.13 |

02/25/2026 0555 | **Bank Reconciliation Posting Report** | Page 17

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062054 | 01/02/2026 | 100891 | Brickeen, Makayla A | 01/31/2026 | | Office payroll check | 728.53 |
| D0062055 | 01/02/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 427.74 |
| D0062056 | 01/02/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 306.04 |
| D0062057 | 01/02/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 366.63 |
| D0062058 | 01/02/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 1,032.32 |
| D0062059 | 01/02/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 583.47 |
| D0062060 | 01/02/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 389.35 |
| D0062061 | 01/02/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 932.71 |
| D0062062 | 01/02/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 356.38 |
| D0062063 | 01/02/2026 | 101097 | Taylor, Jeffrey W | 01/31/2026 | | Office payroll check | 839.32 |
| D0062064 | 01/02/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 512.81 |
| D0062065 | 01/02/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 284.87 |
| D0062066 | 01/02/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 382.77 |
| D0062067 | 01/02/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 378.07 |
| D0062068 | 01/02/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 601.59 |
| D0062069 | 01/02/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 700.95 |
| D0062070 | 01/02/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 732.67 |
| D0062071 | 01/02/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 695.18 |
| D0062072 | 01/09/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 1,017.67 |
| D0062073 | 01/09/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 1,259.98 |
| D0062074 | 01/09/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 169.38 |
| D0062075 | 01/09/2026 | 100014 | Caressia D. Brown | 01/31/2026 | | Settlement check | 1,731.03 |
| D0062076 | 01/09/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 601.71 |
| D0062077 | 01/09/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 851.57 |
| D0062078 | 01/09/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 398.52 |
| D0062079 | 01/09/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 613.45 |
| D0062080 | 01/09/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 1,055.33 |
| D0062081 | 01/09/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 373.91 |
| D0062082 | 01/09/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 473.75 |
| D0062083 | 01/09/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 864.51 |
| D0062084 | 01/09/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 1,054.75 |
| D0062085 | 01/09/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 793.50 |
| D0062086 | 01/09/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 1,099.32 |
| D0062087 | 01/09/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 586.30 |
| D0062088 | 01/09/2026 | 100252 | Jarels, Connie | 01/31/2026 | | Settlement check | 1,429.90 |
| D0062089 | 01/09/2026 | 100285 | Minyard, William | 01/31/2026 | | Settlement check | 225.26 |
| D0062090 | 01/09/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 1,069.21 |
| D0062091 | 01/09/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 1,309.59 |
| D0062093 | 01/09/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 1,220.94 |
| D0062094 | 01/09/2026 | 100381 | Krummel, Karl | 01/31/2026 | | Settlement check | 1,316.33 |
| D0062095 | 01/09/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 799.31 |
| D0062096 | 01/09/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 919.83 |
| D0062097 | 01/09/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 838.76 |
| D0062098 | 01/09/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 690.62 |
| D0062099 | 01/09/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 8.96 |
| D0062100 | 01/09/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 1,060.43 |
| D0062101 | 01/09/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 949.27 |
| D0062102 | 01/09/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 1,262.51 |

02/25/2026 0555              **Bank Reconciliation Posting Report**             Page 18

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062103 | 01/09/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 820.06 |
| D0062104 | 01/09/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 1,281.53 |
| D0062105 | 01/09/2026 | 100656 | Dabney, Philon | 01/31/2026 | | Settlement check | 669.59 |
| D0062106 | 01/09/2026 | 100658 | Windfield, David L | 01/31/2026 | | Settlement check | 1,125.91 |
| D0062107 | 01/09/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 972.27 |
| D0062108 | 01/09/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 785.82 |
| D0062109 | 01/09/2026 | 100697 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 836.63 |
| D0062110 | 01/09/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 334.52 |
| D0062111 | 01/09/2026 | 100718 | Jett, Lisa L | 01/31/2026 | | Settlement check | 1,266.04 |
| D0062112 | 01/09/2026 | 100729 | Cole, William E | 01/31/2026 | | Settlement check | 999.92 |
| D0062113 | 01/09/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 1,025.79 |
| D0062114 | 01/09/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 404.54 |
| D0062115 | 01/09/2026 | 100752 | DeLoach, Lincoln G | 01/31/2026 | | Settlement check | 247.59 |
| D0062116 | 01/09/2026 | 100772 | Evans, Clifford A | 01/31/2026 | | Settlement check | 820.02 |
| D0062117 | 01/09/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 646.03 |
| D0062118 | 01/09/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 1,365.12 |
| D0062119 | 01/09/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 1,049.47 |
| D0062120 | 01/09/2026 | 100800 | Terrell, Charles A | 01/31/2026 | | Settlement check | 827.28 |
| D0062121 | 01/09/2026 | 100839 | Jefferson, Hezzie F | 01/31/2026 | | Settlement check | 441.52 |
| D0062122 | 01/09/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 943.07 |
| D0062123 | 01/09/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 1,042.29 |
| D0062124 | 01/09/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 500.08 |
| D0062125 | 01/09/2026 | 100871 | Harris, Aaron O | 01/31/2026 | | Settlement check | 631.79 |
| D0062126 | 01/09/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 601.88 |
| D0062127 | 01/09/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 999.38 |
| D0062128 | 01/09/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 1,195.52 |
| D0062129 | 01/09/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 630.52 |
| D0062130 | 01/09/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 1,108.96 |
| D0062131 | 01/09/2026 | 100917 | Ramsey, Robert D | 01/31/2026 | | Settlement check | 785.70 |
| D0062132 | 01/09/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 857.58 |
| D0062133 | 01/09/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 593.02 |
| D0062134 | 01/09/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 1,372.22 |
| D0062135 | 01/09/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 404.14 |
| D0062138 | 01/09/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 987.54 |
| D0062139 | 01/09/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 981.82 |
| D0062140 | 01/09/2026 | 100998 | Fears, Cordarius D | 01/31/2026 | | Settlement check | 592.12 |
| D0062141 | 01/09/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 965.37 |
| D0062142 | 01/09/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 1,242.64 |
| D0062143 | 01/09/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 571.17 |
| D0062144 | 01/09/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 540.79 |
| D0062145 | 01/09/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 1,501.76 |
| D0062146 | 01/09/2026 | 101020 | Ferguson, Elvin L | 01/31/2026 | | Settlement check | 286.34 |
| D0062147 | 01/09/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 739.75 |
| D0062148 | 01/09/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 284.46 |
| D0062149 | 01/09/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 833.55 |
| D0062150 | 01/09/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 604.03 |
| D0062151 | 01/09/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 924.80 |
| D0062152 | 01/09/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 1,206.24 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 19

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062153 | 01/09/2026 | 101062 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 1,117.20 |
| D0062154 | 01/09/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 417.10 |
| D0062155 | 01/09/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 424.57 |
| D0062156 | 01/09/2026 | 101073 | Reed, Tanika J | 01/31/2026 | | Settlement check | 1,541.77 |
| D0062157 | 01/09/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 1,522.77 |
| D0062158 | 01/09/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 940.16 |
| D0062159 | 01/09/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 98.42 |
| D0062160 | 01/09/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 360.48 |
| D0062161 | 01/09/2026 | 101094 | Pace, Jeffrey C | 01/31/2026 | | Settlement check | 888.23 |
| D0062162 | 01/09/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 1,940.61 |
| D0062163 | 01/09/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 2,188.70 |
| D0062164 | 01/09/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 615.58 |
| D0062165 | 01/09/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 1,236.01 |
| D0062166 | 01/09/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 1,302.59 |
| D0062167 | 01/09/2026 | 101111 | Hosey, Kimble W | 01/31/2026 | | Settlement check | 867.02 |
| D0062168 | 01/09/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 1,448.28 |
| D0062169 | 01/09/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 521.45 |
| D0062170 | 01/09/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 436.72 |
| D0062171 | 01/09/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 696.23 |
| D0062172 | 01/09/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 738.64 |
| D0062173 | 01/09/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 534.66 |
| D0062174 | 01/09/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 329.17 |
| D0062175 | 01/09/2026 | 101149 | Wallace, Taevon K | 01/31/2026 | | Settlement check | 581.13 |
| D0062176 | 01/09/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 1,534.28 |
| D0062177 | 01/09/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 941.05 |
| D0062178 | 01/09/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 1,032.05 |
| D0062179 | 01/09/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 1,261.86 |
| D0062180 | 01/09/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 934.11 |
| D0062181 | 01/09/2026 | 101164 | Guillory, Jameika M | 01/31/2026 | | Settlement check | 702.99 |
| D0062182 | 01/09/2026 | 101166 | Henley, Elijah | 01/31/2026 | | Settlement check | 1,454.81 |
| D0062183 | 01/09/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 703.84 |
| D0062184 | 01/09/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 646.90 |
| D0062185 | 01/09/2026 | 101174 | Humphrey, Truvon S | 01/31/2026 | | Settlement check | 437.42 |
| D0062186 | 01/09/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 1,224.01 |
| D0062187 | 01/09/2026 | 101177 | Rollin, Robbie | 01/31/2026 | | Settlement check | 543.61 |
| D0062188 | 01/09/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 808.46 |
| D0062189 | 01/09/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 712.49 |
| D0062190 | 01/09/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 1,129.90 |
| D0062191 | 01/09/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 400.67 |
| D0062192 | 01/09/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 512.33 |
| D0062193 | 01/09/2026 | 101202 | Lenard, Cordareo D | 01/31/2026 | | Settlement check | 481.95 |
| D0062194 | 01/09/2026 | 101203 | Jackson, Anthony B | 01/31/2026 | | Settlement check | 736.82 |
| D0062195 | 01/09/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 859.98 |
| D0062196 | 01/09/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 1,107.47 |
| D0062197 | 01/09/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 1,372.48 |
| D0062198 | 01/09/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 220.62 |
| D0062199 | 01/09/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 1,516.02 |
| D0062200 | 01/09/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 893.22 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 20

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062201 | 01/09/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 1,287.29 |
| D0062202 | 01/09/2026 | 101236 | Young, Ray L | 01/31/2026 | | Settlement check | 544.50 |
| D0062203 | 01/09/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 862.38 |
| D0062204 | 01/09/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 1,676.35 |
| D0062205 | 01/09/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 951.30 |
| D0062206 | 01/09/2026 | 101245 | Russell, Tyquintin L | 01/31/2026 | | Settlement check | 591.90 |
| D0062207 | 01/09/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,119.42 |
| D0062209 | 01/09/2026 | 101252 | Brooks, Laborris | 01/31/2026 | | Settlement check | 1,428.73 |
| D0062210 | 01/09/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 972.23 |
| D0062211 | 01/09/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 938.26 |
| D0062212 | 01/09/2026 | 101261 | Boone, Eric O | 01/31/2026 | | Settlement check | 902.16 |
| D0062213 | 01/09/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 131.69 |
| D0062214 | 01/09/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 1,709.79 |
| D0062216 | 01/09/2026 | 101271 | Sawaryn, Gregory W | 01/31/2026 | | Settlement check | 1,107.24 |
| D0062217 | 01/09/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 942.33 |
| D0062218 | 01/09/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 1,412.02 |
| D0062219 | 01/09/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 1,063.56 |
| D0062220 | 01/09/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,244.35 |
| D0062221 | 01/09/2026 | 101286 | Otto, Gregory | 01/31/2026 | | Settlement check | 327.79 |
| D0062222 | 01/09/2026 | 101287 | Murphy, Robert D | 01/31/2026 | | Settlement check | 665.76 |
| D0062224 | 01/09/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,224.38 |
| D0062225 | 01/09/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 650.00 |
| D0062226 | 01/09/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 1,176.15 |
| D0062227 | 01/09/2026 | 101270 | Magee, Kevin D | 01/31/2026 | | Settlement check | 367.60 |
| D0062228 | 01/09/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 878.96 |
| D0062229 | 01/09/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 855.49 |
| D0062230 | 01/09/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 884.06 |
| D0062231 | 01/09/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 963.37 |
| D0062232 | 01/09/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,170.67 |
| D0062233 | 01/09/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 611.66 |
| D0062234 | 01/09/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,827.29 |
| D0062235 | 01/09/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 617.32 |
| D0062236 | 01/09/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 732.47 |
| D0062237 | 01/09/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,986.53 |
| D0062238 | 01/09/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,067.50 |
| D0062239 | 01/09/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 472.41 |
| D0062240 | 01/09/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 718.89 |
| D0062241 | 01/09/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 964.46 |
| D0062242 | 01/09/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 781.88 |
| D0062243 | 01/09/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 522.32 |
| D0062244 | 01/09/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 828.58 |
| D0062245 | 01/09/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 719.81 |
| D0062246 | 01/09/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 2,766.05 |
| D0062247 | 01/09/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 776.26 |
| D0062248 | 01/09/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,074.20 |
| D0062249 | 01/09/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 954.77 |
| D0062250 | 01/09/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 708.22 |
| D0062251 | 01/09/2026 | 100891 | Brickeen, Makayla A | 01/31/2026 | | Office payroll check | 881.14 |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 21

Bank account: All,  Statement date: 01/31/2026
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062252 | 01/09/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 431.36 |
| D0062253 | 01/09/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 214.13 |
| D0062255 | 01/09/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 1,269.46 |
| D0062256 | 01/09/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 580.93 |
| D0062257 | 01/09/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 334.18 |
| D0062258 | 01/09/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 940.38 |
| D0062259 | 01/09/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 347.41 |
| D0062260 | 01/09/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 463.97 |
| D0062262 | 01/09/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 409.83 |
| D0062263 | 01/09/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 388.21 |
| D0062264 | 01/09/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 740.82 |
| D0062265 | 01/09/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 705.68 |
| D0062266 | 01/09/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 738.90 |
| D0062267 | 01/09/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 699.91 |
| D0062268 | 01/09/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,178.61 |
| D0062269 | 01/09/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 1,800.84 |
| D0062270 | 01/09/2026 | 101097 | Taylor, Jeffrey W | 01/31/2026 | | Office payroll check | 608.78 |
| D0062271 | 01/09/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 197.78 |
| D0062272 | 01/09/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 336.17 |
| D0062273 | 01/09/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 987.75 |
| D0062274 | 01/09/2026 | 101288 | Penson, Channing D | 01/31/2026 | | Settlement check | 142.15 |
| D0062275 | 01/16/2026 | 100001 | Timmie B. Ainsworth | 01/31/2026 | | Settlement check | 384.78 |
| D0062276 | 01/16/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 325.58 |
| D0062277 | 01/16/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 998.74 |
| D0062278 | 01/16/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 697.89 |
| D0062279 | 01/16/2026 | 100014 | Caressia D. Brown | 01/31/2026 | | Settlement check | 540.09 |
| D0062281 | 01/16/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 1,105.94 |
| D0062282 | 01/16/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 725.93 |
| D0062283 | 01/16/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 643.75 |
| D0062284 | 01/16/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 972.91 |
| D0062285 | 01/16/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 1,198.96 |
| D0062286 | 01/16/2026 | 100065 | James W. Sledge | 01/31/2026 | | Settlement check | 1,742.83 |
| D0062287 | 01/16/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 415.19 |
| D0062288 | 01/16/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 407.31 |
| D0062289 | 01/16/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 1,251.98 |
| D0062290 | 01/16/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 725.54 |
| D0062291 | 01/16/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 1,426.36 |
| D0062292 | 01/16/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 1,210.12 |
| D0062293 | 01/16/2026 | 100252 | Jarels, Connie | 01/31/2026 | | Settlement check | 1,536.69 |
| D0062294 | 01/16/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 1,507.93 |
| D0062295 | 01/16/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 836.29 |
| D0062296 | 01/16/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 805.40 |
| D0062297 | 01/16/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 1,517.97 |
| D0062298 | 01/16/2026 | 100381 | Krummel, Karl | 01/31/2026 | | Settlement check | 1,055.08 |
| D0062299 | 01/16/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 1,503.57 |
| D0062300 | 01/16/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 1,034.86 |
| D0062302 | 01/16/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 1,255.16 |
| D0062303 | 01/16/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 701.82 |

02/25/2026 0555            **Bank Reconciliation Posting Report**        Page 22

Big Level Trucking, Inc.

Bank account: All,  Statement date: 01/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062304 | 01/16/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 975.76 |
| D0062305 | 01/16/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 864.00 |
| D0062306 | 01/16/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 1,126.80 |
| D0062307 | 01/16/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 1,447.93 |
| D0062308 | 01/16/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 1,076.84 |
| D0062309 | 01/16/2026 | 100656 | Dabney, Philon | 01/31/2026 | | Settlement check | 847.12 |
| D0062310 | 01/16/2026 | 100658 | Windfield, David L | 01/31/2026 | | Settlement check | 1,387.37 |
| D0062311 | 01/16/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 970.71 |
| D0062312 | 01/16/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 887.69 |
| D0062313 | 01/16/2026 | 100697 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 1,277.26 |
| D0062314 | 01/16/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 1,394.71 |
| D0062315 | 01/16/2026 | 100718 | Jett, Lisa L | 01/31/2026 | | Settlement check | 1,004.98 |
| D0062317 | 01/16/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 1,173.91 |
| D0062318 | 01/16/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 1,084.17 |
| D0062319 | 01/16/2026 | 100752 | DeLoach, Lincoln G | 01/31/2026 | | Settlement check | 779.00 |
| D0062320 | 01/16/2026 | 100772 | Evans, Clifford A | 01/31/2026 | | Settlement check | 585.63 |
| D0062321 | 01/16/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 1,132.70 |
| D0062322 | 01/16/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 580.61 |
| D0062323 | 01/16/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 1,649.52 |
| D0062324 | 01/16/2026 | 100800 | Terrell, Charles A | 01/31/2026 | | Settlement check | 634.80 |
| D0062325 | 01/16/2026 | 100839 | Jefferson, Hezzie F | 01/31/2026 | | Settlement check | 307.33 |
| D0062326 | 01/16/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 1,350.28 |
| D0062327 | 01/16/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 1,146.43 |
| D0062328 | 01/16/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 1,695.35 |
| D0062329 | 01/16/2026 | 100871 | Harris, Aaron O | 01/31/2026 | | Settlement check | 1,390.12 |
| D0062330 | 01/16/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 1,510.78 |
| D0062331 | 01/16/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 1,859.57 |
| D0062332 | 01/16/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 886.13 |
| D0062333 | 01/16/2026 | 100902 | Taylor, Jeffrey W | 01/31/2026 | | Settlement check | 991.99 |
| D0062334 | 01/16/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 880.48 |
| D0062335 | 01/16/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 605.45 |
| D0062336 | 01/16/2026 | 100917 | Ramsey, Robert D | 01/31/2026 | | Settlement check | 597.04 |
| D0062337 | 01/16/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 1,664.55 |
| D0062338 | 01/16/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 817.87 |
| D0062339 | 01/16/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 672.97 |
| D0062340 | 01/16/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 1,210.99 |
| D0062341 | 01/16/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,112.96 |
| D0062342 | 01/16/2026 | 100967 | Tucker, Norman C | 01/31/2026 | | Settlement check | 1,387.48 |
| D0062343 | 01/16/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,313.66 |
| D0062345 | 01/16/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 1,159.20 |
| D0062346 | 01/16/2026 | 100998 | Fears, Cordarius D | 01/31/2026 | | Settlement check | 1,394.69 |
| D0062347 | 01/16/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 1,258.92 |
| D0062348 | 01/16/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 971.23 |
| D0062349 | 01/16/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 916.84 |
| D0062350 | 01/16/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 1,367.61 |
| D0062351 | 01/16/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 1,027.78 |
| D0062352 | 01/16/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 1,333.67 |
| D0062353 | 01/16/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 726.59 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 23

Bank account: All,  Statement date: 01/31/2026
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062354 | 01/16/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 3,402.20 |
| D0062355 | 01/16/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 1,278.41 |
| D0062356 | 01/16/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 1,076.11 |
| D0062357 | 01/16/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 1,144.36 |
| D0062358 | 01/16/2026 | 101062 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 1,343.02 |
| D0062359 | 01/16/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 620.83 |
| D0062360 | 01/16/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 967.76 |
| D0062361 | 01/16/2026 | 101073 | Reed, Tanika J | 01/31/2026 | | Settlement check | 882.41 |
| D0062362 | 01/16/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 1,541.45 |
| D0062363 | 01/16/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 1,310.69 |
| D0062364 | 01/16/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 672.16 |
| D0062365 | 01/16/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 415.21 |
| D0062366 | 01/16/2026 | 101094 | Pace, Jeffrey C | 01/31/2026 | | Settlement check | 56.73 |
| D0062367 | 01/16/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 731.35 |
| D0062368 | 01/16/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 4,512.18 |
| D0062369 | 01/16/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 237.37 |
| D0062370 | 01/16/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 1,358.55 |
| D0062371 | 01/16/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 723.12 |
| D0062372 | 01/16/2026 | 101111 | Hosey, Kimble W | 01/31/2026 | | Settlement check | 403.63 |
| D0062373 | 01/16/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 1,378.15 |
| D0062374 | 01/16/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 1,268.43 |
| D0062375 | 01/16/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 393.56 |
| D0062376 | 01/16/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 1,355.26 |
| D0062377 | 01/16/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 1,975.00 |
| D0062378 | 01/16/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 816.31 |
| D0062379 | 01/16/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 138.53 |
| D0062381 | 01/16/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 1,075.49 |
| D0062382 | 01/16/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 1,134.92 |
| D0062383 | 01/16/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 947.45 |
| D0062384 | 01/16/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 763.87 |
| D0062385 | 01/16/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 775.27 |
| D0062386 | 01/16/2026 | 101164 | Guillory, Jamoika M | 01/31/2026 | | Settlement check | 1,151.23 |
| D0062387 | 01/16/2026 | 101166 | Henley, Elijah | 01/31/2026 | | Settlement check | 864.54 |
| D0062388 | 01/16/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 592.45 |
| D0062389 | 01/16/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 1,043.79 |
| D0062390 | 01/16/2026 | 101174 | Humphrey, Truvon S | 01/31/2026 | | Settlement check | 2,175.20 |
| D0062391 | 01/16/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 1,025.87 |
| D0062392 | 01/16/2026 | 101177 | Rollin, Robbie | 01/31/2026 | | Settlement check | 1,983.90 |
| D0062393 | 01/16/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 1,064.50 |
| D0062394 | 01/16/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 844.07 |
| D0062395 | 01/16/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 1,021.42 |
| D0062396 | 01/16/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 797.36 |
| D0062397 | 01/16/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 1,588.75 |
| D0062398 | 01/16/2026 | 101202 | Lenard, Cordareo D | 01/31/2026 | | Settlement check | 830.44 |
| D0062399 | 01/16/2026 | 101203 | Jackson, Anthony B | 01/31/2026 | | Settlement check | 979.27 |
| D0062401 | 01/16/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 842.60 |
| D0062402 | 01/16/2026 | 101214 | Blunt, Quaterrio F | 01/31/2026 | | Settlement check | 1,121.69 |
| D0062403 | 01/16/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 1,112.93 |

02/25/2026 0555          **Bank Reconciliation Posting Report**          Page 24

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062404 | 01/16/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 717.62 |
| D0062405 | 01/16/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 706.70 |
| D0062406 | 01/16/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 1,031.45 |
| D0062407 | 01/16/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 1,665.18 |
| D0062408 | 01/16/2026 | 101236 | Young, Ray L | 01/31/2026 | | Settlement check | 1,114.57 |
| D0062409 | 01/16/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 1,262.16 |
| D0062410 | 01/16/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 652.33 |
| D0062411 | 01/16/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 1,039.38 |
| D0062412 | 01/16/2026 | 101245 | Russell, Tyquintin L | 01/31/2026 | | Settlement check | 1,147.20 |
| D0062413 | 01/16/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,345.44 |
| D0062414 | 01/16/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 1,202.47 |
| D0062415 | 01/16/2026 | 101252 | Brooks, Laborris | 01/31/2026 | | Settlement check | 1,152.22 |
| D0062416 | 01/16/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 941.51 |
| D0062417 | 01/16/2026 | 101258 | Carr, Crystal S | 01/31/2026 | | Settlement check | 328.47 |
| D0062418 | 01/16/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 970.38 |
| D0062419 | 01/16/2026 | 101261 | Boone, Eric O | 01/31/2026 | | Settlement check | 134.22 |
| D0062420 | 01/16/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 467.66 |
| D0062421 | 01/16/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 1,180.89 |
| D0062422 | 01/16/2026 | 101270 | Magee, Kevin D | 01/31/2026 | | Settlement check | 417.10 |
| D0062423 | 01/16/2026 | 101271 | Sawaryn, Gregory W | 01/31/2026 | | Settlement check | 558.62 |
| D0062424 | 01/16/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 1,115.02 |
| D0062425 | 01/16/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 1,455.04 |
| D0062426 | 01/16/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 1,314.20 |
| D0062427 | 01/16/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,091.00 |
| D0062428 | 01/16/2026 | 101288 | Penson, Channing D | 01/31/2026 | | Settlement check | 1,153.43 |
| D0062430 | 01/16/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 1,646.64 |
| D0062431 | 01/16/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 1,109.17 |
| D0062432 | 01/16/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 562.50 |
| D0062433 | 01/16/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 1,552.53 |
| D0062434 | 01/16/2026 | 101149 | Wallace, Taevon K | 01/31/2026 | | Settlement check | 854.28 |
| D0062435 | 01/16/2026 | 100729 | Cole, William E | 01/31/2026 | | Settlement check | 989.31 |
| D0062436 | 01/16/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 886.19 |
| D0062437 | 01/16/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 855.49 |
| D0062438 | 01/16/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 1,072.21 |
| D0062439 | 01/16/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 963.37 |
| D0062440 | 01/16/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,170.67 |
| D0062441 | 01/16/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 447.72 |
| D0062442 | 01/16/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,140.90 |
| D0062443 | 01/16/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 617.32 |
| D0062444 | 01/16/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 732.47 |
| D0062445 | 01/16/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,986.53 |
| D0062446 | 01/16/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,067.50 |
| D0062447 | 01/16/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 513.76 |
| D0062448 | 01/16/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 718.89 |
| D0062449 | 01/16/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 964.46 |
| D0062450 | 01/16/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 793.45 |
| D0062451 | 01/16/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 522.32 |
| D0062452 | 01/16/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 1,817.43 |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 25

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062453 | 01/16/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 828.58 |
| D0062454 | 01/16/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 719.81 |
| D0062455 | 01/16/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 2,623.68 |
| D0062456 | 01/16/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 776.26 |
| D0062457 | 01/16/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,004.76 |
| D0062458 | 01/16/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 954.77 |
| D0062459 | 01/16/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 708.22 |
| D0062460 | 01/16/2026 | 100891 | Wright, Makayla A | 01/31/2026 | | Office payroll check | 1,033.06 |
| D0062461 | 01/16/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 505.62 |
| D0062462 | 01/16/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 404.52 |
| D0062463 | 01/16/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 401.44 |
| D0062464 | 01/16/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 735.01 |
| D0062465 | 01/16/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 580.93 |
| D0062466 | 01/16/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 450.96 |
| D0062467 | 01/16/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 940.38 |
| D0062468 | 01/16/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 454.12 |
| D0062469 | 01/16/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 469.87 |
| D0062470 | 01/16/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 141.17 |
| D0062471 | 01/16/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 433.41 |
| D0062472 | 01/16/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 405.89 |
| D0062473 | 01/16/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 740.82 |
| D0062474 | 01/16/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 1,011.07 |
| D0062475 | 01/16/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 738.90 |
| D0062476 | 01/16/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 699.91 |
| D0062477 | 01/23/2026 | 100001 | Timmie B. Ainsworth | 01/31/2026 | | Settlement check | 1,054.88 |
| D0062478 | 01/23/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 571.37 |
| D0062479 | 01/23/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 1,103.94 |
| D0062480 | 01/23/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 512.11 |
| D0062481 | 01/23/2026 | 100014 | Caressia D. Brown | 01/31/2026 | | Settlement check | 760.05 |
| D0062483 | 01/23/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 1,114.01 |
| D0062484 | 01/23/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 804.40 |
| D0062485 | 01/23/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 1,135.05 |
| D0062486 | 01/23/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 1,169.38 |
| D0062487 | 01/23/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 1,514.21 |
| D0062488 | 01/23/2026 | 100065 | James W. Sledge | 01/31/2026 | | Settlement check | 4,917.48 |
| D0062489 | 01/23/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 1,099.35 |
| D0062490 | 01/23/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 884.41 |
| D0062492 | 01/23/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 638.40 |
| D0062493 | 01/23/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 1,509.38 |
| D0062494 | 01/23/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 1,727.06 |
| D0062495 | 01/23/2026 | 100252 | Jarels, Connie | 01/31/2026 | | Settlement check | 408.65 |
| D0062496 | 01/23/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 1,580.90 |
| D0062497 | 01/23/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 1,670.59 |
| D0062498 | 01/23/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 1,142.67 |
| D0062499 | 01/23/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 1,690.01 |
| D0062500 | 01/23/2026 | 100381 | Krummel, Karl | 01/31/2026 | | Settlement check | 112.55 |
| D0062501 | 01/23/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 1,126.72 |
| D0062502 | 01/23/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 719.32 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 26

Bank account: All,  Statement date: 01/31/2026
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062504 | 01/23/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 545.40 |
| D0062505 | 01/23/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 53.91 |
| D0062506 | 01/23/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 1,009.45 |
| D0062507 | 01/23/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 1,085.00 |
| D0062508 | 01/23/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 1,219.04 |
| D0062509 | 01/23/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 1,650.04 |
| D0062510 | 01/23/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 987.01 |
| D0062511 | 01/23/2026 | 100653 | Torres, Javier | 01/31/2026 | | Settlement check | 682.53 |
| D0062512 | 01/23/2026 | 100656 | Dabney, Philon | 01/31/2026 | | Settlement check | 495.44 |
| D0062513 | 01/23/2026 | 100658 | Windfield, David L | 01/31/2026 | | Settlement check | 1,770.53 |
| D0062514 | 01/23/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 1,051.32 |
| D0062515 | 01/23/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 941.93 |
| D0062516 | 01/23/2026 | 100698 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 713.36 |
| D0062517 | 01/23/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 551.69 |
| D0062518 | 01/23/2026 | 100718 | Jett, Lisa L | 01/31/2026 | | Settlement check | 838.23 |
| D0062519 | 01/23/2026 | 100729 | Cole, William E | 01/31/2026 | | Settlement check | 325.36 |
| D0062520 | 01/23/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 1,483.59 |
| D0062521 | 01/23/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 1,122.65 |
| D0062522 | 01/23/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 788.09 |
| D0062523 | 01/23/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 547.89 |
| D0062524 | 01/23/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 1,333.31 |
| D0062525 | 01/23/2026 | 100800 | Terrell, Charles A | 01/31/2026 | | Settlement check | 1,280.13 |
| D0062526 | 01/23/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 819.44 |
| D0062527 | 01/23/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 976.39 |
| D0062528 | 01/23/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 1,291.30 |
| D0062529 | 01/23/2026 | 100871 | Harris, Aaron O | 01/31/2026 | | Settlement check | 658.60 |
| D0062530 | 01/23/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 876.51 |
| D0062531 | 01/23/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 3,853.87 |
| D0062532 | 01/23/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 638.67 |
| D0062533 | 01/23/2026 | 100902 | Taylor, Jeffrey W | 01/31/2026 | | Settlement check | 920.09 |
| D0062534 | 01/23/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 500.20 |
| D0062535 | 01/23/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 968.92 |
| D0062536 | 01/23/2026 | 100917 | Ramsey, Robert D | 01/31/2026 | | Settlement check | 915.53 |
| D0062537 | 01/23/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 596.93 |
| D0062539 | 01/23/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 1,558.24 |
| D0062540 | 01/23/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 1,396.12 |
| D0062541 | 01/23/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,107.04 |
| D0062542 | 01/23/2026 | 100967 | Tucker, Norman C | 01/31/2026 | | Settlement check | 1,421.58 |
| D0062543 | 01/23/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,213.24 |
| D0062545 | 01/23/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 1,079.21 |
| D0062546 | 01/23/2026 | 100998 | Fears, Cordarius D | 01/31/2026 | | Settlement check | 911.69 |
| D0062547 | 01/23/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 1,111.93 |
| D0062548 | 01/23/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 1,017.35 |
| D0062549 | 01/23/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 653.37 |
| D0062550 | 01/23/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 861.11 |
| D0062551 | 01/23/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 1,659.32 |
| D0062552 | 01/23/2026 | 101020 | Ferguson, Elvin L | 01/31/2026 | | Settlement check | 225.92 |
| D0062553 | 01/23/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 1,175.07 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 27

Bank account: All,  Statement date: 01/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062554 | 01/23/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 895.69 |
| D0062555 | 01/23/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 5,080.31 |
| D0062556 | 01/23/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 849.85 |
| D0062557 | 01/23/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 1,081.99 |
| D0062558 | 01/23/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 1,084.79 |
| D0062559 | 01/23/2026 | 101055 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 567.76 |
| D0062560 | 01/23/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 844.41 |
| D0062561 | 01/23/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 942.83 |
| D0062562 | 01/23/2026 | 101073 | Reed, Tanika J | 01/31/2026 | | Settlement check | 1,579.90 |
| D0062563 | 01/23/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 936.70 |
| D0062564 | 01/23/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 950.99 |
| D0062565 | 01/23/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 1,355.36 |
| D0062566 | 01/23/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 298.34 |
| D0062567 | 01/23/2026 | 101094 | Pace, Jeffrey C | 01/31/2026 | | Settlement check | 1,316.91 |
| D0062568 | 01/23/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 867.25 |
| D0062569 | 01/23/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 1,232.58 |
| D0062570 | 01/23/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 1,048.12 |
| D0062571 | 01/23/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 803.67 |
| D0062572 | 01/23/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 263.36 |
| D0062573 | 01/23/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 1,329.19 |
| D0062574 | 01/23/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 707.46 |
| D0062575 | 01/23/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 941.49 |
| D0062576 | 01/23/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 1,375.30 |
| D0062577 | 01/23/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 1,865.61 |
| D0062578 | 01/23/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 1,434.57 |
| D0062579 | 01/23/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 483.93 |
| D0062580 | 01/23/2026 | 101149 | Wallace, Taevon K | 01/31/2026 | | Settlement check | 793.31 |
| D0062581 | 01/23/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 1,066.23 |
| D0062582 | 01/23/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 1,182.18 |
| D0062583 | 01/23/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 833.11 |
| D0062584 | 01/23/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 1,189.60 |
| D0062585 | 01/23/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 1,118.34 |
| D0062586 | 01/23/2026 | 101159 | Martin, Marcus L | 01/31/2026 | | Settlement check | 515.19 |
| D0062587 | 01/23/2026 | 101164 | Guillory, Jameika M | 01/31/2026 | | Settlement check | 1,108.08 |
| D0062589 | 01/23/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 628.01 |
| D0062590 | 01/23/2026 | 101174 | Humphrey, Truvon S | 01/31/2026 | | Settlement check | 604.77 |
| D0062591 | 01/23/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 604.12 |
| D0062592 | 01/23/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 935.31 |
| D0062593 | 01/23/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 841.34 |
| D0062594 | 01/23/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 972.92 |
| D0062596 | 01/23/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 1,368.71 |
| D0062597 | 01/23/2026 | 101202 | Lenard, Cordareo D | 01/31/2026 | | Settlement check | 958.60 |
| D0062598 | 01/23/2026 | 101203 | Jackson, Anthony B | 01/31/2026 | | Settlement check | 1,032.83 |
| D0062599 | 01/23/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 1,020.02 |
| D0062600 | 01/23/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 747.75 |
| D0062601 | 01/23/2026 | 101214 | Blunt, Quaterrio F | 01/31/2026 | | Settlement check | 800.64 |
| D0062602 | 01/23/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 2,067.69 |
| D0062603 | 01/23/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 1,248.31 |

02/25/2026 0555        **Bank Reconciliation Posting Report**        Page 28

Big Level Trucking, Inc.

Bank account: All,  Statement date: 01/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062604 | 01/23/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 1,003.25 |
| D0062605 | 01/23/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 1,427.74 |
| D0062606 | 01/23/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 1,256.09 |
| D0062607 | 01/23/2026 | 101236 | Young, Ray L | 01/31/2026 | | Settlement check | 627.93 |
| D0062608 | 01/23/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 1,446.16 |
| D0062609 | 01/23/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 895.78 |
| D0062610 | 01/23/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 1,011.69 |
| D0062611 | 01/23/2026 | 101245 | Russell, Tyquintin L | 01/31/2026 | | Settlement check | 546.90 |
| D0062612 | 01/23/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,429.74 |
| D0062613 | 01/23/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 1,310.99 |
| D0062614 | 01/23/2026 | 101252 | Brooks, Laborris | 01/31/2026 | | Settlement check | 1,590.61 |
| D0062615 | 01/23/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 1,230.41 |
| D0062616 | 01/23/2026 | 101258 | Carr, Crystal S | 01/31/2026 | | Settlement check | 1,499.06 |
| D0062617 | 01/23/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 1,100.11 |
| D0062618 | 01/23/2026 | 101261 | Boone, Eric O | 01/31/2026 | | Settlement check | 233.65 |
| D0062619 | 01/23/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 1,041.33 |
| D0062620 | 01/23/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 1,465.31 |
| D0062621 | 01/23/2026 | 101271 | Sawaryn, Gregory W | 01/31/2026 | | Settlement check | 366.67 |
| D0062622 | 01/23/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 1,455.32 |
| D0062623 | 01/23/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 1,414.10 |
| D0062624 | 01/23/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 1,246.23 |
| D0062625 | 01/23/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,252.02 |
| D0062626 | 01/23/2026 | 101288 | Penson, Channing D | 01/31/2026 | | Settlement check | 1,426.96 |
| D0062627 | 01/23/2026 | 101289 | Camper, Chanston | 01/31/2026 | | Settlement check | 438.26 |
| D0062628 | 01/23/2026 | 101290 | Holomon, Donald J | 01/31/2026 | | Settlement check | 345.28 |
| D0062629 | 01/23/2026 | 101291 | Foster, Brandon T | 01/31/2026 | | Settlement check | 386.26 |
| D0062630 | 01/23/2026 | 101292 | Mazique, Douglas | 01/31/2026 | | Settlement check | 43.88 |
| D0062631 | 01/23/2026 | 101177 | Rollin, Robbie | 01/31/2026 | | Settlement check | 5,180.96 |
| D0062632 | 01/23/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 1,576.69 |
| D0062633 | 01/23/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 1,442.94 |
| D0062634 | 01/23/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 765.13 |
| D0062635 | 01/23/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 1,241.38 |
| D0062636 | 01/23/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 794.69 |
| D0062637 | 01/23/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 1,353.97 |
| D0062638 | 01/23/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 575.00 |
| D0062639 | 01/23/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 958.87 |
| D0062640 | 01/23/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 886.19 |
| D0062641 | 01/23/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 855.49 |
| D0062642 | 01/23/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 855.92 |
| D0062643 | 01/23/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 963.37 |
| D0062644 | 01/23/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,170.67 |
| D0062645 | 01/23/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 447.72 |
| D0062646 | 01/23/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,140.90 |
| D0062647 | 01/23/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 617.32 |
| D0062648 | 01/23/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 732.47 |
| D0062649 | 01/23/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,986.53 |
| D0062650 | 01/23/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,067.50 |
| D0062651 | 01/23/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 528.40 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 29

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062652 | 01/23/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 718.89 |
| D0062653 | 01/23/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 964.46 |
| D0062654 | 01/23/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 737.59 |
| D0062655 | 01/23/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 827.72 |
| D0062656 | 01/23/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 1,875.99 |
| D0062657 | 01/23/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 828.58 |
| D0062658 | 01/23/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 719.81 |
| D0062659 | 01/23/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 2,054.09 |
| D0062660 | 01/23/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 776.26 |
| D0062661 | 01/23/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,004.76 |
| D0062662 | 01/23/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 954.77 |
| D0062663 | 01/23/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 708.22 |
| D0062664 | 01/23/2026 | 100891 | Wright, Makayla A | 01/31/2026 | | Office payroll check | 728.44 |
| D0062665 | 01/23/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 512.99 |
| D0062666 | 01/23/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 323.96 |
| D0062667 | 01/23/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 436.65 |
| D0062668 | 01/23/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 1,040.41 |
| D0062669 | 01/23/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 580.93 |
| D0062671 | 01/23/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 940.38 |
| D0062672 | 01/23/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 363.71 |
| D0062673 | 01/23/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 361.38 |
| D0062674 | 01/23/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 244.06 |
| D0062675 | 01/23/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 417.08 |
| D0062676 | 01/23/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 390.38 |
| D0062677 | 01/23/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 740.82 |
| D0062678 | 01/23/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 705.68 |
| D0062679 | 01/23/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 738.90 |
| D0062680 | 01/23/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 570.31 |
| D0062681 | 01/23/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 1,004.94 |
| D0062682 | 01/23/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 389.59 |
| D0062683 | 01/23/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 568.28 |
| D0062684 | 01/23/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 1,075.84 |
| D0062685 | 01/30/2026 | 100001 | Timmie B. Ainsworth | 01/31/2026 | | Settlement check | 560.29 |
| D0062686 | 01/30/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 426.00 |
| D0062687 | 01/30/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 966.54 |
| D0062688 | 01/30/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 819.36 |
| D0062690 | 01/30/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 935.20 |
| D0062691 | 01/30/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 682.45 |
| D0062692 | 01/30/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 1,114.49 |
| D0062694 | 01/30/2026 | 100065 | James W. Sledge | 01/31/2026 | | Settlement check | 1,759.12 |
| D0062695 | 01/30/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 663.42 |
| D0062696 | 01/30/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 806.06 |
| D0062697 | 01/30/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 1,231.91 |
| D0062698 | 01/30/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 788.45 |
| D0062699 | 01/30/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 811.31 |
| D0062700 | 01/30/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 1,254.53 |
| D0062701 | 01/30/2026 | 100252 | Jarols, Connie | 01/31/2026 | | Settlement check | 1,486.07 |
| D0062702 | 01/30/2026 | 100285 | Minyard, William | 01/31/2026 | | Settlement check | 787.60 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Page 30

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062703 | 01/30/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 1,375.38 |
| D0062704 | 01/30/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 1,172.17 |
| D0062705 | 01/30/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 513.23 |
| D0062706 | 01/30/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 1,477.32 |
| D0062707 | 01/30/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 1,471.35 |
| D0062708 | 01/30/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 753.66 |
| D0062710 | 01/30/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 261.37 |
| D0062711 | 01/30/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 41.22 |
| D0062712 | 01/30/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 928.80 |
| D0062713 | 01/30/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 782.20 |
| D0062714 | 01/30/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 951.37 |
| D0062715 | 01/30/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 722.67 |
| D0062716 | 01/30/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 1,071.99 |
| D0062717 | 01/30/2026 | 100653 | Torres, Javier | 01/31/2026 | | Settlement check | 652.48 |
| D0062718 | 01/30/2026 | 100656 | Dabney, Philon | 01/31/2026 | | Settlement check | 639.20 |
| D0062719 | 01/30/2026 | 100658 | Windfield, David L | 01/31/2026 | | Settlement check | 1,335.36 |
| D0062720 | 01/30/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 1,204.31 |
| D0062721 | 01/30/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 900.19 |
| D0062722 | 01/30/2026 | 100697 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 1,072.49 |
| D0062723 | 01/30/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 1,005.04 |
| D0062724 | 01/30/2026 | 100729 | Cole, William E | 01/31/2026 | | Settlement check | 1,047.33 |
| D0062725 | 01/30/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 733.47 |
| D0062726 | 01/30/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 1,263.14 |
| D0062727 | 01/30/2026 | 100772 | Evans, Clifford A | 01/31/2026 | | Settlement check | 896.04 |
| D0062728 | 01/30/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 627.26 |
| D0062729 | 01/30/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 1,163.47 |
| D0062730 | 01/30/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 1,423.77 |
| D0062731 | 01/30/2026 | 100800 | Terrell, Charles A | 01/31/2026 | | Settlement check | 866.63 |
| D0062732 | 01/30/2026 | 100839 | Jefferson, Hezzie F | 01/31/2026 | | Settlement check | 1,446.50 |
| D0062733 | 01/30/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 24.13 |
| D0062734 | 01/30/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 301.64 |
| D0062735 | 01/30/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 759.07 |
| D0062736 | 01/30/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 909.51 |
| D0062737 | 01/30/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 1,456.17 |
| D0062738 | 01/30/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 1,222.67 |
| D0062739 | 01/30/2026 | 100902 | Taylor, Jeffrey W | 01/31/2026 | | Settlement check | 534.55 |
| D0062740 | 01/30/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 92.92 |
| D0062741 | 01/30/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 744.59 |
| D0062742 | 01/30/2026 | 100917 | Ramsey, Robert D | 01/31/2026 | | Settlement check | 775.83 |
| D0062743 | 01/30/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 611.46 |
| D0062744 | 01/30/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 472.26 |
| D0062745 | 01/30/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 833.46 |
| D0062746 | 01/30/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 888.21 |
| D0062747 | 01/30/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,009.92 |
| D0062748 | 01/30/2026 | 100967 | Tucker, Norman C | 01/31/2026 | | Settlement check | 1,754.97 |
| D0062749 | 01/30/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,169.25 |
| D0062750 | 01/30/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 887.29 |
| D0062751 | 01/30/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 1,588.24 |

02/25/2026 0555                  **Bank Reconciliation Posting Report**             Page 31

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062752 | 01/30/2026 | 100998 | Fears, Cordarius D | 01/31/2026 | | Settlement check | 1,419.59 |
| D0062753 | 01/30/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 777.45 |
| D0062754 | 01/30/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 1,087.40 |
| D0062755 | 01/30/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 1,176.84 |
| D0062756 | 01/30/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 788.72 |
| D0062757 | 01/30/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 1,582.19 |
| D0062758 | 01/30/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 1,163.65 |
| D0062759 | 01/30/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 535.49 |
| D0062760 | 01/30/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 631.87 |
| D0062761 | 01/30/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 1,114.20 |
| D0062762 | 01/30/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 726.54 |
| D0062763 | 01/30/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 581.04 |
| D0062764 | 01/30/2026 | 101069 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 482.19 |
| D0062765 | 01/30/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 1,027.15 |
| D0062766 | 01/30/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 752.74 |
| D0062767 | 01/30/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 684.09 |
| D0062768 | 01/30/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 1,132.01 |
| D0062769 | 01/30/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 390.30 |
| D0062770 | 01/30/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 717.66 |
| D0062771 | 01/30/2026 | 101094 | Pace, Jeffroy C | 01/31/2026 | | Settlement check | 1,235.87 |
| D0062772 | 01/30/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 1,082.97 |
| D0062773 | 01/30/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 853.96 |
| D0062774 | 01/30/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 628.98 |
| D0062775 | 01/30/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 1,194.23 |
| D0062776 | 01/30/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 1,486.57 |
| D0062777 | 01/30/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 1,917.87 |
| D0062778 | 01/30/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 286.84 |
| D0062779 | 01/30/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 718.40 |
| D0062780 | 01/30/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 1,009.78 |
| D0062781 | 01/30/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 277.90 |
| D0062782 | 01/30/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 819.80 |
| D0062783 | 01/30/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 372.18 |
| D0062785 | 01/30/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 874.27 |
| D0062786 | 01/30/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 967.22 |
| D0062787 | 01/30/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 1,151.98 |
| D0062788 | 01/30/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 616.90 |
| D0062789 | 01/30/2026 | 101159 | Martin, Marcus L | 01/31/2026 | | Settlement check | 966.13 |
| D0062790 | 01/30/2026 | 101164 | Guillory, Jameika M | 01/31/2026 | | Settlement check | 1,166.82 |
| D0062791 | 01/30/2026 | 101166 | Henley, Elijah | 01/31/2026 | | Settlement check | 436.31 |
| D0062792 | 01/30/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 761.42 |
| D0062793 | 01/30/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 887.23 |
| D0062794 | 01/30/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 285.94 |
| D0062796 | 01/30/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 709.21 |
| D0062797 | 01/30/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 1,486.64 |
| D0062798 | 01/30/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 1,078.54 |
| D0062799 | 01/30/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 881.55 |
| D0062800 | 01/30/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 1,057.05 |
| D0062801 | 01/30/2026 | 101202 | Lenard, Cordareo D | 01/31/2026 | | Settlement check | 752.68 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 32

Bank account: All,  Statement date: 01/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062802 | 01/30/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 1,183.49 |
| D0062803 | 01/30/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 1,181.80 |
| D0062804 | 01/30/2026 | 101214 | Blunt, Quaterrio F | 01/31/2026 | | Settlement check | 1,433.78 |
| D0062805 | 01/30/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 1,534.09 |
| D0062806 | 01/30/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 835.55 |
| D0062807 | 01/30/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 1,249.85 |
| D0062808 | 01/30/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 862.46 |
| D0062809 | 01/30/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 1,409.12 |
| D0062810 | 01/30/2026 | 101236 | Young, Ray L | 01/31/2026 | | Settlement check | 398.70 |
| D0062811 | 01/30/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 1,167.40 |
| D0062812 | 01/30/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 156.76 |
| D0062813 | 01/30/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 1,077.55 |
| D0062814 | 01/30/2026 | 101245 | Russell, Tyquintin L | 01/31/2026 | | Settlement check | 682.98 |
| D0062815 | 01/30/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,507.04 |
| D0062816 | 01/30/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 1,109.86 |
| D0062818 | 01/30/2026 | 101258 | Carr, Crystal S | 01/31/2026 | | Settlement check | 1,760.40 |
| D0062819 | 01/30/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 1,094.17 |
| D0062820 | 01/30/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 724.93 |
| D0062821 | 01/30/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 777.50 |
| D0062822 | 01/30/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 1,300.27 |
| D0062823 | 01/30/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 1,205.52 |
| D0062824 | 01/30/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 1,070.67 |
| D0062825 | 01/30/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,284.68 |
| D0062826 | 01/30/2026 | 101288 | Penson, Channing D | 01/31/2026 | | Settlement check | 1,674.64 |
| D0062827 | 01/30/2026 | 101289 | Camper, Chanston | 01/31/2026 | | Settlement check | 251.72 |
| D0062828 | 01/30/2026 | 101290 | Holomon, Donald J | 01/31/2026 | | Settlement check | 701.15 |
| D0062829 | 01/30/2026 | 101291 | Foster, Brandon T | 01/31/2026 | | Settlement check | 1,017.06 |
| D0062830 | 01/30/2026 | 101292 | Mazique, Douglas | 01/31/2026 | | Settlement check | 1,100.29 |
| D0062831 | 01/30/2026 | 101293 | Prince, Chawayne A | 01/31/2026 | | Settlement check | 551.10 |
| D0062832 | 01/30/2026 | 101294 | Beene, Chaz A | 01/31/2026 | | Settlement check | 686.48 |
| D0062833 | 01/30/2026 | 101295 | Plauche, Cate A | 01/31/2026 | | Settlement check | 600.56 |
| D0062834 | 01/30/2026 | 100014 | Caressia D. Brown | 01/31/2026 | | Settlement check | 885.06 |
| D0062835 | 01/30/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 878.21 |
| D0062836 | 01/30/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 1,388.55 |
| D0062837 | 01/30/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 760.18 |
| D0062838 | 01/30/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 987.50 |
| D0062839 | 01/30/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 593.27 |
| D0062840 | 01/30/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 658.09 |
| D0062841 | 01/30/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 799.03 |
| D0062842 | 01/30/2026 | 101177 | Rollin, Robbie | 01/31/2026 | | Settlement check | 593.90 |
| D0062843 | 01/30/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 886.19 |
| D0062844 | 01/30/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 855.49 |
| D0062845 | 01/30/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 1,134.18 |
| D0062846 | 01/30/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 963.37 |
| D0062847 | 01/30/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,170.67 |
| D0062848 | 01/30/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 447.72 |
| D0062849 | 01/30/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,140.90 |
| D0062850 | 01/30/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 617.32 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 33

Bank account: All, Statement date: 01/31/2026
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062851 | 01/30/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 732.47 |
| D0062852 | 01/30/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,986.53 |
| D0062853 | 01/30/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,067.50 |
| D0062854 | 01/30/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 528.81 |
| D0062855 | 01/30/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 1,238.21 |
| D0062856 | 01/30/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 733.96 |
| D0062857 | 01/30/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 522.32 |
| D0062858 | 01/30/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 2,194.74 |
| D0062859 | 01/30/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 828.58 |
| D0062860 | 01/30/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 719.81 |
| D0062861 | 01/30/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 1,439.46 |
| D0062862 | 01/30/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 776.26 |
| D0062863 | 01/30/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,004.76 |
| D0062864 | 01/30/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 954.77 |
| D0062865 | 01/30/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 1,000.54 |
| D0062866 | 01/30/2026 | 100891 | Wright, Makayla A | 01/31/2026 | | Office payroll check | 728.44 |
| D0062867 | 01/30/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 493.84 |
| D0062868 | 01/30/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 162.32 |
| D0062869 | 01/30/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 251.24 |
| D0062870 | 01/30/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 735.01 |
| D0062871 | 01/30/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 580.93 |
| D0062872 | 01/30/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 394.01 |
| D0062873 | 01/30/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 940.38 |
| D0062875 | 01/30/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 429.03 |
| D0062876 | 01/30/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 280.46 |
| D0062877 | 01/30/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 421.57 |
| D0062878 | 01/30/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 409.55 |
| D0062879 | 01/30/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 740.82 |
| D0062880 | 01/30/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 705.68 |
| D0062881 | 01/30/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 738.90 |
| D0062882 | 01/30/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 699.91 |
| D0062883 | 01/30/2026 | 101298 | Ivy, Cayden S | 01/31/2026 | | Office payroll check | 306.96 |
| D0062884 | 01/30/2026 | 100959 | Evans, James Smith | 01/31/2026 | | Office payroll check | 87.73 |
| D0062885 | 01/30/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 484.15 |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 1241 Cleared check(s) | $4,162,232.37 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 41 Outstanding check(s) | $132,429.74 |
| | 0 Voided check(s) | $0.00 | | 1282 Non-voided check(s) | $4,294,662.11 |

\* indicates a break in check number sequence



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
DECEMBER 31, 2025: LAST STATEMENT
JANUARY 31, 2026: THIS STATEMENT
PAGE 1 OF 12                    7041

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

130

```
********************     COMMERCIAL CHECKING - SUMMARY     ******************

ACCOUNT NUMBER            7041        PREVIOUS BALANCE  +      $332,787.49
AVG COLLECTED BALANCE  $191,486.00    ADDITIONS         +    3,060,888.49
INTEREST EARNED YTD         $0.00     SUBTRACTIONS      -    3,309,490.85
                                      INTEREST EARNED   +            0.00
                                      ENDING BALANCE           $84,185.13
```

```
********************************* CHECKS *********************************

NUMBER    DATE      AMOUNT     NUMBER    DATE         AMOUNT
1991      01-21     2,500.00   2095      01-29          812.81
1992      01-26     3,528.90   2096      01-13          892.27
2033 *    01-20     1,000.00   2097      01-15           72.93
2039 *    01-02     2,500.00   2098      01-16          774.18
2045 *    01-05     1,038.91   2099      01-20        3,516.00
2046      01-06     2,027.14   2100      01-14        2,150.00
2051 *    01-02     2,000.00   2101      01-12        1,715.79
2053 *    01-02       952.02   2102      01-16          424.00
2060 *    01-02     2,786.32   2103      01-09          314.54
2062 *    01-05     6,032.74   2104      01-14        1,697.61
2063      01-06     1,162.69   2105      01-09      170,444.35
2065 *    01-06     5,207.73   2106      01-22        1,909.39
2066      01-07     2,000.00   2107      01-13           90.00
2067      01-07     1,822.05   2108      01-15        1,039.50
2068      01-02     1,136.35   2109      01-21        3,441.12
2069      01-05   132,652.21   2110      01-14        2,286.69
2070      01-08     2,150.00   2111      01-13        1,542.79
2071      01-09     2,150.00   2112      01-15        1,350.66
2072      01-06       151.19   2113      01-09        1,350.00
2073      01-02        78.18   2114      01-13        1,365.00
2074      01-05     1,170.00   2115      01-21        2,500.00
2075      01-05     1,339.12   2116      01-12        1,079.93
2077 *    01-12     1,302.82   2117      01-22        4,457.62
2078      01-12       164.03   2118      01-14        2,090.05
2079      01-06     9,000.00   2119      01-14        3,428.20
2080      01-09       644.94   2120      01-22          889.76
2081      01-09       493.14   2121      01-14        1,639.54
2082      01-12     1,022.30   2122      01-16        1,005.22
2083      01-07        22.67   2123      01-15        1,386.04
2084      01-14       737.01   2125 *    01-15           62.02
2085      01-14     1,720.12   2126      01-16        1,402.00
2086      01-07     6,651.60   2127      01-15          142.30
2087      01-12     4,098.13   2128      01-14        1,224.30
2088      01-13     2,000.00   2129      01-21        1,286.65
2089      01-06    10,193.40   2130      01-14        1,821.40
2090      01-13     1,081.50   2131      01-14        9,070.86
2091      01-13       787.73   2132      01-20        9,645.37
2092      01-13     4,445.42   2133      01-21        2,000.00
2093      01-13       200.00   2134      01-20        2,150.00
2094      01-14     1,083.79   2136 *    01-16        1,958.53
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 2 OF 12
7041

```
******************************* CHECKS *******************************
NUMBER        DATE          AMOUNT    NUMBER         DATE          AMOUNT
2137          01-16      198,675.46   2161 *         01-27        1,386.04
2138          01-20        1,350.66   2162           01-28        1,935.60
2139          01-16          103.98   2163           01-27          540.99
2140          01-20          529.54   2164           01-26      206,564.72
2141          01-20        1,300.00   2165           01-26        1,075.84
2142          01-21        2,737.12   2166           01-23        1,360.00
2143          01-26        3,407.97   2167           01-26          163.99
2144          01-23        1,447.11   2168           01-27        1,350.66
2145          01-27          863.08   2169           01-27        1,365.00
2146          01-21        3,669.95   2170           01-26          115.60
2147          01-21        1,490.25   2171           01-26           69.28
2148          01-28          436.33   2172           01-28        2,120.29
2149          01-21        1,469.72   2173           01-28          529.31
2150          01-23       13,369.83   2174           01-28       11,475.54
2151          01-26        4,914.35   2175           01-28        7,241.79
2152          01-26        2,000.00   2176           01-30        1,069.19
2153          01-29        2,150.00   2178 *         01-28        3,560.40
2154          01-23          690.00   2179           01-27       10,990.61
2155          01-27          132.66   2184 *         01-29        1,030.45
2156          01-28          238.56   2186 *         01-29        1,971.59
2157          01-28        3,687.36   2187           01-30      174,390.56
2158          01-30          951.70   2195 *         01-30           65.12
2159          01-30        1,540.00   * SKIP IN CHECK SEQUENCE
```

```
**************************** OTHER DEBITS ****************************
DATE    DESCRIPTION                                      SUBTRACTIONS
01-02   #OUTGOING WIRE                                     -25,000.00
        202601020051939 ELECTRONIC FUNDS S
        1104 COUNTRY HILLS00006331400428
01-02   #OUTGOING WIRE                                     -40,000.00
        202601020141749 ELECTRONIC FUNDS S
        1104 COUNTRY HILLS00006331400428
01-02   #WITHDRAWAL                                        -33,000.00
        Corporate Bi5087 DEBIT
        260102 8013837041
01-02   #WITHDRAWAL                                             -3.81
        EXPERTPAY EXPERTPAY
        260102 800825234
01-02   #WITHDRAWAL                                            -26.06
        EXPERTPAY EXPERTPAY
        260102 800825234
01-02   #WITHDRAWAL                                            -77.77
        EXPERTPAY EXPERTPAY
        260102 800825234
01-02   #WITHDRAWAL                                           -138.46
        EXPERTPAY EXPERTPAY
        260102 800825234
01-02   #WITHDRAWAL                                           -139.96
        EXPERTPAY EXPERTPAY
        260102 800825234
01-02   #WITHDRAWAL                                           -168.81
        EXPERTPAY EXPERTPAY
        260102 800825234
01-02   #WITHDRAWAL                                           -193.38
        EXPERTPAY EXPERTPAY
        260102 800825234
01-02   #WITHDRAWAL                                           -229.45
        EXPERTPAY EXPERTPAY
        260102 800825234
01-02   #WITHDRAWAL                                           -281.50
        EXPERTPAY EXPERTPAY
        260102 800825234
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 3 OF 12
7041

```
****************************** OTHER DEBITS ******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -387.49 |
| 01-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260102 | -25,000.00 |
| 01-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260102 | -78,426.47 |
| 01-05 | #OUTGOING WIRE<br>20260105016511 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 01-05 | #WITHDRAWAL<br>Boon AI Boon AI<br>260105 | -5,750.00 |
| 01-05 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260105 270640590808515 | -44,178.62 |
| 01-05 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260105 270640511191469 | -46,179.66 |
| 01-05 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260105 | -6,000.00 |
| 01-06 | #OUTGOING WIRE<br>20260106131959 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 01-06 | #OUTGOING WIRE<br>202601060073163 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 01-06 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260106 RC99HM010502W01 | -1,788.05 |
| 01-06 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260105 | -1,039.03 |
| 01-06 | #WITHDRAWAL<br>WASTE MANAGEMENT PAYMENT<br>Log in to the MY W<br>M Account Page for payment details. | -1,561.51 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260106 | -2,500.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -30,000.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -30,523.94 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -1,200.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -1,200.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260106 | -3,529.07 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -25,000.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -55,000.00 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 4 OF 12
7041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 01-07 | #OUTGOING WIRE | -35,000.00 |
| | 202601070096952 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-07 | #WITHDRAWAL | -47.25 |
| | UnifiedCarrierRe WEB PMTS | |
| | 260107 7FD4PR | |
| 01-07 | #WITHDRAWAL | -4,106.07 |
| | UNITED HEALTHCAR EDI PAYMTS | |
| | 260107 477156364840 | |
| 01-07 | #WITHDRAWAL | -34,206.48 |
| | IRS USATAXPYMT | |
| | 260107 270640772300598 | |
| 01-08 | #OUTGOING WIRE | -35,000.00 |
| | 202601080076285 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-09 | #OUTGOING WIRE | -55,000.00 |
| | 202601090125330 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-09 | #WITHDRAWAL | -2,019.09 |
| | BIG LEVEL TRUCKI ACH | |
| | 260109 | |
| 01-09 | #WITHDRAWAL | -5,000.00 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260109 | |
| 01-09 | #WITHDRAWAL | -7,500.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 260109 | |
| 01-09 | #WITHDRAWAL | -74,000.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 260109 | |
| 01-12 | #OUTGOING WIRE | -15,000.00 |
| | 202601120135838 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-12 | #OUTGOING WIRE | -25,000.00 |
| | 202601120054263 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-12 | #WITHDRAWAL | -3.81 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -26.06 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -77.77 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -138.46 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -139.96 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -168.81 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -193.38 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -229.45 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -281.50 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 5 OF 12
7041

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 01-12 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260112 800825234 | -387.49 |
| 01-12 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260112 946942642744 | -16,046.93 |
| 01-13 | #OUTGOING WIRE<br>202601130103954 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 01-13 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260113 RC99HM011203W01 | -1,437.24 |
| 01-13 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260112 | -1,323.60 |
| 01-13 | #TRANSFER DEBIT<br>TRANSFER TO DEPOSIT ACCOUNT<br>08018897875 | -21,941.71 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -1,200.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260113 | -5,000.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -60,000.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -1,200.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260113 | -3,529.07 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -25,000.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -30,523.94 |
| 01-14 | #OUTGOING WIRE<br>202601140137140 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 01-14 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260114 | -5,000.00 |
| 01-15 | #OUTGOING WIRE<br>202601150160098 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -10,000.00 |
| 01-15 | #OUTGOING WIRE<br>202601150081028 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 01-15 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260115 | -5,000.00 |
| 01-16 | #OUTGOING WIRE<br>202601160126142 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -90,000.00 |
| 01-16 | #WITHDRAWAL<br>ADP PAYROLL FEES ADP FEES<br>260116 402568622443 | -875.28 |
| 01-16 | #WITHDRAWAL<br>SYNDEO LLC DBA B BROADVOICE<br>260116 | -1,064.03 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 6 OF 12
7041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 01-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260116 | -5,000.00 |
| 01-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260116 | -20,000.00 |
| 01-16 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260116 270641654751696 | -39,501.93 |
| 01-16 | #MAINTENANCE FEE<br>MONTHLY ANALYSIS<br>FOR 12/25 | -460.88 |
| 01-20 | #OUTGOING WIRE<br>202601200173307 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -10,000.00 |
| 01-20 | #OUTGOING WIRE<br>202601200115107 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -3.81 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -26.06 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -77.77 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -229.45 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -328.52 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -387.49 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -138.46 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -168.81 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -193.38 |
| 01-20 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260120 800825234 | -281.50 |
| 01-20 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260120 M1963083136 | -24,847.00 |
| 01-20 | #CASH MGMT TRSFR DR<br>REF 0200657L FUNDS TRANSFER TO<br>DEP        7875 FROM<br>SETTLEMENT STATEMENT 010226 | -28,716.61 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260120 | -1,200.00 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260120 | -25,000.00 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260120 | -1,200.00 |



# RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 7 OF 12
7041

*************************** OTHER DEBITS ***************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260120 | -2,500.00 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260120 | -3,529.07 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260120 | -5,000.00 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260120 | -30,000.00 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260120 | -30,523.94 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260120 | -5,500.00 |
| 01-20 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260120 946942618388 | -16,046.93 |
| 01-21 | #OUTGOING WIRE<br>202601210135406 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -10,000.00 |
| 01-21 | #OUTGOING WIRE<br>202601210074986 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 01-21 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260121 RC99HM012004W01 | -1,480.38 |
| 01-21 | #WITHDRAWAL<br>NYS DTF HUT Tax Paymnt<br>260121 000000137937863 | -1,093.60 |
| 01-21 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260120 | -1,323.60 |
| 01-22 | #OUTGOING WIRE<br>202601220059846 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 01-22 | #OUTGOING WIRE<br>202601220103344 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 01-22 | #CASH MGMT TRSFR DR<br>REF 0220631L FUNDS TRANSFER TO<br>DEP     7875 FROM | -17,127.04 |
| 01-23 | #OUTGOING WIRE<br>202601230150800 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 01-23 | #OUTGOING WIRE<br>202601230099702 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -55,000.00 |
| 01-23 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260123 AF0002073683 | -48.26 |
| 01-23 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260123 AF0002073683 | -875.16 |
| 01-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260123 | -3,528.90 |
| 01-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260123 | -30,000.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 8 OF 12
7041

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 01-23 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260123 270642391082142 | -42,150.87 |
| 01-26 | #OUTGOING WIRE<br>202601260085421 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00063314OO428 | -35,000.00 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -3.81 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -26.06 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -77.77 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -138.46 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -168.81 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -193.38 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -229.45 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -234.24 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -281.50 |
| 01-26 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260126 800825234 | -387.49 |
| 01-26 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260126 | -5,000.00 |
| 01-26 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260126 946942629787 | -16,046.92 |
| 01-27 | #OUTGOING WIRE<br>202601270097846 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00063314OO428 | -35,000.00 |
| 01-27 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260127 RC99HM012605W01 | -1,673.81 |
| 01-27 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260126 | -1,376.68 |
| 01-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260127 | -1,200.00 |
| 01-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260127 | -30,523.94 |
| 01-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260127 | -1,200.00 |
| 01-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260127 | -2,500.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

```
******************************** OTHER DEBITS ********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------|
| 01-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260127 | -3,529.07 |
| 01-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260127 | -5,500.00 |
| 01-28 | #OUTGOING WIRE<br>202601280114522 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 01-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260128 | -7,174.32 |
| 01-29 | #OUTGOING WIRE<br>202601290105662 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 01-29 | #WITHDRAWAL<br>AIRESPRING ACH<br>260129 | -1,620.44 |
| 01-29 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260129 | -25,000.00 |
| 01-30 | #OUTGOING WIRE<br>202601300140298 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 01-30 | #OUTGOING WIRE<br>202601300140203 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -65,000.00 |
| 01-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260130 | -100,000.00 |
| 01-30 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260130 270643013142150 | -40,732.99 |

```
*********************************** CREDITS ***********************************
```

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 01-02 | #INCOMING WIRE<br>202601020120232 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 157,577.24 |
| 01-02 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260102 1642674 | 13,950.00 |
| 01-02 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260102 D818142 | 7,194.60 |
| 01-05 | #INCOMING WIRE<br>202601050132010 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 212,529.57 |
| 01-05 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260105 D818844 | 19,550.65 |
| 01-05 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260105 1643486 | 4,850.00 |
| 01-06 | #INCOMING WIRE<br>202601060094902 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 82,483.04 |
| 01-06 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260106 D819414 | 3,265.81 |
| 01-06 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260106 1644381 | 1,600.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 10 OF 12
7041

******************************* CREDITS *******************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 01-07 | #INCOMING WIRE | 116,367.59 |
| | 202601070088403 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-07 | #DIRECT DEPOSIT | 7,906.69 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260107 D819831 | |
| 01-07 | #DIRECT DEPOSIT | 7,700.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 260107 1022427 | |
| 01-07 | #DIRECT DEPOSIT | 4,700.00 |
| | Corporate Bi5087 FUNDING | |
| | 260107 1645208 | |
| 01-08 | #INCOMING WIRE | 114,239.95 |
| | 202601080092242 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-08 | #DIRECT DEPOSIT | 13,308.79 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260108 D820215 | |
| 01-08 | #DIRECT DEPOSIT | 4,717.96 |
| | Corporate Bi5087 FUNDING | |
| | 260108 1646177 | |
| 01-09 | #INCOMING WIRE | 112,906.11 |
| | 202601090114469 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-09 | DEPOSIT | 18,750.00 |
| 01-09 | #DIRECT DEPOSIT | 17,581.34 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260109 D820886 | |
| 01-09 | #DIRECT DEPOSIT | 4,650.82 |
| | Corporate Bi5087 FUNDING | |
| | 260109 1647228 | |
| 01-12 | #INCOMING WIRE | 178,420.74 |
| | 202601120095324 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-12 | #DIRECT DEPOSIT | 5,647.63 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260112 D820905 | |
| 01-12 | #DIRECT DEPOSIT | 4,571.94 |
| | Corporate Bi5087 FUNDING | |
| | 260112 1648219 | |
| 01-13 | #INCOMING WIRE | 114,909.77 |
| | 202601130089353 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-13 | #DIRECT DEPOSIT | 14,617.52 |
| | Corporate Bi5087 FUNDING | |
| | 260113 1649218 | |
| 01-13 | #DIRECT DEPOSIT | 11,761.82 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260113 D821495 | |
| 01-14 | #INCOMING WIRE | 125,838.39 |
| | 202601140092955 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-14 | #DIRECT DEPOSIT | 6,200.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 260114 1022427 | |
| 01-14 | #DIRECT DEPOSIT | 5,800.00 |
| | Corporate Bi5087 FUNDING | |
| | 260114 1650349 | |
| 01-14 | DEPOSIT | 500.00 |
| 01-15 | #INCOMING WIRE | 102,919.48 |
| | 202601150108686 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-15 | #DIRECT DEPOSIT | 3,462.24 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260115 D822245 | |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 11 OF 12
7041

******************************** CREDITS ********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 01-15 | #DIRECT DEPOSIT | 1,000.00 |
| | Corporate B15087 FUNDING | |
| | 260115 1651432 | |
| 01-16 | #INCOMING WIRE | 237,138.35 |
| | 20260116014085З CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-16 | #DIRECT DEPOSIT | 1,988.95 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260116 D822493 | |
| 01-20 | #INCOMING WIRE | 92,938.37 |
| | 202601200131853 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-20 | #INCOMING WIRE | 75,031.24 |
| | 202601200068259 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-20 | DEPOSIT | 17,700.00 |
| 01-20 | #DIRECT DEPOSIT | 5,058.32 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260120 D822510 | |
| 01-20 | #DIRECT DEPOSIT | 2,750.00 |
| | Corporate B15087 FUNDING | |
| | 260120 1653580 | |
| 01-20 | DEPOSIT | 700.00 |
| 01-21 | #INCOMING WIRE | 103,654.92 |
| | 202601210098489 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-21 | #DIRECT DEPOSIT | 18,800.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 260121 1022427 | |
| 01-21 | #DIRECT DEPOSIT | 9,330.87 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260121 D823273 | |
| 01-21 | #DIRECT DEPOSIT | 5,000.00 |
| | Corporate B15087 FUNDING | |
| | 260121 1654638 | |
| 01-22 | #INCOMING WIRE | 107,988.40 |
| | 202601220095258 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-22 | #DIRECT DEPOSIT | 3,765.68 |
| | Corporate B15087 FUNDING | |
| | 260122 1656342 | |
| 01-22 | #DIRECT DEPOSIT | 294.66 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260122 D823540 | |
| 01-23 | #INCOMING WIRE | 122,096.51 |
| | 202601230104105 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-23 | DEPOSIT | 24,850.00 |
| 01-23 | #DIRECT DEPOSIT | 8,667.90 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260123 D823849 | |
| 01-23 | #DIRECT DEPOSIT | 3,150.00 |
| | Corporate B15087 FUNDING | |
| | 260123 1657477 | |
| 01-26 | #INCOMING WIRE | 103,219.77 |
| | 202601260086286 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-26 | #DIRECT DEPOSIT | 4,050.00 |
| | Corporate B15087 FUNDING | |
| | 260126 1658475 | |
| 01-26 | #DIRECT DEPOSIT | 3,977.90 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260126 D823862 | |



# RENASANT
## BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 12 OF 12
.7041

```
******************************* CREDITS *******************************
```

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 01-27 | #INCOMING WIRE | 63,560.62 |
|  | 202601270086071 CORPORATE BILLING | |
|  | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-27 | #DIRECT DEPOSIT | 3,700.00 |
|  | Corporate B15087 FUNDING | |
|  | 260127 1659432 | |
| 01-27 | #DIRECT DEPOSIT | 2,922.03 |
|  | GILTNER LOGISTIC PAYMENT | |
|  | 260127 D824310 | |
| 01-28 | #INCOMING WIRE | 118,644.94 |
|  | 202601280112665 CORPORATE BILLING | |
|  | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-28 | #DIRECT DEPOSIT | 19,150.00 |
|  | SOUTHEASTERN TIM VENDOR PMT | |
|  | 260128 1022427 | |
| 01-28 | #DIRECT DEPOSIT | 2,848.38 |
|  | GILTNER LOGISTIC PAYMENT | |
|  | 260128 D824687 | |
| 01-28 | #DIRECT DEPOSIT | 2,550.00 |
|  | Corporate B15087 FUNDING | |
|  | 260128 1660600 | |
| 01-29 | #INCOMING WIRE | 106,031.20 |
|  | 202601290100262 CORPORATE BILLING | |
|  | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-29 | #DIRECT DEPOSIT | 10,534.06 |
|  | GILTNER LOGISTIC PAYMENT | |
|  | 260129 D825017 | |
| 01-29 | #DIRECT DEPOSIT | 650.00 |
|  | Corporate B15087 FUNDING | |
|  | 260129 1661383 | |
| 01-30 | #CASH MGMT TRSFR CR | 144,000.00 |
|  | REF 0301311L FUNDS TRANSFER FRM | |
|  | DEP 8014433300 FROM | |
| 01-30 | #INCOMING WIRE | 127,144.96 |
|  | 202601300133234 CORPORATE BILLING | |
|  | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-30 | #DIRECT DEPOSIT | 4,370.77 |
|  | GILTNER LOGISTIC PAYMENT | |
|  | 260130 D825582 | |
| 01-30 | #DIRECT DEPOSIT | 1,150.00 |
|  | Corporate B15087 FUNDING | |
|  | 260130 1662381 | |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |



01/09/2026   Deposit   $18,750.00



01/14/2026   Deposit   $500.00



01/20/2026   Deposit   $700.00



01/20/2026   Deposit   $17,700.00



01/23/2026   Deposit   $24,850.00



01/21/2026   1991   $2,500.00



01/26/2026   1992   $3,528.90



01/20/2026   2033   $1,000.00



01/02/2026   2039   $2,500.00



01/05/2026   2045   $1,038.91



01/06/2026   2046   $2,027.14



01/02/2026   2051   $2,000.00



01/02/2026   2053   $952.02

01/02/2026   2060   $2,786.32

01/05/2026   2062   $6,032.74

01/06/2026   2063   $1,162.69

01/06/2026   2065   $5,207.73

01/07/2026   2066   $2,000.00

01/02/2026   2067   $1,822.05

01/02/2026   2068   $1,136.35

01/05/2026   2069   $132,652.21

01/08/2026   2070   $2,150.00

01/09/2026   2071   $2,150.00

01/06/2026   2072   $151.19



01/02/2026   2073   $78.18

01/05/2026   2074   $1,170.00

01/05/2026   2075   $1,339.12

01/12/2026   2077   $1,302.82

01/12/2026   2078   $164.03

01/06/2026   2079   $9,000.00

01/09/2026   2080   $644.94

01/09/2026   2081   $493.14

01/12/2026   2082   $1,022.30

01/07/2026   2083   $22.67

01/14/2026   2084   $737.01

01/14/2026   2085   $1,720.12



01/07/2026   2086   $6,651.60

01/12/2026   2087   $4,098.13

01/13/2026   2088   $2,000.00

01/06/2026   2089   $10,193.40

01/13/2026   2090   $1,081.50

01/13/2026   2091   $787.73

01/13/2026   2092   $4,445.42

01/13/2026   2093   $200.00

01/14/2026   2094   $1,083.79

01/29/2026   2095   $812.81

01/13/2026   2096   $892.27

01/15/2026   2097   $72.93



01/16/2026   2098   $774.18

01/20/2026   2099   $3,516.40

01/14/2026   2100   $2,150.00

01/12/2026   2101   $1,715.79

01/16/2026   2102   $424.00

01/09/2026   2103   $314.54

01/14/2026   2104   $1,697.61

01/09/2026   2105   $170,444.35

01/12/2026   2106   $1,909.39

01/13/2026   2107   $90.00

01/15/2026   2108   $1,039.50

01/21/2026   2109   $3,441.12



01/14/2026   2110   $2,286.69

01/13/2026   2111   $1,542.79

01/13/2026   2112   $1,350.66

01/09/2026   2113   $1,350.00

01/13/2026   2114   $1,365.00

01/21/2026   2115   $2,500.00

01/12/2026   2116   $1,079.93

01/22/2026   2117   $4,457.62

01/14/2026   2118   $2,090.05

01/14/2026   2119   $3,428.20

01/22/2026   2120   $889.76

01/14/2026   2121   $1,639.54



01/16/2026   2122   $1,005.22

01/15/2026   2123   $1,386.04

01/15/2026   2125   $62.02

01/16/2026   2126   $1,402.00

01/15/2026   2127   $142.30

01/14/2026   2128   $1,224.00

01/21/2026   2129   $1,286.65

01/14/2026   2130   $1,821.40

01/14/2026   2131   $9,070.86

01/20/2026   2132   $9,645.37

01/21/2026   2133   $2,000.00

01/23/2026   2134   $2,150.00

Account:       7041



01/16/2026   2136   $1,958.53

01/16/2026   2137   $198,675.46

01/20/2026   2138   $1,350.66

01/16/2026   2139   $103.98

01/20/2026   2140   $529.54

01/20/2026   2141   $1,300.00

01/21/2026   2142   $2,737.12

01/26/2026   2143   $3,407.97

01/23/2026   2144   $1,447.11

01/27/2026   2145   $863.08

01/21/2026   2146   $3,669.95

01/21/2026   2147   $1,490.25



01/28/2026    2148    $436.33
01/21/2026    2149    $1,469.72
01/23/2026    2150    $13,369.83
01/26/2026    2151    $4,914.35
01/26/2026    2152    $2,000.00
01/29/2026    2153    $2,150.00
01/23/2026    2154    $690.00
01/27/2026    2155    $132.66
01/28/2026    2156    $238.56
01/28/2026    2157    $3,687.36
01/30/2026    2158    $951.70
01/30/2026    2159    $1,540.00



01/27/2026   2161   $1,386.04

01/28/2026   2162   $1,935.60

01/27/2026   2163   $540.99

01/26/2026   2164   $206,564.72

01/26/2026   2165   $1,075.84

01/23/2026   2166   $1,360.00

01/26/2026   2167   $163.99

01/27/2026   2168   $1,350.66

01/27/2026   2169   $1,365.00

01/27/2026   2170   $115.60

01/26/2026   2171   $69.28

01/28/2026   2172   $2,120.29



01/28/2026   2173   $529.31

01/28/2026   2174   $11,475.54

01/28/2026   2175   $7,241.79

01/30/2026   2176   $1,069.19

01/28/2026   2178   $3,560.40

01/27/2026   2179   $10,990.61

01/29/2026   2184   $1,030.45

01/29/2026   2186   $1,971.59

01/30/2026   2187   $174,390.56

01/30/2026   2195   $65.12