DsclsDue, PlnDue, NODISCH, CrsUpld

# U.S. Bankruptcy Court
## Southern District of Mississippi (Gulfport-6 Divisional Office)
### Bankruptcy Petition #: 25-51204-KMS

*Assigned to:* Katharine M. Samson
Chapter 11
Voluntary
Asset

| | |
|---|---|
| *Date filed:* | 08/18/2025 |
| *341 meeting:* | 10/01/2025 |
| *Deadline for filing claims:* | 12/16/2025 |
| *Deadline for filing claims (govt.):* | 02/17/2026 |
| *Section 523 Objection Deadline:* | 12/01/2025 |

*Debtor In Possession*
**Big Level Trucking, Inc.**
P.O. Box 306
Wiggins, MS 39577
STONE-MS
Tax ID / EIN: 80-0825234

represented by **Craig M. Geno**
Law Offices of Craig M. Geno, PLLC
601 Renaissance Way
Suite A
Ridgeland, MS 39157
601-427-0048
Fax : 601-427-0050
Email: cmgeno@cmgenolaw.com

**Christopher J. Steiskal, Sr.**
Law Offices of Craig M. Geno, PLLC
601 Renaissance Way
Suite A
Ridgeland, MS 39157
601-427-0048
Email: csteiskal@cmgenolaw.com

*U.S. Trustee*
**United States Trustee**
501 East Court Street
Suite 6-430
Jackson, MS 39201
(601) 965-5241
Email: USTPRegion05.JA.ECF@usdoj.gov

represented by **Abigail M. Marbury**
Office of the U.S. Trustee
501 E Court Street Suite 6-430
Jackson, MS 39201-5002
601-965-5245
Fax : 601-965-5226
Email: abigail.m.marbury@usdoj.gov

## EXHIBIT "A"

| Filing Date | # | Docket Text |
|---|---|---|
| 08/18/2025 | 1<br>(4 pgs) | Chapter 11 Voluntary Petition (Non-Individual) Fee Amount $1738 Filed by Big Level Trucking, Inc. Atty Disclosure Statement due 09/2/2025. Schedule A/B due 09/2/2025. Schedule D due 09/2/2025. Schedule E/F due 09/2/2025. Schedule G due 09/2/2025. Schedule H due 09/2/2025. Statement of Financial Affairs due 09/2/2025. Summary of Assets and Liabilities Due 09/2/2025. Incomplete Filings due by 09/2/2025. Chapter 11 Plan due by 12/16/2025. Disclosure Statement due by 12/16/2025. (Geno, Craig) (Entered: 08/18/2025) |
| 08/18/2025 | 2 | Receipt of Voluntary Petition (Chapter 11)( 25-51204) [misc,volp11] (1738.00) Filing Fee. Receipt number A16059685. Fee amount 1738.00. |

| | | |
|---|---|---|
| | | (re: Doc# 1) (U.S. Treasury) (Entered: 08/18/2025) |
| 08/18/2025 | 3 (12 pgs) | List of Creditors (Matrix) Filed by Debtor Big Level Trucking, Inc.. (Geno, Craig) (Entered: 08/18/2025) |
| 08/18/2025 | 4 (2 pgs) | Equity Security Holders Filed by Debtor Big Level Trucking, Inc.. (Geno, Craig) (Entered: 08/18/2025) |
| 08/18/2025 | 5 (3 pgs) | Chapter 11 or Chapter 9 Cases: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders Filed by Debtor Big Level Trucking, Inc.. (Geno, Craig) (Entered: 08/18/2025) |
| 08/18/2025 | 6 (1 pg) | Document *Minutes & Resolution* Filed by Debtor Big Level Trucking, Inc.. (Geno, Craig) (Entered: 08/18/2025) |
| 08/18/2025 | 7 (1 pg) | Corporate Ownership Statement pursuant to Rule 1007(a). Filed by Debtor Big Level Trucking, Inc.. (Geno, Craig) (Entered: 08/18/2025) |
| 08/18/2025 | | Creditor Disk/Matrix Uploaded - 115 creditors added by Geno, Craig M. (admin) (Entered: 08/18/2025) |
| 08/18/2025 | 8 (41 pgs) | Emergency Motion *Interim Emergency Motion to Continue with Factoring and Financing Arrangement* Filed by Debtor Big Level Trucking, Inc. (Geno, Craig) (Entered: 08/18/2025) |
| 08/18/2025 | 9 (3 pgs) | Motion to Expedite Hearing (related documents 8 Generic Motion) Filed by Debtor Big Level Trucking, Inc. (Geno, Craig) (Entered: 08/18/2025) |
| 08/18/2025 | 10 (2 pgs) | Notice of Appearance and Request for Notice by Eric T. Ray Filed by Creditor Corporate Billing, a Division of SouthState Bank. (Ray, Eric) (Entered: 08/18/2025) |
| 08/18/2025 | | **Case Administrator assigned - Alexis Bradley** (jmd) (Entered: 08/18/2025) |
| 08/18/2025 | 11 (1 pg) | Notice of Deficiency. Compliance due date: 9/1/2025. (Re: 1 Voluntary Petition (Chapter 11) filed by Debtor In Possession Big Level Trucking, Inc.) (jmd) (Entered: 08/18/2025) |
| 08/18/2025 | 12 (1 pg) | Amended Notice of Deficiency. Compliance due date: *9/2/2025. (Re: 11 Notice of Deficiency) (jmd) (Entered: 08/18/2025) |
| 08/18/2025 | 13 (2 pgs) | Notice of Hearing. Hearing to be held on 8/20/2025 at 02:00 PM Courtroom - Gulfport for 8, (Re: 8 Generic Motion filed by Debtor In Possession Big Level Trucking, Inc.) (jmd) (Entered: 08/18/2025) |
| 08/18/2025 | 14 (1 pg) | Order Granting Motion Expedite Hearing (Related Doc # 9) (jmd) (Entered: 08/18/2025) |
| 08/18/2025 | 15 (2 pgs) | Order to Debtor Regarding Taxes (Ch. 11) . (jmd) (Entered: 08/18/2025) |

| | | |
|---|---|---|
| 08/18/2025 | [16](2 pgs) | Notice of Appearance and Request for Notice by Christopher J. Steiskal Sr. Filed by Debtor In Possession Big Level Trucking, Inc.. (Steiskal, Christopher) (Entered: 08/18/2025) |
| 08/18/2025 | [17](29 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)8 Emergency Motion *Interim Emergency Motion to Continue with Factoring and Financing Arrangement*, 13 Hearing Set - Bankruptcy). (Geno, Craig) (Entered: 08/18/2025) |
| 08/20/2025 | [18](3 pgs) | Meeting of Creditors Filed by U.S. Trustee United States Trustee. 341(a) meeting to be held on 10/1/2025 at 09:00 AM - - Telephonic 341 Meeting Ch 11 -. The Section 523 Objection deadline is: 12/1/2025. Proofs of Claims due by 12/16/2025. Government Proof of Claim due by 2/17/2026. (Marbury, Abigail) (Entered: 08/20/2025) |
| 08/20/2025 | [19](42 pgs; 2 docs) | Exhibits 1 and 2 Filed by Debtor In Possession Big Level Trucking, Inc. from hearing held 8/20/25 (RE: related document(s)8 Emergency Motion *Interim Emergency Motion to Continue with Factoring and Financing Arrangement*). (Attachments: # 1 Exhibit 2) (mcc) (Entered: 08/20/2025) |
| 08/20/2025 | [20](1 pg) | Minute Entry Re: (related document(s): 8 Motion to Continue with Factoring and Financing Arrangement filed by Big Level Trucking, Inc.) Appearances: Craig M. Geno, Abigail M. Marbury, Eric T. Ray. Hearing was held. Witnesses testified (S. Evans, D. Maddox). Motion is approved as stated at hearing (3 week budget etc). Final hearing to be set for 9-10-25. Geno to submit order. Order due by 08/21/25. (cwe) (Entered: 08/20/2025) |
| 08/20/2025 | [21](7 pgs) | Order Granting Interim Emergency Motion to Continue with Factoring and Financing Arrangement (Related Doc # 8) (akb) (Entered: 08/20/2025) |
| 08/20/2025 | [22](3 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 13 Hearing Set - Bankruptcy) Notice Date 08/20/2025. (Admin.) (Entered: 08/20/2025) |
| 08/20/2025 | [23](2 pgs) | BNC Certificate of Notice - PDF Document. (Re: 11 Notice of Deficiency) Notice Date 08/20/2025. (Admin.) (Entered: 08/20/2025) |
| 08/20/2025 | [24](2 pgs) | BNC Certificate of Notice - PDF Document. (Re: 12 Notice of Deficiency) Notice Date 08/20/2025. (Admin.) (Entered: 08/20/2025) |
| 08/20/2025 | [25](2 pgs) | BNC Certificate of Notice - PDF Document. (Re: 14 Order on Motion to Expedite Hearing) Notice Date 08/20/2025. (Admin.) (Entered: 08/20/2025) |
| 08/20/2025 | [26](4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 15 Order to Debtor Regarding Taxes (Ch. 11)) Notice Date 08/20/2025. (Admin.) (Entered: 08/20/2025) |
| 08/21/2025 | [27](2 pgs) | Notice of Appearance and Request for Notice by Jim F. Spencer Jr. Filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank. (Spencer, Jim) (Entered: 08/21/2025) |

| 08/21/2025 | 28<br>(2 pgs) | Notice of Appearance and Request for Notice by Erin McManus Filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank. (McManus, Erin) (Entered: 08/21/2025) |
|---|---|---|
| 08/22/2025 | 29<br>(2 pgs) | Notice of Appearance and Request for Notice by James Haney Filed by Creditor Crossroads Equipment Lease and Finance. (Haney, James) (Entered: 08/22/2025) |
| 08/22/2025 | 30<br>(2 pgs) | Notice of Appearance and Request for Notice by Paul S. Murphy Filed by Creditor Bank of Wiggins. (Murphy, Paul) (Entered: 08/22/2025) |
| 08/22/2025 | 31<br>(1 pg) | Notice of Appearance and Request for Notice by John S. Simpson Filed by Creditor H&P Leasing, Inc.. (Simpson, John) (Entered: 08/22/2025) |
| 08/22/2025 | 32<br>(201 pgs; 3 docs) | Motion for Relief from Stay as to *254 Utility Dry Vans*. ., Motion for Adequate Protection , Motion to Compel Abandonment . Fee Amount $199 Filed by Creditor H&P Leasing, Inc. (Attachments: # 1 Exhibit # 2 Proposed Order) (Simpson, John) (Entered: 08/22/2025) |
| 08/22/2025 | 33<br>(3 pgs) | Motion to Expedite Hearing (related documents 32 Motion for Relief From Stay, Motion for Adequate Protection, Motion to Compel Abandonment) Filed by Creditor H&P Leasing, Inc. (Simpson, John) (Entered: 08/22/2025) |
| 08/22/2025 | 34 | Receipt of Motion to Compel Abandonment( 25-51204-KMS) [motion,mabn] ( 199.00) Filing Fee. Receipt number A16070115. Fee amount 199.00. (re: Doc# 32) (U.S. Treasury) (Entered: 08/22/2025) |
| 08/22/2025 | 35<br>(1 pg) | Corporate Ownership Statement pursuant to Rule 1007(a). Filed by Creditor H&P Leasing, Inc.. (Simpson, John) (Entered: 08/22/2025) |
| 08/22/2025 | 36<br>(2 pgs) | Notice of Hearing. Hearing to be held on 9/10/2025 at 10:00 AM Courtroom - Gulfport for 32, Responses due by 9/3/2025. (Re: 32 Motion for Relief From Stay filed by Creditor H&P Leasing, Inc.) (akb) (Entered: 08/22/2025) |
| 08/22/2025 | 37<br>(2 pgs) | Clerk's Memorandum to John S. Simpson, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 9/3/2025. (Re: 32 Motion for Relief From Stay filed by Creditor H&P Leasing, Inc., Motion for Adequate Protection, Motion to Compel Abandonment) (akb) (Entered: 08/22/2025) |
| 08/22/2025 | 38<br>(7 pgs) | BNC Certificate of Notice - Meeting of Creditors. (Re: 18 Meeting of Creditors Chapter 11 filed by U.S. Trustee United States Trustee) Notice Date 08/22/2025. (Admin.) (Entered: 08/22/2025) |
| 08/22/2025 | 39<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (Re: 21 Order on Generic Motion) Notice Date 08/22/2025. (Admin.) (Entered: 08/22/2025) |
| 08/24/2025 | 40<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 36 Hearing Set - Bankruptcy) Notice Date 08/24/2025. (Admin.) (Entered: 08/24/2025) |
| 08/24/2025 | 41<br>(4 pgs) | BNC Certificate of Notice. (Re: 37 4001 Memo) Notice Date 08/24/2025. (Admin.) (Entered: 08/24/2025) |

| | | |
|---|---|---|
| 08/25/2025 | [42](#)<br>(22 pgs) | Final Motion *Motion to Continue with Factoring and Financing Arrangement* Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 08/25/2025) |
| 08/25/2025 | [43](#)<br>(36 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)[21](#) Order on Generic Motion, [42](#) Final Motion *Motion to Continue with Factoring and Financing Arrangement*). (Geno, Craig) (Entered: 08/25/2025) |
| 08/25/2025 | [44](#)<br>(1 pg) | Disclosure of Compensation of Attorney for Debtor Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)[1](#) Voluntary Petition (Chapter 11)). (Geno, Craig) (Entered: 08/25/2025) |
| 08/25/2025 | [45](#)<br>(7 pgs) | Application to Employ Law Offices of Geno and Steiskal, PLLC as Debtor's Attorney Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 08/25/2025) |
| 08/25/2025 | [46](#)<br>(2 pgs) | Notice Allowing 21 Days to File Written Objection/Response. Date of Service: 8/25/2025 Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)[45](#) Application to Employ Law Offices of Geno and Steiskal, PLLC as Debtor's Attorney Filed by Debtor In Possession Big Level Trucking, Inc.). **Objections due 09/15/2025. Note: See Fed. R. Bankr. P. 9006(f). Three additional days may be allowed for qualifying parties.** (Geno, Craig) (Entered: 08/25/2025) |
| 08/25/2025 | [47](#)<br>(9 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)[46](#) 21 Day Notice to File Written Objection or Response). (Geno, Craig) (Entered: 08/25/2025) |
| 08/25/2025 | [48](#)<br>(2 pgs) | Notice of Hearing. Hearing to be held on 9/10/2025 at 10:00 AM Courtroom - Gulfport for [42](#), Responses due by 9/3/2025. (Re: [42](#) Generic Motion filed by Debtor In Possession Big Level Trucking, Inc.) (akb) (Entered: 08/25/2025) |
| 08/26/2025 | [49](#)<br>(1 pg) | Order Granting Motion Expedite Hearing (Related Doc # [33](#)) (akb) (Entered: 08/26/2025) |
| 08/26/2025 | [50](#)<br>(1 pg) | Notice of Appearance and Request for Notice by Robert Alan Byrd Filed by Creditor Keesler Federal Credit Union. (Byrd, Robert) (Entered: 08/26/2025) |
| 08/27/2025 | [51](#)<br>(205 pgs; 2 docs) | Certificate of Service Filed by Creditor H&P Leasing, Inc. (RE: related document(s)[32](#) Motion for Relief from Stay as to *254 Utility Dry Vans*. ., Motion for Adequate Protection , Motion to Compel Abandonment . Fee Amount $199). (Attachments: # [1](#) Exhibit) (Simpson, John) (Entered: 08/27/2025) |
| 08/27/2025 | [52](#)<br>(2 pgs) | Affidavit Re: *Christopher J. Steiskal, Sr.* Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)[45](#) Application to Employ Law Offices of Geno and Steiskal, PLLC as Debtor's Attorney ). (Steiskal, Christopher) (Entered: 08/27/2025) |

| 08/27/2025 | 53<br>(3 pgs) | Supplement to Document Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)42 Final Motion *Motion to Continue with Factoring and Financing Arrangement*). (Geno, Craig) (Entered: 08/27/2025) |
| --- | --- | --- |
| 08/27/2025 | 54<br>(10 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)53 Supplement to Document). (Geno, Craig) (Entered: 08/27/2025) |
| 08/27/2025 | 55<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 48 Hearing Set - Bankruptcy) Notice Date 08/27/2025. (Admin.) (Entered: 08/27/2025) |
| 08/28/2025 | 56<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 49 Order on Motion to Expedite Hearing) Notice Date 08/28/2025. (Admin.) (Entered: 08/28/2025) |
| 08/29/2025 | 57<br>(3 pgs) | Notice of Appearance and Request for Notice by Andrew R. Wilson Filed by Creditor M&T Equipment Finance Corporation. (Wilson, Andrew) (Entered: 08/29/2025) |
| 09/02/2025 | 58<br>(3 pgs) | Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 09/02/2025) |
| 09/03/2025 | 59<br>(2 pgs) | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information to September 17, 2025 (Related Doc # 58) (akb) (Entered: 09/03/2025) |
| 09/03/2025 | 60<br>(4 pgs) | Objection to (Re: 42 Final Motion *Motion to Continue with Factoring and Financing Arrangement* filed by Debtor In Possession Big Level Trucking, Inc.) Filed by Creditor MISSISSIPPI DEPARTMENT OF REVENUE (Robinson, Sylvie) (Entered: 09/03/2025) |
| 09/03/2025 | 61<br>(2 pgs) | Answer to (Re: 32 Motion for Relief from Stay as to *254 Utility Dry Vans*. . filed by Creditor H&P Leasing, Inc., Motion for Adequate Protection , Motion to Compel Abandonment . Fee Amount $199) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 09/03/2025) |
| 09/04/2025 | 62<br>(58 pgs; 17 docs) | Motion for Relief from Stay as to *International Sleeper Trucks*. . Fee Amount $199,, or in the alternative Motion for Adequate Protection Filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank (Attachments: # 1 Exhibit Promissory Note # 2 Exhibit Security Agreement # 3 Exhibit Title Certificate(s) # 4 Exhibit Change in Terms Agreement # 5 Exhibit Promissory Note # 6 Exhibit Security Agreement # 7 Exhibit Title Certificate(s) # 8 Exhibit Change in Terms Agreement # 9 Exhibit Promissory Note # 10 Exhibit Security Agreement # 11 Exhibit Title Certificate(s) # 12 Exhibit Change in Terms Agreement # 13 Exhibit Promissory Note # 14 Exhibit Security Agreement # 15 Exhibit Title Certificate(s) # 16 Exhibit Change in Terms Agreement) (Spencer, Jim) (Entered: 09/04/2025) |
| 09/04/2025 | 63 | Receipt of Motion for Relief From Stay( 25-51204-KMS) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A16090882. Fee amount 199.00. (re: Doc# 62) (U.S. Treasury) (Entered: 09/04/2025) |

| 09/04/2025 | 64 (1 pg) | Corporate Ownership Statement pursuant to Rule 1007(a). Filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank. (Spencer, Jim) (Entered: 09/04/2025) |
|---|---|---|
| 09/04/2025 | 65 (1 pg) | Order Extending the Automatic Stay (RE: related document(s)62 Motion for Relief From Stay filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank, Motion for Adequate Protection). (mcc) (Entered: 09/04/2025) |
| 09/04/2025 | 66 (2 pgs) | Notice of Hearing. Hearing to be held on 10/16/2025 at 01:30 PM Courtroom - Gulfport for 62, Responses due by 10/9/2025. (Re: 62 Motion for Relief From Stay filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank) (akb) (Entered: 09/04/2025) |
| 09/05/2025 | 67 (2 pgs) | Clerk's Memorandum to Jim F. Spencer, Jr., Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 10/9/2025. (Re: 62 Motion for Relief From Stay filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank, Motion for Adequate Protection) (akb) (Entered: 09/05/2025) |
| 09/05/2025 | 68 (4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 59 Order on Motion to Extend Deadline to File Schedules) Notice Date 09/05/2025. (Admin.) (Entered: 09/05/2025) |
| 09/06/2025 | 69 (4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 66 Hearing Set - Bankruptcy) Notice Date 09/06/2025. (Admin.) (Entered: 09/06/2025) |
| 09/06/2025 | 70 (3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 65 Order Extending the Automatic Stay) Notice Date 09/06/2025. (Admin.) (Entered: 09/06/2025) |
| 09/07/2025 | 71 (4 pgs) | BNC Certificate of Notice. (Re: 67 4001 Memo) Notice Date 09/07/2025. (Admin.) (Entered: 09/07/2025) |
| 09/08/2025 | 72 (2 pgs) | Notice of Appearance and Request for Notice by Joe Stevens Filed by Creditor Renasant Bank. (Stevens, Joe) (Entered: 09/08/2025) |
| 09/08/2025 | 73 (1 pg) | Minute Entry Re: (related document(s): 32 Motion for Relief From Stay filed by H&P Leasing, Inc.) Simpson to submit an Agreed Order. Order due by 09/24/2025. Called in by Geno. (mcc) (Entered: 09/08/2025) |
| 09/08/2025 | 74 (1 pg) | Minute Entry Re: (related document(s): 42 Generic Motion filed by Big Level Trucking, Inc.) Geno to submit an Agreed Order. Order due by 09/24/2025. Called in by Geno. (mcc) (Entered: 09/08/2025) |
| 09/08/2025 | 75 (2 pgs) | Notice of Appearance and Request for Notice by Chad J. Hammons Filed by Creditor Mitsubishi HC Capital America, Inc.. (Hammons, Chad) (Entered: 09/08/2025) |
| 09/08/2025 | 76 (1 pg) | Amended* Corporate Ownership Statement pursuant to Rule 1007(a). Filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank. (Spencer, Jim) *Modified on 9/9/2025 to add Amended to match PDF. (akb) (Entered: 09/08/2025) |

| | | |
|---|---|---|
| 09/08/2025 | 77<br>(7 pgs; 2 docs) | Certificate of Service Filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank (RE: related document(s)66 Hearing Set - Bankruptcy). (Attachments: # 1 Exhibit Mailing Matrix) (Spencer, Jim) (Entered: 09/08/2025) |
| 09/10/2025 | 78<br>(13 pgs) | Motion *to Approve EFS Fuel Card, Check and Money Code Services as Critical Vendor* Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 09/10/2025) |
| 09/10/2025 | 79<br>(15 pgs) | Notice Allowing 21 Days to File Written Objection/Response. Date of Service: 9/10/2025 Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)78 Motion *to Approve EFS Fuel Card, Check and Money Code Services as Critical Vendor* Filed by Debtor In Possession Big Level Trucking, Inc.). **Objections due 10/1/2025. Note: See Fed. R. Bankr. P. 9006(f). Three additional days may be allowed for qualifying parties.** (Geno, Craig) (Entered: 09/10/2025) |
| 09/10/2025 | 80<br>(23 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)78 Motion *to Approve EFS Fuel Card, Check and Money Code Services as Critical Vendor*, 79 21 Day Notice to File Written Objection or Response). (Geno, Craig) (Entered: 09/10/2025) |
| 09/12/2025 | 81<br>(8 pgs) | Agreed Order on Final Motion Motion to Continue with Factoring and Financing Arrangement (Related Doc # 42 & 60) (akb) (Entered: 09/12/2025) |
| 09/14/2025 | 82<br>(10 pgs) | BNC Certificate of Notice - PDF Document. (Re: 81 Order on Generic Motion) Notice Date 09/14/2025. (Admin.) (Entered: 09/14/2025) |
| 09/16/2025 | 83<br>(4 pgs) | Notice of Appearance and Request for Notice by Alan Lee Smith Filed by Creditor Navistar Leasing Company. (Smith, Alan) (Entered: 09/16/2025) |
| 09/16/2025 | 84<br>(4 pgs) | Notice of Appearance and Request for Notice by Alan Lee Smith Filed by Creditor Banc of America Leasing & Capital, LLC. (Smith, Alan) (Entered: 09/16/2025) |
| 09/16/2025 | 85<br>(3 pgs) | Statement *Multiple Representation Rule 2019* Filed by Creditors Banc of America Leasing & Capital, LLC, Navistar Leasing Company. (Smith, Alan) (Entered: 09/16/2025) |
| 09/17/2025 | 86<br>(5 pgs) | Agreed Order Granting Adequate Protection to H&P Leasing, Inc., Conditionally Denying Relief From stay, And Providing For Assumptions of Leases (Related Doc # 32) (akb) (Entered: 09/17/2025) |
| 09/17/2025 | 87<br>(16 pgs) | Statement of Financial Affairs for Non-Individual Filing For Bankruptcy Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Geno, Craig) (Entered: 09/17/2025) |
| 09/17/2025 | 88<br>(56 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors , Summary of Assets and Liabilities for Non-Individual , Schedule A/B: Property Non-Individual , Schedule D: Non-Individual- Creditors Having Claims Secured by Property ., Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual ., Schedule G: Non-Individual-Executory Contracts and Unexpired Leases , Schedule H: Non- |

| | | |
|---|---|---|
| | | Individual- Codebtors Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Geno, Craig) (Entered: 09/17/2025) |
| 09/18/2025 | 89 (2 pgs) | Notice of Deficiency. Compliance due date: 10/2/2025. (Re: 3 List of Creditors (Matrix) filed by Debtor In Possession Big Level Trucking, Inc., 88 Declaration Under Penalty of Perjury - Non-Individual (Form 202) filed by Debtor In Possession Big Level Trucking, Inc., Summary of Assets and Liabilities, Schedule A/B - Property, Schedule D - Creditors Having Claims Secured by Property, Schedule E/F - Creditors Who Have Unsecured Claims, Schedule G - Executory Contracts and Unexpired Leases, Schedule H - Codebtors) (akb) (Entered: 09/18/2025) |
| 09/19/2025 | 90 (2 pgs) | Order Authorizing Debtor to Employee Attorneys (Related Doc # 45) (akb) (Entered: 09/19/2025) |
| 09/19/2025 | 91 (7 pgs) | BNC Certificate of Notice - PDF Document. (Re: 86 Order on Motion For Relief From Stay) Notice Date 09/19/2025. (Admin.) (Entered: 09/19/2025) |
| 09/20/2025 | 92 (4 pgs) | BNC Certificate of Notice - Deficiency Notice (Re: 89 Notice of Deficiency) Notice Date 09/20/2025. (Admin.) (Entered: 09/20/2025) |
| 09/21/2025 | 93 (4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 90 Order on Application to Employ) Notice Date 09/21/2025. (Admin.) (Entered: 09/21/2025) |
| 09/22/2025 | 94 (3 pgs) | Notice of Appearance and Request for Notice by Winston Lee Filed by Creditor PNC Equipment Finance. (Lee, Winston) (Entered: 09/22/2025) |
| 09/26/2025 | 95 (1 pg) | Notice of Appearance and Request for Notice by Robert Alan Byrd Filed by Creditor Midland States Bank. (Byrd, Robert) (Entered: 09/26/2025) |
| 09/30/2025 | 96 (9 pgs) | Amendment to List of Creditors (Matrix). Fee Amount $34 Filed by Debtor In Possession Big Level Trucking, Inc.. (Geno, Craig) (Entered: 09/30/2025) |
| 09/30/2025 | 97 | Receipt of Amended List of Creditors (Add Creditor - Fee)( 25-51204-KMS) [misc,amdcm] ( 34.00) Filing Fee. Receipt number A16141052. Fee amount 34.00. (re: Doc# 96) (U.S. Treasury) (Entered: 09/30/2025) |
| 09/30/2025 | 98 (15 pgs) | Notice to Creditors Added by Amendment Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)96 Amendment to List of Creditors (Matrix). Fee Amount $34 Filed by Debtor In Possession Big Level Trucking, Inc..). (Geno, Craig) (Entered: 09/30/2025) |
| 09/30/2025 | | Creditor Disk/Matrix Uploaded - 26 creditors added by Geno, Craig M. (admin) (Entered: 09/30/2025) |
| 10/01/2025 | 99 (24 pgs; 5 docs) | Motion for Relief from Stay as to *Six Flatbed Trailers*. .., in addition to Motion to Compel Abandonment . Fee Amount $199 Filed by Creditor M&T Equipment Finance Corporation *f/k/a Peoples United Equipment Finance Corp. (Attachments: # 1 Exhibit A - Note # 2 Exhibit B - Security Agreement # 3 Exhibit C - Certificates of Title and UCCs # 4 Exhibit D - Proposed Order) (Wilson, Andrew) *Modified on 10/2/2025 to include the full name of the creditor. (akb). (Entered: 10/01/2025) |

| | | |
|---|---|---|
| 10/01/2025 | 100<br>(2 pgs) | Corporate Ownership Statement. Corporate parents added to case: M&T Bank Corporation. Filed by Creditor M&T Equipment Finance Corporation *f/k/a Peoples United Equipment Finance Corp. (Wilson, Andrew) *Modified on 10/2/2025 to include the full name of the creditor. (akb). (Entered: 10/01/2025) |
| 10/01/2025 | 101 | Receipt of Motion to Compel Abandonment( 25-51204-KMS) [motion,mabn] ( 199.00) Filing Fee. Receipt number A16143678. Fee amount 199.00. (re: Doc# 99) (U.S. Treasury) (Entered: 10/01/2025) |
| 10/02/2025 | 102<br>(1 pg) | Order Extending the Automatic Stay (RE: related document(s)99 Motion for Relief From Stay filed by Creditor M&T Equipment Finance Corporation, Motion to Compel Abandonment). (mcc) (Entered: 10/02/2025) |
| 10/02/2025 | 103<br>(2 pgs) | Notice of Hearing. Hearing to be held on 11/4/2025 at 01:30 PM Courtroom - Gulfport for 99, Responses due by 10/28/2025. (Re: 99 Motion for Relief From Stay filed by Creditor M&T Equipment Finance Corporation) (akb) (Entered: 10/02/2025) |
| 10/02/2025 | 104<br>(3 pgs) | Meeting of Creditors Held *with Proceeding Memo* Filed by U.S. Trustee United States Trustee (RE: related document(s)18 Meeting of Creditors Chapter 11 filed by U.S. Trustee United States Trustee). (Marbury, Abigail) (Entered: 10/02/2025) |
| 10/03/2025 | 105<br>(21 pgs) | Motion for Relief from Stay as to *Trucks*. ., Motion to Compel Abandonment . Fee Amount $199, Motion for Adequate Protection Filed by Creditor Mitsubishi HC Capital America, Inc. (Hammons, Chad) (Entered: 10/03/2025) |
| 10/03/2025 | 106 | Receipt of Motion to Compel Abandonment( 25-51204-KMS) [motion,mabn] ( 199.00) Filing Fee. Receipt number A16147858. Fee amount 199.00. (re: Doc# 105) (U.S. Treasury) (Entered: 10/03/2025) |
| 10/03/2025 | 107<br>(2 pgs) | Corporate Ownership Statement. Corporate parents added to case: Mitsubishi HC Capital Inc. (a Japanese publicly traded company). Filed by Creditor Mitsubishi HC Capital America, Inc.. (Hammons, Chad) (Entered: 10/03/2025) |
| 10/03/2025 | 108<br>(28 pgs) | Motion for Relief from Stay as to *Three International LT625'S*. . Fee Amount $199, Filed by Creditor Crossroads Equipment Lease and Finance (Wessler, William) (Entered: 10/03/2025) |
| 10/03/2025 | 109 | Receipt of Motion for Relief From Stay( 25-51204-KMS) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A16148277. Fee amount 199.00. (re: Doc# 108) (U.S. Treasury) (Entered: 10/03/2025) |
| 10/03/2025 | 110<br>(12 pgs; 3 docs) | Motion for Relief from Stay as to *3390 Jeff Homan Blvd, Tupelo, MS 38801*. . Fee Amount $199,, in addition to Application for Administrative Expenses Filed by Creditor VanPete, LLC (Attachments: # 1 Exhibit A - Lease Agreement # 2 Exhibit B - Proposed Order) (Wilson, Andrew) (Entered: 10/03/2025) |

| | 111 | Receipt of Motion for Relief From Stay( 25-51204-KMS) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A16148372. Fee amount 199.00. (re: Doc# 110) (U.S. Treasury) (Entered: 10/03/2025) |
|---|---|---|
| 10/03/2025 | | |
| 10/03/2025 | 112 (1 pg) | Order Extending the Automatic Stay (RE: related document(s)105 Motion for Relief From Stay filed by Creditor Mitsubishi HC Capital America, Inc., Motion to Compel Abandonment, Motion for Adequate Protection). (mcc) (Entered: 10/03/2025) |
| 10/03/2025 | 113 (1 pg) | Corporate Ownership Statement. Filed by Creditor VanPete, LLC. (Wilson, Andrew) (Entered: 10/03/2025) |
| 10/03/2025 | 114 (1 pg) | Order Extending the Automatic Stay (RE: related document(s)108 Motion for Relief From Stay filed by Creditor Crossroads Equipment Lease and Finance). (mcc) (Entered: 10/03/2025) |
| 10/03/2025 | 115 (1 pg) | Order Extending the Automatic Stay (RE: related document(s)110 Motion for Relief From Stay filed by Creditor VanPete, LLC, Application for Administrative Expenses). (mcc) (Entered: 10/03/2025) |
| 10/03/2025 | 116 (2 pgs) | Notice of Hearing. Hearing to be held on 11/4/2025 at 01:30 PM Courtroom - Gulfport for 105, Responses due by 10/28/2025. (Re: 105 Motion for Relief From Stay filed by Creditor Mitsubishi HC Capital America, Inc.) (akb) (Entered: 10/03/2025) |
| 10/03/2025 | 117 (2 pgs) | Notice of Hearing. Hearing to be held on 11/4/2025 at 01:30 PM Courtroom - Gulfport for 108, Responses due by 10/28/2025. (Re: 108 Motion for Relief From Stay filed by Creditor Crossroads Equipment Lease and Finance) (akb) (Entered: 10/03/2025) |
| 10/03/2025 | 118 (2 pgs) | Notice of Hearing. Hearing to be held on 11/4/2025 at 01:30 PM Courtroom - Gulfport for 110, Responses due by 10/28/2025. (Re: 110 Motion for Relief From Stay filed by Creditor VanPete, LLC) (akb) (Entered: 10/03/2025) |
| 10/03/2025 | 119 (2 pgs) | Clerk's Memorandum to Andrew R. Wilson, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 10/28/2025. (Re: 99 Motion for Relief From Stay filed by Creditor M&T Equipment Finance Corporation, Motion to Compel Abandonment) (akb) (Entered: 10/03/2025) |
| 10/03/2025 | 120 (2 pgs) | Clerk's Memorandum to Chad J. Hammons, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 10/28/2025. (Re: 105 Motion for Relief From Stay filed by Creditor Mitsubishi HC Capital America, Inc., Motion to Compel Abandonment, Motion for Adequate Protection) (akb) (Entered: 10/03/2025) |
| 10/03/2025 | 121 (2 pgs) | Clerk's Memorandum to William P. Wessler, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 10/28/2025. (Re: 108 Motion for Relief From Stay filed by Creditor Crossroads Equipment Lease and Finance) (akb) (Entered: 10/03/2025) |

| | | |
|---|---|---|
| 10/03/2025 | 122<br>(2 pgs) | Clerk's Memorandum to Andrew R. Wilson, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 10/28/2025. (Re: 110 Motion for Relief From Stay filed by Creditor VanPete, LLC, Application for Administrative Expenses) (akb) (Entered: 10/03/2025) |
| 10/04/2025 | 123<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 103 Hearing Set - Bankruptcy) Notice Date 10/04/2025. (Admin.) (Entered: 10/04/2025) |
| 10/04/2025 | 124<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 102 Order Extending the Automatic Stay) Notice Date 10/04/2025. (Admin.) (Entered: 10/04/2025) |
| 10/05/2025 | 125<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 116 Hearing Set - Bankruptcy) Notice Date 10/05/2025. (Admin.) (Entered: 10/05/2025) |
| 10/05/2025 | 126<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 117 Hearing Set - Bankruptcy) Notice Date 10/05/2025. (Admin.) (Entered: 10/05/2025) |
| 10/05/2025 | 127<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 118 Hearing Set - Bankruptcy) Notice Date 10/05/2025. (Admin.) (Entered: 10/05/2025) |
| 10/05/2025 | 128<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 112 Order Extending the Automatic Stay) Notice Date 10/05/2025. (Admin.) (Entered: 10/05/2025) |
| 10/05/2025 | 129<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 114 Order Extending the Automatic Stay) Notice Date 10/05/2025. (Admin.) (Entered: 10/05/2025) |
| 10/05/2025 | 130<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 115 Order Extending the Automatic Stay) Notice Date 10/05/2025. (Admin.) (Entered: 10/05/2025) |
| 10/06/2025 | 131<br>(1 pg) | Notice to File Corporate Ownership Statement Compliance due date: 10/8/2025. (Re: 108 Motion for Relief From Stay filed by Creditor Crossroads Equipment Lease and Finance) (akb) (Entered: 10/06/2025) |
| 10/06/2025 | 132<br>(20 pgs; 4 docs) | Certificate of Service Filed by Creditor VanPete, LLC (RE: related document(s)110 Motion for Relief from Stay as to *3390 Jeff Homan Blvd, Tupelo, MS 38801*. . Fee Amount $199,, Application for Administrative Expenses ). (Attachments: # 1 Exhibit 1_Notice of Hearing # 2 Exhibit 2_Motion # 3 Exhibit 3_Mailing Matrix) (Wilson, Andrew) (Entered: 10/06/2025) |
| 10/06/2025 | 133<br>(32 pgs; 4 docs) | Certificate of Service Filed by Creditor M&T Equipment Finance Corporation (RE: related document(s)99 Motion for Relief from Stay as to *Six Flatbed Trailers*. ., Motion to Compel Abandonment . Fee Amount $199). (Attachments: # 1 Exhibit 1_Notice of Hearing # 2 Exhibit 2_Motion # 3 Exhibit 3_Mailing Matrix) (Wilson, Andrew) (Entered: 10/06/2025) |

| | | |
|---|---|---|
| 10/06/2025 | 134<br>(32 pgs) | Certificate of Service Filed by Creditor Mitsubishi HC Capital America, Inc. (RE: related document(s)105 Motion for Relief from Stay as to *Trucks*. ., Motion to Compel Abandonment . Fee Amount $199, Motion for Adequate Protection , 116 Hearing Set - Bankruptcy). (Hammons, Chad) (Entered: 10/06/2025) |
| 10/07/2025 | 135<br>(2 pgs) | Corporate Ownership Statement. Filed by Creditor Crossroads Equipment Lease and Finance. (Wessler, William) (Entered: 10/07/2025) |
| 10/09/2025 | 136<br>(5 pgs) | Answer to (Re: 62 Motion for Relief from Stay as to *International Sleeper Trucks*. . Fee Amount $199, filed by Creditor Trustmark Bank, successor in interest to Trustmark National Bank, Motion for Adequate Protection ) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 10/09/2025) |
| 10/14/2025 | 137<br>(5 pgs) | Order Granting Motion to Approve EFS Fuel Card, Check and Money Code Services as Critical Vendor (Related Doc # 78) (akb) (Entered: 10/14/2025) |
| 10/14/2025 | 138<br>(2 pgs) | Agreed Scheduling Order . (akb) (Entered: 10/14/2025) |
| 10/14/2025 | 139<br>(1 pg) | Minute Entry Re: (related document(s): 62 Motion for Relief From Stay filed by Trustmark Bank, successor in interest to Trustmark National Bank) Spencer to submit an Interim Agreed Order. Order due by 10/30/2025. Called in by Spencer. (mcc) (Entered: 10/14/2025) |
| 10/15/2025 | 140<br>(141 pgs; 13 docs) | Motion for Relief from Stay as to *27 Tractor Units. and*., Motion to Compel Abandonment *or, in the Alternative, to Compel Adequate Protection, and for Related Relief*. Fee Amount $199 Filed by Creditors Navistar Financial Corporation, Navistar Leasing Company (Attachments: # 1 Exhibit A - Bill of Sale re Loan Contract #1 # 2 Exhibit B - Loan Contract #1 # 3 Exhibit C - Bill of Sale re Loan Contract #2 # 4 Exhibit D - Loan Contract #2 # 5 Exhibit E - Bill of Sale re Loan Contract #3 # 6 Exhibit F - Loan Contract #3 # 7 Exhibit G - Bill of Sale re Loan Contract #4 # 8 Exhibit H - Loan Contract #4 # 9 Exhibit I - Title Certificates re Loan Collateral # 10 Exhibit J - Master Lease Agreement # 11 Exhibit K - Title Certificates re Leased Equipment # 12 Exhibit L - Guaranty) (Smith, Alan) (Entered: 10/15/2025) |
| 10/15/2025 | 141 | Receipt of Motion to Compel Abandonment( 25-51204-KMS) [motion,mabn] ( 199.00) Filing Fee. Receipt number A16168118. Fee amount 199.00. (re: Doc# 140) (U.S. Treasury) (Entered: 10/15/2025) |
| 10/15/2025 | 142<br>(1 pg) | Corporate Ownership Statement. *re Navistar Leasing Company* Filed by Creditor Navistar Leasing Company. (Smith, Alan) (Entered: 10/15/2025) |
| 10/15/2025 | 143<br>(1 pg) | Corporate Ownership Statement. *re Navistar Financial Corporation* Filed by Creditor Navistar Financial Corporation. (Smith, Alan) (Entered: 10/15/2025) |
| 10/16/2025 | 144<br>(1 pg) | Order Extending the Automatic Stay (RE: related document(s)140 Motion for Relief From Stay filed by Creditor Navistar Leasing |

| | | |
|---|---|---|
| | | Company, Creditor Navistar Financial Corporation, Motion to Compel Abandonment). (mcc) (Entered: 10/16/2025) |
| 10/16/2025 | 145 (2 pgs) | Notice of Hearing. Hearing to be held on 12/3/2025 at 01:30 PM Courtroom - Gulfport for 140, Responses due by 11/27/2025. (Re: 140 Motion for Relief From Stay filed by Creditor Navistar Leasing Company, Creditor Navistar Financial Corporation) (akb) (Entered: 10/16/2025) |
| 10/16/2025 | 146 (2 pgs) | Clerk's Memorandum to Alan L. Smith, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 11/26/2025. (Re: 140 Motion for Relief From Stay filed by Creditor Navistar Leasing Company, Creditor Navistar Financial Corporation, Motion to Compel Abandonment) (akb) (Entered: 10/16/2025) |
| 10/16/2025 | 147 (7 pgs) | BNC Certificate of Notice - PDF Document. (Re: 137 Order on Generic Motion) Notice Date 10/16/2025. (Admin.) (Entered: 10/16/2025) |
| 10/16/2025 | 148 (4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 138 Scheduling Order) Notice Date 10/16/2025. (Admin.) (Entered: 10/16/2025) |
| 10/18/2025 | 149 (4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 145 Hearing Set - Bankruptcy) Notice Date 10/18/2025. (Admin.) (Entered: 10/18/2025) |
| 10/18/2025 | 150 (3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 144 Order Extending the Automatic Stay) Notice Date 10/18/2025. (Admin.) (Entered: 10/18/2025) |
| 10/21/2025 | 151 (6 pgs; 2 docs) | Certificate of Service Filed by Creditors Navistar Financial Corporation, Navistar Leasing Company (RE: related document(s)140 Motion for Relief from Stay as to *27 Tractor Units*. *and*., Motion to Compel Abandonment *or, in the Alternative, to Compel Adequate Protection, and for Related Relief*. Fee Amount $199). (Attachments: # 1 Exhibit 1 - List of 20 Largest Unsecured Creditors) (Smith, Alan) (Entered: 10/21/2025) |
| 10/22/2025 | 152 (187 pgs; 5 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 8/31/2025 Filed by Debtor In Possession Big Level Trucking, Inc.. (Attachments: # 1 Balance Sheet # 2 Income Statement # 3 Aged Accounts Receivable Report # 4 Reconciliations & Bank Statements) (Geno, Craig) (Entered: 10/22/2025) |
| 10/24/2025 | 153 (4 pgs) | Motion to Continue Hearing On (related documents 99 Motion for Relief From Stay, Motion to Compel Abandonment, 103 Hearing Set - Bankruptcy, 105 Motion for Relief From Stay, Motion to Compel Abandonment, Motion for Adequate Protection, 108 Motion for Relief From Stay, 110 Motion for Relief From Stay, Application for Administrative Expenses, 116 Hearing Set - Bankruptcy, 117 Hearing Set - Bankruptcy, 118 Hearing Set - Bankruptcy, 140 Motion for Relief From Stay, Motion to Compel Abandonment, 145 Hearing Set - Bankruptcy) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 10/24/2025) |
| 10/24/2025 | 154 (8 pgs) | Application to Employ Copeland Cook Taylor & Bush as Special Counsel Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 10/24/2025) |

| | | |
|---|---|---|
| 10/24/2025 | 155<br>(2 pgs) | Notice Allowing 21 Days to File Written Objection/Response. Date of Service: 10/24/2025 Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)154 Application to Employ Copeland Cook Taylor & Bush as Special Counsel Filed by Debtor In Possession Big Level Trucking, Inc.). **Objections due 11/14/2025. Note: See Fed. R. Bankr. P. 9006(f). Three additional days may be allowed for qualifying parties.** (Geno, Craig) (Entered: 10/24/2025) |
| 10/24/2025 | 156<br>(11 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)155 21 Day Notice to File Written Objection or Response). (Geno, Craig) (Entered: 10/24/2025) |
| 10/27/2025 | 157<br>(2 pgs) | Notice of Status Conference Status hearing to be held on 10/29/2025 at 02:00 PM at - Telephonic Hearing -. (Re: 99 Motion for Relief From Stay filed by Creditor M&T Equipment Finance Corporation, Motion to Compel Abandonment, 105 Motion for Relief From Stay filed by Creditor Mitsubishi HC Capital America, Inc., Motion to Compel Abandonment, Motion for Adequate Protection, 108 Motion for Relief From Stay filed by Creditor Crossroads Equipment Lease and Finance, 110 Motion for Relief From Stay filed by Creditor VanPete, LLC, Application for Administrative Expenses, 140 Motion for Relief From Stay filed by Creditor Navistar Leasing Company, Creditor Navistar Financial Corporation, Motion to Compel Abandonment, 153 Motion to Continue/Reschedule Hearing filed by Debtor In Possession Big Level Trucking, Inc.) (mcc) (Entered: 10/27/2025) |
| 10/27/2025 | 158<br>(6 pgs) | Agreed Interim Order on Trustmark Bank's Motion to Lift the Stay of 11 U.S.C. § 362 or, in the Alternative, for Adequate Protection (Related Doc 62 and 136) (kaw) Modified on 10/27/2025 to include response in related doc. (kaw). (Entered: 10/27/2025) |
| 10/28/2025 | 159<br>(4 pgs) | Answer to (Re: 99 Motion for Relief from Stay as to *Six Flatbed Trailers*. . filed by Creditor M&T Equipment Finance Corporation, Motion to Compel Abandonment . Fee Amount $199) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 10/28/2025) |
| 10/28/2025 | 160<br>(4 pgs) | Answer to (Re: 105 Motion for Relief from Stay as to *Trucks*. . filed by Creditor Mitsubishi HC Capital America, Inc., Motion to Compel Abandonment . Fee Amount $199, Motion for Adequate Protection ) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 10/28/2025) |
| 10/28/2025 | 161<br>(4 pgs) | Answer to (Re: 108 Motion for Relief from Stay as to *Three International LT625'S*. . Fee Amount $199, filed by Creditor Crossroads Equipment Lease and Finance) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 10/28/2025) |
| 10/28/2025 | 162<br>(3 pgs) | Answer to (Re: 110 Motion for Relief from Stay as to *3390 Jeff Homan Blvd, Tupelo, MS 38801*. . Fee Amount $199, filed by Creditor VanPete, LLC, Application for Administrative Expenses ) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 10/28/2025) |
| 10/29/2025 | 163<br>(35 pgs; 6 docs) | Motion for Relief from Stay as to *(3) Year Model 2024 Mack AN64T Tractor Units*. ., Motion to Compel Abandonment . Fee Amount $199 Filed by Creditor Banc of America Leasing & Capital, LLC |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A - Invoice # 2 Exhibit B - Promissory Note # 3 Exhibit C - Title Certificates # 4 Exhibit D - Personal Guaranty re Steven Evans # 5 Exhibit E - Assignment Notice Documents) (Smith, Alan) (Entered: 10/29/2025) |
| 10/29/2025 | 164 | Receipt of Motion to Compel Abandonment( 25-51204-KMS) [motion,mabn] ( 199.00) Filing Fee. Receipt number A16195035. Fee amount 199.00. (re: Doc# 163) (U.S. Treasury) (Entered: 10/29/2025) |
| 10/29/2025 | 165 (1 pg) | Corporate Ownership Statement. re Banc of America Leasing & Capital, LLC Filed by Creditor Banc of America Leasing & Capital, LLC. (Smith, Alan) (Entered: 10/29/2025) |
| 10/29/2025 | 166 (4 pgs) | Amended Statement of Multiple Representation Rule 2019 Filed by Creditors Wells Fargo Equipment Finance, Inc., Banc of America Leasing & Capital, LLC, Navistar Financial Corporation, Navistar Leasing Company. (Smith, Alan) (Entered: 10/29/2025) |
| 10/29/2025 | 167 (1 pg) | Order Resetting Hearing. (RE: related document(s)99 Motion for Relief From Stay filed by Creditor M&T Equipment Finance Corporation). Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 99, (mcc) (Entered: 10/29/2025) |
| 10/29/2025 | 168 (1 pg) | Order Resetting Hearing. (RE: related document(s)105 Motion for Relief From Stay filed by Creditor Mitsubishi HC Capital America, Inc.). Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 105, (mcc) (Entered: 10/29/2025) |
| 10/29/2025 | 169 (1 pg) | Order Resetting Hearing. (RE: related document(s)108 Motion for Relief From Stay filed by Creditor Crossroads Equipment Lease and Finance). Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 108, (mcc) (Entered: 10/29/2025) |
| 10/29/2025 | 170 (1 pg) | Order Resetting Hearing. (RE: related document(s)110 Motion for Relief From Stay filed by Creditor VanPete, LLC). Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 110, (mcc) (Entered: 10/29/2025) |
| 10/29/2025 | 171 (1 pg) | Order Resetting Hearing. (RE: related document(s)140 Motion for Relief From Stay filed by Creditor Navistar Leasing Company, Creditor Navistar Financial Corporation). Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 140, (mcc) (Entered: 10/29/2025) |
| 10/29/2025 | 172 (1 pg) | Order Extending the Automatic Stay (RE: related document(s)163 Motion for Relief From Stay filed by Creditor Banc of America Leasing & Capital, LLC, Motion to Compel Abandonment). (mcc) (Entered: 10/29/2025) |
| 10/29/2025 | 173 (1 pg) | Minute Entry Re: (related document(s): 157 Notice of Status Conference) Appearances: Craig M. Geno, Chad J. Hammons, James Haney, Tom Schmidt, Alan Lee Smith, William P. Wessler, Andrew R. Wilson. Status conference was held. Hearings will be scheduled for 1-13-26. (cwe) (Entered: 10/29/2025) |
| 10/29/2025 | 174 (2 pgs) | Notice of Hearing. Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 163, Responses due by 1/6/2026. (Re: 163 |

| | | Motion for Relief From Stay filed by Creditor Banc of America Leasing & Capital, LLC) (akb) (Entered: 10/29/2025) |
|---|---|---|
| 10/29/2025 | 175 (2 pgs) | Clerk's Memorandum to Alan L. Smith, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 1/6/2026. (Re: 163 Motion for Relief From Stay filed by Creditor Banc of America Leasing & Capital, LLC, Motion to Compel Abandonment) (akb) (Entered: 10/29/2025) |
| 10/29/2025 | 176 (4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 157 Notice of Status Conference) Notice Date 10/29/2025. (Admin.) (Entered: 10/29/2025) |
| 10/29/2025 | 177 (8 pgs) | BNC Certificate of Notice - PDF Document. (Re: 158 Order on Motion For Relief From Stay) Notice Date 10/29/2025. (Admin.) (Entered: 10/29/2025) |
| 10/31/2025 | 178 (1 pg) | Creditor Request for Notices Filed by Creditor Love's Travel Stops & Country Stores, Inc.. (Turner, Andrew) (Entered: 10/31/2025) |
| 10/31/2025 | 179 (18 pgs) | Amended Statement of Financial Affairs for Non-Individual Filing For Bankruptcy Filed by Debtor In Possession Big Level Trucking, Inc.. (Geno, Craig) (Entered: 10/31/2025) |
| 10/31/2025 | 180 (62 pgs; 2 docs) | Declaration Under Penalty of Perjury for Non-individual Debtors , Summary of Assets and Liabilities for Non-Individual , Amended Schedules: A/B, D, E/F, H, Amended Schedule(s):A/B, D, E/F, H Fee Amount $34. Filed by Debtor In Possession Big Level Trucking, Inc.. (Attachments: # 1 Amended Matrix/Verification of Matrix) (Geno, Craig) (Entered: 10/31/2025) |
| 10/31/2025 | 181 | Receipt of Amended Schedules D - E/F (Fee)( 25-51204-KMS) [misc,amdfee] ( 34.00) Filing Fee. Receipt number A16202224. Fee amount 34.00. (re: Doc# 180) (U.S. Treasury) (Entered: 10/31/2025) |
| 10/31/2025 | 182 (19 pgs) | Notice to Creditors Added by Amendment Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)180 Declaration Under Penalty of Perjury for Non-individual Debtors , Summary of Assets and Liabilities for Non-Individual , Amended Schedules: A/B, D, E/F, H, Amended Schedule(s):A/B, D, E/F, H Fee Amount $34. Filed by Debtor In Possession Big Level Trucking, Inc.. (Attachments: # 1 Amended Matrix/Verification of Matrix)). (Geno, Craig) (Entered: 10/31/2025) |
| 10/31/2025 | 183 (6 pgs) | Notice of Amendment to Schedule H Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)180 Declaration Under Penalty of Perjury for Non-individual Debtors , Summary of Assets and Liabilities for Non-Individual , Amended Schedules: A/B, D, E/F, H, Amended Schedule(s):A/B, D, E/F, H Fee Amount $34. Filed by Debtor In Possession Big Level Trucking, Inc.. (Attachments: # 1 Amended Matrix/Verification of Matrix)). (Geno, Craig) (Entered: 10/31/2025) |
| 10/31/2025 | 184 (2 pgs) | Notice of Change of Address for Flagstar/GAF and Webster/Sterling Filed by Debtor In Possession Big Level Trucking, Inc.. (Geno, Craig) (Entered: 10/31/2025) |

| | | |
|---|---|---|
| 10/31/2025 | 185<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 174 Hearing Set - Bankruptcy) Notice Date 10/31/2025. (Admin.) (Entered: 10/31/2025) |
| 10/31/2025 | 186<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 167 Order Setting, Resetting, or Continuing a Hearing) Notice Date 10/31/2025. (Admin.) (Entered: 10/31/2025) |
| 10/31/2025 | 187<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 168 Order Setting, Resetting, or Continuing a Hearing) Notice Date 10/31/2025. (Admin.) (Entered: 10/31/2025) |
| 10/31/2025 | 188<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 169 Order Setting, Resetting, or Continuing a Hearing) Notice Date 10/31/2025. (Admin.) (Entered: 10/31/2025) |
| 10/31/2025 | 189<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 170 Order Setting, Resetting, or Continuing a Hearing) Notice Date 10/31/2025. (Admin.) (Entered: 10/31/2025) |
| 10/31/2025 | 190<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 171 Order Setting, Resetting, or Continuing a Hearing) Notice Date 10/31/2025. (Admin.) (Entered: 10/31/2025) |
| 10/31/2025 | 191<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 172 Order Extending the Automatic Stay) Notice Date 10/31/2025. (Admin.) (Entered: 10/31/2025) |
| 11/03/2025 | 192<br>(6 pgs; 2 docs) | Certificate of Service Filed by Creditor Banc of America Leasing & Capital, LLC (RE: related document(s)163 Motion for Relief from Stay as to *(3) Year Model 2024 Mack AN64T Tractor Units*. ., Motion to Compel Abandonment . Fee Amount $199, 174 Hearing Set - Bankruptcy). (Attachments: # 1 Exhibit 1 - List of 20 Largest Unsecured Creditors) (Smith, Alan) (Entered: 11/03/2025) |
| 11/05/2025 | 193<br>(1 pg) | Order Granting Motion To Continue Hearing (Related Doc # 153) (related documents Motion to Continue Hearing On (related documents 99 Motion for Relief From Stay, Motion to Compel Abandonment, 103 Hearing Set - Bankruptcy, 105 Motion for Relief From Stay, Motion to Compel Abandonment, Motion for Adequate Protection, 108 Mot) (akb) (Entered: 11/05/2025) |
| 11/07/2025 | 194<br>(161 pgs; 5 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 9/30/2025 Filed by Debtor In Possession Big Level Trucking, Inc.. (Attachments: # 1 Balance Sheet # 2 Income Statement # 3 Aged Accounts Receivable Report # 4 Bank Reconciliations and Bank Statements) (Geno, Craig) (Entered: 11/07/2025) |
| 11/07/2025 | 195<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 193 Order on Motion to Continue Hearing) Notice Date 11/07/2025. (Admin.) (Entered: 11/07/2025) |
| 11/10/2025 | 196<br>(8 pgs) | Certificate of Service Filed by Creditor Crossroads Equipment Lease and Finance (RE: related document(s)108 Motion for Relief from Stay as to *Three International LT625'S*. . Fee Amount $199,). (Wessler, William) (Entered: 11/10/2025) |

| | | |
|---|---|---|
| 11/10/2025 | 197<br>(65 pgs; 5 docs) | Motion for Relief from Stay as to *eighteen (18) year-model 2020 Utility VS2DX trailers*. ., Motion to Compel Abandonment . Fee Amount $199 Filed by Creditor Wells Fargo Equipment Finance, Inc. (Attachments: # 1 Exhibit A - Invoice and Delivery Materials # 2 Exhibit B - Master Loan & Security Agreement # 3 Exhibit C - Title Certificates # 4 Exhibit D - Guaranty) (Smith, Alan) (Entered: 11/10/2025) |
| 11/10/2025 | 198 | Receipt of Motion to Compel Abandonment( 25-51204-KMS) [motion,mabn] ( 199.00) Filing Fee. Receipt number A16218194. Fee amount 199.00. (re: Doc# 197) (U.S. Treasury) (Entered: 11/10/2025) |
| 11/10/2025 | 199<br>(1 pg) | Corporate Ownership Statement. Filed by Creditor Wells Fargo Equipment Finance, Inc.. (Smith, Alan) (Entered: 11/10/2025) |
| 11/12/2025 | 200<br>(1 pg) | Order Extending the Automatic Stay (RE: related document(s)197 Motion for Relief from Stay filed by Creditor Wells Fargo Equipment Finance, Inc., Motion to Compel Abandonment). (mcc) (Entered: 11/12/2025) |
| 11/12/2025 | 201<br>(2 pgs) | Notice of Hearing. Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 197, Responses due by 1/6/2026. (Re: 197 Motion for Relief From Stay filed by Creditor Wells Fargo Equipment Finance, Inc.) (akb) (Entered: 11/12/2025) |
| 11/12/2025 | 202<br>(2 pgs) | Clerk's Memorandum to Alan L. Smith, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 1/6/2026. (Re: 197 Motion for Relief From Stay filed by Creditor Wells Fargo Equipment Finance, Inc., Motion to Compel Abandonment) (akb) (Entered: 11/12/2025) |
| 11/12/2025 | 203<br>(3 pgs) | Notice of Appearance and Request for Notice by Justin B. Little Filed by Creditor BMO Bank, N.A.. (Little, Justin) (Entered: 11/12/2025) |
| 11/14/2025 | 204<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 201 Hearing Set - Bankruptcy) Notice Date 11/14/2025. (Admin.) (Entered: 11/14/2025) |
| 11/14/2025 | 205<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 200 Order Extending the Automatic Stay) Notice Date 11/14/2025. (Admin.) (Entered: 11/14/2025) |
| 11/17/2025 | 206<br>(6 pgs; 2 docs) | Certificate of Service Filed by Creditor Wells Fargo Equipment Finance, Inc. (RE: related document(s)197 Motion for Relief from Stay as to *eighteen (18) year-model 2020 Utility VS2DX trailers*. ., Motion to Compel Abandonment . Fee Amount $199). (Attachments: # 1 Exhibit 1 - 20 Largest Unsecured Creditors) (Smith, Alan) (Entered: 11/17/2025) |
| 11/18/2025 | 207<br>(2 pgs) | Order Authorizing Debtor to Employ Special Counsel - Copeland Cook Taylor & Bush (Related Doc # 154) (akb) (Entered: 11/18/2025) |
| 11/18/2025 | 208<br>(3 pgs) | Motion to Extend Time to File an Objection to Discharge *and/or File a Complaint to Determine Dischargeability of Debts* Filed by Creditor Bank of Wiggins (Murphy, Paul) (Entered: 11/18/2025) |

| | | |
|---|---|---|
| 11/18/2025 | 209<br>(2 pgs) | Notice of Hearing. Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 208, Responses due by 1/6/2026. (Re: 208 Motion to Extend Time to File an Objection to Discharge filed by Creditor Bank of Wiggins) (akb) (Entered: 11/18/2025) |
| 11/20/2025 | 210<br>(1 pg) | Notice of Appearance and Request for Notice by Scot P. Goldsholl Filed by Creditor Simmons Bank. (Goldsholl, Scot) (Entered: 11/20/2025) |
| 11/20/2025 | 211<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 209 Hearing Set - Bankruptcy) Notice Date 11/20/2025. (Admin.) (Entered: 11/20/2025) |
| 11/20/2025 | 212<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 207 Order on Application to Employ) Notice Date 11/20/2025. (Admin.) (Entered: 11/20/2025) |
| 11/26/2025 | 213<br>(1 pg) | Corporate Ownership Statement. Filed by Creditor Simmons Bank. (Goldsholl, Scot) (Entered: 11/26/2025) |
| 11/26/2025 | 214<br>(10 pgs) | Answer to (Re: 140 Motion for Relief from Stay as to *27 Tractor Units. and*. filed by Creditor Navistar Leasing Company, Creditor Navistar Financial Corporation, Motion to Compel Abandonment *or, in the Alternative, to Compel Adequate Protection, and for Related Relief*. Fee Amount $199) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 11/26/2025) |
| 12/03/2025 | 215<br>(15 pgs) | Motion for Relief from Stay as to *2020 Intl LT625 Tractor with VIN 3HSDZAPR2LN813013 and a 2020 Intl LT625 Tractor with VIN 3HSDZAPR2LN813014. .*, Motion to Compel Abandonment . Fee Amount $199, Motion for Adequate Protection Filed by Creditor Simmons Bank (Goldsholl, Scot) (Entered: 12/03/2025) |
| 12/03/2025 | 216 | Receipt of Motion to Compel Abandonment( 25-51204-KMS) [motion,mabn] ( 199.00) Filing Fee. Receipt number A16258555. Fee amount 199.00. (re: Doc# 215) (U.S. Treasury) (Entered: 12/03/2025) |
| 12/03/2025 | 217<br>(2 pgs) | Notice of Hearing. Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 215, Responses due by 1/6/2026. (Re: 215 Motion for Relief From Stay filed by Creditor Simmons Bank) (akb) (Entered: 12/03/2025) |
| 12/03/2025 | 218<br>(2 pgs) | Clerk's Memorandum to Scot P. Goldsholl, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 1/6/2026. (Re: 215 Motion for Relief From Stay filed by Creditor Simmons Bank, Motion to Compel Abandonment, Motion for Adequate Protection) (akb) (Entered: 12/03/2025) |
| 12/04/2025 | 219<br>(1 pg) | Creditor Request for Notices Filed by Creditor Love's Travel Stops & Country Stores, Inc.. (Turner, Andrew) (Entered: 12/04/2025) |
| 12/05/2025 | 220<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 217 Hearing Set - Bankruptcy) Notice Date 12/05/2025. (Admin.) (Entered: 12/05/2025) |
| 12/09/2025 | 221<br>(46 pgs; 4 docs) | Motion for Relief from Stay as to *2019 International LT625 Truck, serial number 3HSDZAPR5KN454327; 2019 International LT625 Truck, serial number 3HSDZAPR3KN357837; 2019 International LT625 Truck, serial number 3HSDZAPR0KN355141; 2019 International LT625 Truck, serial* |

| | | |
|---|---|---|
| | | *number 3HSDZAPR9KN456985; 2019 International LT625 Truck, serial number 3HSDZAPR0KN418349.* . Fee Amount $199, Filed by Creditor PNC Bank, National Association (Attachments: # 1 Exhibit A - Agreement 1 # 2 Exhibit Agreement 2 # 3 Exhibit C - Titles) (Lee, Winston) (Entered: 12/09/2025) |
| 12/09/2025 | 222 | Receipt of Motion for Relief From Stay( 25-51204-KMS) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A16272282. Fee amount 199.00. (re: Doc# 221) (U.S. Treasury) (Entered: 12/09/2025) |
| 12/09/2025 | 223 (1 pg) | Corporate Ownership Statement. Corporate parents added to case: PNC Bancorp, Inc., The PNC Finance Services Group, Inc.. Filed by Creditor PNC Bank, National Association. (Lee, Winston) (Entered: 12/09/2025) |
| 12/10/2025 | 224 (2 pgs) | Notice of Hearing. Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 221, Responses due by 1/6/2026. (Re: 221 Motion for Relief From Stay filed by Creditor PNC Bank, National Association) (akb) (Entered: 12/10/2025) |
| 12/10/2025 | 225 (2 pgs) | Clerk's Memorandum to Winston K. Lee, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 1/6/2026. (Re: 221 Motion for Relief From Stay filed by Creditor PNC Bank, National Association) (akb) (Entered: 12/10/2025) |
| 12/11/2025 | 226 (2 pgs) | Certificate of Service Filed by Creditor PNC Bank, National Association (RE: related document(s)221 Motion for Relief from Stay as to *2019 International LT625 Truck, serial number 3HSDZAPR5KN454327; 2019 International LT625 Truck, serial number 3HSDZAPR3KN357837; 2019 International LT625 Truck, serial number 3HSDZAPR0KN355141; 2019 International,* 224 Hearing Set - Bankruptcy). (Lee, Winston) (Entered: 12/11/2025) |
| 12/11/2025 | 227 (6 pgs) | Motion to Appear *pro hac vice* Applicant: James K. Haney Filed by Creditor Crossroads Equipment Lease and Finance (Wessler, William) (Entered: 12/11/2025) |
| 12/12/2025 | 228 (1 pg) | Order Approving Admission *pro hac vice* James K. Haney for Crossroads Equipment Lease and Finance (Re# 227) (akb) (Entered: 12/12/2025) |
| 12/12/2025 | 229 (4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 224 Hearing Set - Bankruptcy) Notice Date 12/12/2025. (Admin.) (Entered: 12/12/2025) |
| 12/14/2025 | 230 (3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 228 Order on Motion to Appear pro hac vice) Notice Date 12/14/2025. (Admin.) (Entered: 12/14/2025) |
| 12/15/2025 | 231 (3 pgs) | Notice of Appearance and Request for Notice by Thomas M Hewitt Filed by Creditor XTRA Lease LLC. (Hewitt, Thomas) (Entered: 12/15/2025) |
| 12/16/2025 | 232 (49 pgs; 13 docs) | Motion for Relief from Stay . Fee Amount $199, Filed by Creditor *Webster Capital Finance a Division of Webster Bank N.A., successor by merger to Sterling National Bank, successor in interest to Great Atlantic Finance Corporation (Attachments: # 1 Exhibit A 2579 Security Agreement # 2 Exhibit B - 2579 Amendment # 3 Exhibit C - Amendment and Restatement of Loan Agreement # 4 Exhibit D - UCC Financing Statement # 5 Exhibit E - 2602 Security Agreement # 6 Exhibit F - 2602 Promissory Note # 7 Exhibit G - 2602 Amendment # 8 Exhibit H - UCC* |

| | | |
|---|---|---|
| | | Financing Statement # 9 Exhibit I - 2606 Promissory Note # 10 Exhibit J - 2606 Amendment # 11 Exhibit K - UCC Financing Statement # 12 Exhibit L - Proposed Order) (McCullough, James) *Modified on 12/16/2025 to include the full name of the Creditor (akb). (Entered: 12/16/2025) |
| 12/16/2025 | 233 (3 pgs) | Notice of Appearance and Request for Notice by Matthew Ward McDade Filed by Creditor Chuck Evans. (McDade, Matthew) (Entered: 12/16/2025) |
| 12/16/2025 | 234 (1 pg) | Notice of Appearance and Request for Notice by John S. Simpson Filed by Creditor Southern States Utility Trailer Sales, Inc.. (Simpson, John) (Entered: 12/16/2025) |
| 12/16/2025 | 235 | Receipt of Motion for Relief From Stay( 25-51204-KMS) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A16286654. Fee amount 199.00. (re: Doc# 232) (U.S. Treasury) (Entered: 12/16/2025) |
| 12/16/2025 | 236 (2 pgs) | Corporate Ownership Statement. Filed by Creditor Webster Capital Finance. (McCullough, James) (Entered: 12/16/2025) |
| 12/16/2025 | 237 (3 pgs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 12/16/2025) |
| 12/16/2025 | 238 (5 pgs) | Notice Allowing 21 Days to File Written Objection/Response. Date of Service: 12/16/2025 Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)237 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor In Possession Big Level Trucking, Inc.). **Objections due 01/6/2026. Note: See Fed. R. Bankr. P. 9006(f). Three additional days may be allowed for qualifying parties.** (Geno, Craig) (Entered: 12/16/2025) |
| 12/16/2025 | 239 (15 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)237 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement , 238 21 Day Notice to File Written Objection or Response). (Geno, Craig) (Entered: 12/16/2025) |
| 12/16/2025 | 240 (2 pgs) | Notice of Hearing. Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 232, Responses due by 1/6/2026. (Re: 232 Motion for Relief From Stay filed by Creditor Webster Capital Finance) (akb) (Entered: 12/16/2025) |
| 12/16/2025 | 241 (2 pgs) | Clerk's Memorandum to James A. McCullough, II, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 1/6/2026. (Re: 232 Motion for Relief From Stay filed by Creditor Webster Capital Finance) (akb) (Entered: 12/16/2025) |
| 12/17/2025 | 242 (5 pgs) | Certificate of Service Filed by Creditor Webster Capital Finance (RE: related document(s)232 Motion for Relief from Stay . Fee Amount $199,). (McCullough, James) (Entered: 12/17/2025) |
| 12/18/2025 | 243 (120 pgs; 3 docs) | Motion for Relief from Stay as to *Twenty-Nine (29) Trailers. or, in the Alternative,*. Fee Amount $199,, Motion for Adequate Protection Filed by Creditor XTRA Lease LLC (Attachments: # 1 Exhibit A - Declaration of |

| | | |
|---|---|---|
| | | Michael J. Heggs # 2 Exhibit B - Proposed Order) (Hewitt, Thomas) (Entered: 12/18/2025) |
| 12/18/2025 | 244 | Receipt of Motion for Relief From Stay( 25-51204-KMS) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A16290852. Fee amount 199.00. (re: Doc# 243) (U.S. Treasury) (Entered: 12/18/2025) |
| 12/18/2025 | 245 (5 pgs) | Emergency Motion to Incur Debt*and Grant Security Therefor* Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 12/18/2025) |
| 12/18/2025 | 246 (2 pgs) | Motion to Expedite Hearing (related documents 245 Motion to Incur Debt Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 12/18/2025) |
| 12/18/2025 | 247 (2 pgs) | Notice of Hearing. Hearing to be held on 1/13/2026 at 09:00 AM Courtroom - Gulfport for 243, Responses due by 1/6/2026. (Re: 243 Motion for Relief From Stay filed by Creditor XTRA Lease LLC) (akb) (Entered: 12/18/2025) |
| 12/18/2025 | 248 (2 pgs) | Clerk's Memorandum to Thomas M. Hewitt, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 1/6/2026. (Re: 243 Motion for Relief From Stay filed by Creditor XTRA Lease LLC, Motion for Adequate Protection) (akb) (Entered: 12/18/2025) |
| 12/18/2025 | 249 (2 pgs) | Notice of Hearing. Hearing to be held on 1/6/2026 at 09:00 AM Courtroom - Gulfport for 245, Responses due by 12/30/2025. (Re: 245 Motion to Incur Debt filed by Debtor In Possession Big Level Trucking, Inc.) (akb) (Entered: 12/18/2025) |
| 12/18/2025 | 250 (1 pg) | Notice to File Corporate Ownership Statement Compliance due date: 12/22/2025. (Re: 243 Motion for Relief From Stay filed by Creditor XTRA Lease LLC, Motion for Adequate Protection) (akb) (Entered: 12/18/2025) |
| 12/18/2025 | 251 (7 pgs) | Notice Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)245 Emergency Motion to Incur Debt*and Grant Security Therefor* Filed by Debtor In Possession Big Level Trucking, Inc.). (Geno, Craig) (Entered: 12/18/2025) |
| 12/18/2025 | 252 (20 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)245 Emergency Motion to Incur Debt*and Grant Security Therefor*, 249 Hearing Set - Bankruptcy, 251 Notice). (Geno, Craig) (Entered: 12/18/2025) |
| 12/18/2025 | 253 (1 pg) | Order Granting Motion Expedite Hearing (Related Doc # 246) (akb) (Entered: 12/18/2025) |
| 12/18/2025 | 254 (7 pgs; 2 docs) | Certificate of Service Filed by Creditor XTRA Lease LLC (RE: related document(s)243 Motion for Relief from Stay as to *Twenty-Nine (29) Trailers. or, in the Alternative,*. Fee Amount $199,, Motion for Adequate Protection , 247 Hearing Set - Bankruptcy). (Attachments: # 1 Exhibit 1 - 20 Largest Unsecured Creditors) (Hewitt, Thomas) (Entered: 12/18/2025) |
| 12/18/2025 | 255 (4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 240 Hearing Set - Bankruptcy) Notice Date 12/18/2025. (Admin.) (Entered: 12/18/2025) |

| | | |
|---|---|---|
| 12/19/2025 | 256<br>(1 pg) | Corporate Ownership Statement. Corporate parents added to case: XTRA LLC. Filed by Creditor XTRA Lease LLC. (Hewitt, Thomas) (Entered: 12/19/2025) |
| 12/20/2025 | 257<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 247 Hearing Set - Bankruptcy) Notice Date 12/20/2025. (Admin.) (Entered: 12/20/2025) |
| 12/20/2025 | 258<br>(4 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 249 Hearing Set - Bankruptcy) Notice Date 12/20/2025. (Admin.) (Entered: 12/20/2025) |
| 12/20/2025 | 259<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (Re: 253 Order on Motion to Expedite Hearing) Notice Date 12/20/2025. (Admin.) (Entered: 12/20/2025) |
| 12/22/2025 | 260<br>(195 pgs; 6 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 Filed by Debtor In Possession Big Level Trucking, Inc.. (Attachments: # 1 Balance Sheet # 2 Income Statement # 3 Aged Accounts Receivable Report # 4 Aged Accounts Payable Report # 5 Bank Statements & Reconciliations) (Geno, Craig) (Entered: 12/22/2025) |
| 12/23/2025 | 261<br>(4 pgs) | Objection to (Re: 245 Emergency Motion to Incur Debt*and Grant Security Therefor* filed by Debtor In Possession Big Level Trucking, Inc.) Filed by Creditor XTRA Lease LLC (Hewitt, Thomas) (Entered: 12/23/2025) |
| 12/30/2025 | 262<br>(5 pgs) | Objection to (Re: 245 Emergency Motion to Incur Debt*and Grant Security Therefor* filed by Debtor In Possession Big Level Trucking, Inc.) Filed by Creditor Bank of Wiggins (Murphy, Paul) (Entered: 12/30/2025) |
| 01/05/2026 | 263<br>(3 pgs) | Notice of Appearance and Request for Notice by Paul S. Murphy Filed by Creditor XTRA Lease LLC. (Murphy, Paul) (Entered: 01/05/2026) |
| 01/06/2026 | 264<br>(3 pgs) | Certificate of Service Filed by Creditor Simmons Bank (RE: related document(s)215 Motion for Relief from Stay as to *2020 Intl LT625 Tractor with VIN 3HSDZAPR2LN813013 and a 2020 Intl LT625 Tractor with VIN 3HSDZAPR2LN813014. .*, Motion to Compel Abandonment . Fee Amount $199, Motion for Adequate Protection ). (Goldsholl, Scot) (Entered: 01/06/2026) |
| 01/06/2026 | 265<br>(5 pgs) | Exhibit 1 Filed by Debtor In Possession Big Level Trucking, Inc. from hearing held 1/6/2026 (RE: related document(s)245 Emergency Motion to Incur Debt*and Grant Security Therefor*). (srw) (Entered: 01/06/2026) |
| 01/06/2026 | 266<br>(1 pg) | Minute Entry Re: (related document(s): 245 Motion to Incur Debt filed by Big Level Trucking, Inc.) Appearances: Craig M. Geno, Paul S. Murphy, Steven Usry. Hearing was held. Witnesses testified (Maddox, Johns). Objections are overruled. Motion is granted as stated at hearing. Geno will submit order. Order due by 01/20/2026. (cwe) (Entered: 01/06/2026) |
| 01/06/2026 | 267<br>(7 pgs) | Answer to (Re: 163 Motion for Relief from Stay as to *(3) Year Model 2024 Mack AN64T Tractor Units*. . filed by Creditor Banc of America Leasing & Capital, LLC, Motion to Compel Abandonment . Fee Amount $199) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 01/06/2026) |

| 01/06/2026 | 268<br>(8 pgs) | Answer to (Re: 197 Motion for Relief from Stay as to *eighteen (18) year-model 2020 Utility VS2DX trailers*. . filed by Creditor Wells Fargo Equipment Finance, Inc., Motion to Compel Abandonment . Fee Amount $199) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 01/06/2026) |
|---|---|---|
| 01/06/2026 | 269<br>(2 pgs) | Answer to (Re: 208 Motion to Extend Time to File an Objection to Discharge *and/or File a Complaint to Determine Dischargeability of Debts* filed by Creditor Bank of Wiggins) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 01/06/2026) |
| 01/06/2026 | 270<br>(3 pgs) | Answer to (Re: 215 Motion for Relief from Stay as to *2020 Intl LT625 Tractor with VIN 3HSDZAPR2LN813013 and a 2020 Intl LT625 Tractor with VIN 3HSDZAPR2LN813014*. . filed by Creditor Simmons Bank, Motion to Compel Abandonment . Fee Amount $199, Motion for Adequate Protection ) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 01/06/2026) |
| 01/06/2026 | 271<br>(4 pgs) | Answer to (Re: 221 Motion for Relief from Stay as to *2019 International LT625 Truck, serial number 3HSDZAPR5KN454327; 2019 International LT625 Truck, serial number 3HSDZAPR3KN357837; 2019 International LT625 Truck, serial number 3HSDZAPR0KN355141; 2019 International filed by Creditor PNC Bank, National Association) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 01/06/2026)* |
| 01/06/2026 | 272<br>(4 pgs) | Answer to (Re: 232 Motion for Relief from Stay . Fee Amount $199, filed by Creditor Webster Capital Finance) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 01/06/2026) |
| 01/06/2026 | 273<br>(5 pgs) | Answer to (Re: 243 Motion for Relief from Stay as to *Twenty-Nine (29) Trailers*. *or, in the Alternative,*. Fee Amount $199, filed by Creditor XTRA Lease LLC, Motion for Adequate Protection ) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 01/06/2026) |
| 01/07/2026 | 274<br>(5 pgs) | Order on Emergency Motion to Incur Debt and Grant Security Therefor (Related Doc # 245, 261, & 262) (akb) (Entered: 01/07/2026) |
| 01/08/2026 | 275<br>(30 pgs) | Declaration re: *Certification in Support of Motion for Relief from the Automatic Stay* Filed by Creditor Crossroads Equipment Lease and Finance (RE: related document(s)108 Motion for Relief from Stay as to *Three International LT625'S*. . Fee Amount $199,). (Haney, James) (Entered: 01/08/2026) |
| 01/08/2026 | 276<br>(1 pg) | Order Resetting Hearing. (RE: related document(s)215 Motion for Relief From Stay filed by Creditor Simmons Bank). Hearing to be held on 2/12/2026 at 01:30 PM Courtroom - Gulfport for 215, (srw) (Entered: 01/08/2026) |
| 01/09/2026 | 277<br>(1 pg) | Order Resetting Hearing. (RE: related document(s)232 Motion for Relief From Stay filed by Creditor Webster Capital Finance). Hearing to be held on 2/12/2026 at 01:30 PM Courtroom - Gulfport for 232, (mcc) (Entered: 01/09/2026) |
| 01/09/2026 | 278<br>(1 pg) | Minute Entry Re: (related document(s): 99 Motion for Relief From Stay filed by M&T Equipment Finance Corporation) Wilson to submit an |

| | | |
|---|---|---|
| | | Agreed Order. Order due by 01/27/2026. Called in by Wilson. (mcc) (Entered: 01/09/2026) |
| 01/09/2026 | 279 (2 pgs) | Declaration re: *Supplemental Certification in Support* Filed by Creditor Crossroads Equipment Lease and Finance (RE: related document(s)108 Motion for Relief from Stay as to *Three International LT625'S.* . Fee Amount $199,, 275 Declaration). (Haney, James) (Entered: 01/09/2026) |
| 01/09/2026 | 280 (8 pgs) | BNC Certificate of Notice - PDF Document. (Re: 274 Order on Motion to Incur Debt) Notice Date 01/09/2026. (Admin.) (Entered: 01/09/2026) |
| 01/10/2026 | 281 (4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 276 Order Setting, Resetting, or Continuing a Hearing) Notice Date 01/10/2026. (Admin.) (Entered: 01/10/2026) |
| 01/11/2026 | 282 (4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 277 Order Setting, Resetting, or Continuing a Hearing) Notice Date 01/11/2026. (Admin.) (Entered: 01/11/2026) |
| 01/12/2026 | 283 (1 pg) | Minute Entry Re: (related document(s): 110 Motion for Relief From Stay filed by VanPete, LLC) Geno to submit an Agreed Order. Order due by 01/27/2026. Called in by Geno. (mcc) (Entered: 01/12/2026) |
| 01/12/2026 | 284 (2 pgs) | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Related Doc # 237) (akb) (Entered: 01/12/2026) |
| 01/13/2026 | 285 (16 pgs) | Supplement to Document *Declaration of Michael J. Heggs* Filed by Creditor XTRA Lease LLC (RE: related document(s)243 Motion for Relief from Stay as to *Twenty-Nine (29) Trailers*. or, in the Alternative,. Fee Amount $199,, Motion for Adequate Protection ). (Hewitt, Thomas) (Entered: 01/13/2026) |
| 01/13/2026 | 286 (16 pgs) | Declaration re: *Supplemental of Michael J. Heggs* Filed by Creditor XTRA Lease LLC. (Hewitt, Thomas) (Entered: 01/13/2026) |
| 01/13/2026 | 287 (1 pg) | Minute Entry Re: (related document(s): 105 Motion for Relief From Stay filed by Mitsubishi HC Capital America, Inc.) Appearances: Craig M. Geno, Chad J. Hammons, Steven Usry. Matter will be reset to 2-23-26. (cwe) (Entered: 01/13/2026) |
| 01/13/2026 | 288 (1 pg) | Order Resetting Hearing. (RE: related document(s)105 Motion for Relief From Stay filed by Creditor Mitsubishi HC Capital America, Inc.). Hearing to be held on 2/23/2026 at 09:00 AM Courtroom - Gulfport for 105, (mcc) (Entered: 01/13/2026) |
| 01/13/2026 | 289 (1 pg) | Minute Entry Re: (related document(s): 108 Motion for Relief From Stay filed by Crossroads Equipment Lease and Finance) Appearance: Craig M. Geno, Steven Usry. Matter is resolved as announced on record at hearing. Geno will submit agreed order. Order due by 01/27/2026. (cwe) (Entered: 01/13/2026) |
| 01/13/2026 | 290 (1 pg) | Minute Entry Re: (related document(s): 140 Motion for Relief From Stay filed by Navistar Financial Corporation, Navistar Leasing Company) Appearances: Craig M. Geno, Alan Lee Smith, Steven Usry, Tom Schmidt. Matter will be reset to 2-10-26. (cwe) (Entered: 01/13/2026) |

| | | |
|---|---|---|
| 01/13/2026 | 291 (1 pg) | Minute Entry Re: (related document(s): 163 Motion for Relief From Stay filed by Banc of America Leasing & Capital, LLC) Appearances: Craig M. Geno, Alan Lee Smith, Steven Usry, Tom Schmidt. Matter will be reset to 2-10-26. (cwe) (Entered: 01/13/2026) |
| 01/13/2026 | 292 (1 pg) | Minute Entry Re: (related document(s): 197 Motion for Relief From Stay filed by Wells Fargo Equipment Finance, Inc.) Appearances: Craig M. Geno, Alan Lee Smith, Steven Usry, Tom Schmidt. Matter will be reset to 2-10-26. (cwe) (Entered: 01/13/2026) |
| 01/13/2026 | 293 (1 pg) | Order Resetting Hearing. (RE: related document(s)140 Motion for Relief From Stay filed by Creditor Navistar Leasing Company, Creditor Navistar Financial Corporation). Hearing to be held on 2/10/2026 at 09:00 AM Courtroom - Gulfport for 140, (mcc) (Entered: 01/13/2026) |
| 01/13/2026 | 294 (1 pg) | Order Resetting Hearing. (RE: related document(s)163 Motion for Relief From Stay filed by Creditor Banc of America Leasing & Capital, LLC). Hearing to be held on 2/10/2026 at 09:00 AM Courtroom - Gulfport for 163, (mcc) (Entered: 01/13/2026) |
| 01/13/2026 | 295 (1 pg) | Order Resetting Hearing. (RE: related document(s)197 Motion for Relief From Stay filed by Creditor Wells Fargo Equipment Finance, Inc.). Hearing to be held on 2/10/2026 at 09:00 AM Courtroom - Gulfport for 197, (mcc) (Entered: 01/13/2026) |
| 01/13/2026 | 296 (1 pg) | Minute Entry Re: (related document(s): 208 Motion to Extend Time to File an Objection to Discharge filed by Bank of Wiggins) Appearances: Craig M. Geno, Paul S. Murphy, Steven Usry. Matter will be set for 2-23-26. (cwe) (Entered: 01/13/2026) |
| 01/13/2026 | 297 (1 pg) | Order Resetting Hearing. (RE: related document(s)208 Motion to Extend Time to File an Objection to Discharge filed by Creditor Bank of Wiggins). Hearing to be held on 2/23/2026 at 09:00 AM Courtroom - Gulfport for 208, (mcc) (Entered: 01/13/2026) |
| 01/13/2026 | | Minute Entry Re: (related document(s): 215 Motion for Relief From Stay filed by Simmons Bank) Appearances: Craig M. Geno, Scot P. Goldsholl, Steven Usry. Matter will be set for 2-23-26. (cwe) (Entered: 01/13/2026) |
| 01/13/2026 | 298 (1 pg) | Order Resetting Hearing. (RE: related document(s)215 Motion for Relief From Stay filed by Creditor Simmons Bank). Hearing to be held on 2/23/2026 at 09:00 AM Courtroom - Gulfport for 215, (mcc)Modified on 1/13/2026 to correct location (mcc). (Entered: 01/13/2026) |
| 01/13/2026 | 299 (1 pg) | Minute Entry Re: (related document(s): 221 Motion for Relief From Stay filed by PNC Bank, National Association) Appearances: Craig M. Geno, Winston Lee, Steven Usry. Matter will be set for 2-23-26. (cwe) (Entered: 01/13/2026) |
| 01/13/2026 | 300 (1 pg) | Order Resetting Hearing. (RE: related document(s)221 Motion for Relief From Stay filed by Creditor PNC Bank, National Association). Hearing to be held on 2/23/2026 at 09:00 AM Courtroom - Gulfport for 221, (mcc) (Entered: 01/13/2026) |

| | | |
|---|---|---|
| 01/13/2026 | 301<br>(1 pg) | Minute Entry Re: (related document(s): 243 Motion for Relief From Stay filed by XTRA LEASE LLC) Appearances: Craig M. Geno, Thomas M Hewitt, Steven Usry. Motion is denied as stated at hearing. Geno will submit order. Order due by 01/27/2026. (cwe) (Entered: 01/13/2026) |
| 01/14/2026 | 302<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (Re: 284 Order on Motion to Extend/Limit Exclusivity Period) Notice Date 01/14/2026. (Admin.) (Entered: 01/14/2026) |
| 01/15/2026 | 303<br>(5 pgs) | Agreed Order Resolving Motion For Relief From The automatic stay and Abandonment of Property of The Estate or For Adequate Protection (Related Doc # 99 & 159) (akb) (Entered: 01/15/2026) |
| 01/15/2026 | 304<br>(5 pgs; 2 docs) | Motion for Relief from the Automatic Stay *with Attached Agreed Order* Filed by Creditor Aloysius Davis (Attachments: # 1 Proposed Order) (Rollins, Thomas) (Entered: 01/15/2026) |
| 01/15/2026 | 305<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 288 Order Setting, Resetting, or Continuing a Hearing) Notice Date 01/15/2026. (Admin.) (Entered: 01/15/2026) |
| 01/15/2026 | 306<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 293 Order Setting, Resetting, or Continuing a Hearing) Notice Date 01/15/2026. (Admin.) (Entered: 01/15/2026) |
| 01/15/2026 | 307<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 294 Order Setting, Resetting, or Continuing a Hearing) Notice Date 01/15/2026. (Admin.) (Entered: 01/15/2026) |
| 01/15/2026 | 308<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 295 Order Setting, Resetting, or Continuing a Hearing) Notice Date 01/15/2026. (Admin.) (Entered: 01/15/2026) |
| 01/15/2026 | 309<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 297 Order Setting, Resetting, or Continuing a Hearing) Notice Date 01/15/2026. (Admin.) (Entered: 01/15/2026) |
| 01/15/2026 | 310<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 298 Order Setting, Resetting, or Continuing a Hearing) Notice Date 01/15/2026. (Admin.) (Entered: 01/15/2026) |
| 01/15/2026 | 311<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 300 Order Setting, Resetting, or Continuing a Hearing) Notice Date 01/15/2026. (Admin.) (Entered: 01/15/2026) |
| 01/16/2026 | 312<br>(40 pgs; 6 docs) | Motion for Relief from Stay . Fee Amount $199, Filed by Creditor BMO Bank, N.A. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit C # 4 Exhibit Exhibit D # 5 Exhibit Exhibit E) (Little, Justin) (Entered: 01/16/2026) |
| 01/16/2026 | 313 | Receipt of Motion for Relief From Stay( 25-51204-KMS) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A16338667. Fee amount 199.00. (re: Doc# 312) (U.S. Treasury) (Entered: 01/16/2026) |

| 01/16/2026 | 314 (1 pg) | Corporate Ownership Statement. Corporate parents added to case: BMO Financial Corp.. Filed by Creditor BMO Bank, N.A.. (Little, Justin) (Entered: 01/16/2026) |
| --- | --- | --- |
| 01/17/2026 | 315 (8 pgs) | BNC Certificate of Notice - PDF Document. (Re: 303 Order on Motion For Relief From Stay) Notice Date 01/17/2026. (Admin.) (Entered: 01/17/2026) |
| 01/19/2026 | 316 (57 pgs) | First Application for Compensation for Law Offices of Geno and Steiskal, PLLC, Debtor's Attorney, Period: 5/10/2025 to 1/17/2026, Fee: $100,202.50, Expenses: $3,990.65. Filed by Attorney Craig M. Geno (Geno, Craig) (Entered: 01/19/2026) |
| 01/19/2026 | 317 (2 pgs) | Notice Allowing 21 Days to File Written Objection/Response. Date of Service: 1/19/2026 Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)316 First Application for Compensation for Law Offices of Geno and Steiskal, PLLC, Debtor's Attorney, Period: 5/10/2025 to 1/17/2026, Fee: $100,202.50, Expenses: $3,990.65. Filed by Attorney Craig M. Geno). **Objections due 02/9/2026. Note: See Fed. R. Bankr. P. 9006(f). Three additional days may be allowed for qualifying parties.** (Geno, Craig) (Entered: 01/19/2026) |
| 01/19/2026 | 318 (13 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)317 21 Day Notice to File Written Objection or Response). (Geno, Craig) (Entered: 01/19/2026) |
| 01/20/2026 | 319 (2 pgs) | Notice of Hearing. Hearing to be held on 2/12/2026 at 01:30 PM Courtroom - Gulfport for 312, Responses due by 2/10/2026. (Re: 312 Motion for Relief From Stay filed by Creditor BMO Bank, N.A.) (akb) (Entered: 01/20/2026) |
| 01/20/2026 | 320 (2 pgs) | Clerk's Memorandum to Justin B. Little, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 2/5/2026. (Re: 312 Motion for Relief From Stay filed by Creditor BMO Bank, N.A.) (akb) (Entered: 01/20/2026) |
| 01/20/2026 | 321 (2 pgs) | Agreed Order on Motion For Relief From The Automatic Stay (Related Doc # 304) (akb) (Entered: 01/20/2026) |
| 01/22/2026 | 322 (5 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 319 Hearing Set - Bankruptcy) Notice Date 01/22/2026. (Admin.) (Entered: 01/22/2026) |
| 01/22/2026 | 323 (5 pgs) | BNC Certificate of Notice - PDF Document. (Re: 321 Agreed Order on Motion For Relief From Stay) Notice Date 01/22/2026. (Admin.) (Entered: 01/22/2026) |
| 01/23/2026 | 324 (5 pgs; 2 docs) | Certificate of Service Filed by Creditor BMO Bank, N.A. (RE: related document(s)312 Motion for Relief from Stay . Fee Amount $199,). (Attachments: # 1 Exhibit Exhibit A) (Little, Justin) (Entered: 01/23/2026) |
| 01/23/2026 | 325 (12 pgs) | Motion to Approve Compromise or Settlement with Secka v. Smith, et al., Gadsden Co., FL Lawsuit Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 01/23/2026) |

| | | |
|---|---|---|
| 01/23/2026 | 326<br>(14 pgs) | Notice Allowing 21 Days to File Written Objection/Response. Date of Service: 1/23/2026 Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)325 Motion to Approve Compromise or Settlement with Secka v. Smith, et al., Gadsden Co., FL Lawsuit Filed by Debtor In Possession Big Level Trucking, Inc.). **Objections due 02/13/2026. Note: See Fed. R. Bankr. P. 9006(f). Three additional days may be allowed for qualifying parties.** (Geno, Craig) (Entered: 01/23/2026) |
| 01/23/2026 | 327<br>(25 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)325 Motion to Approve Compromise or Settlement with Secka v. Smith, et al., Gadsden Co., FL Lawsuit, 326 21 Day Notice to File Written Objection or Response). (Geno, Craig) (Entered: 01/23/2026) |
| 01/27/2026 | 328<br>(189 pgs; 7 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 Filed by Debtor In Possession Big Level Trucking, Inc.. (Attachments: # 1 Supplement - Lease/Purchase Payments # 2 Balance Sheet # 3 Income Statement # 4 Aged Accounts Receivable Report # 5 Aged Accounts Payable Report # 6 Bank Statements & Reconciliations) (Geno, Craig) (Entered: 01/27/2026) |
| 01/27/2026 | 329<br>(3 pgs) | Agreed Order on the Motion of Crossroads Equipment Lease and Finance, LLC's for Relief from Stay to Recover Equipment (Related Doc # 108 and 161) (kaw) (Entered: 01/27/2026) |
| 01/28/2026 | 330<br>(1 pg) | Order to Appear and Show Cause (RE: related document(s)110 Motion for Relief From Stay filed by Creditor VanPete, LLC, Application for Administrative Expenses). Show Cause hearing to be held on 2/12/2026 at 01:30 PM at Courtroom - Gulfport. (akb) (Entered: 01/28/2026) |
| 01/28/2026 | 331<br>(2 pgs) | Agreed Order on Motion For Relief From the Automatic Stay or, in the Alternative for the Grant of Adequate Protection (Related Doc # 243 & 273) (akb) (Entered: 01/28/2026) |
| 01/29/2026 | 332<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (Re: 329 Order on Motion For Relief From Stay) Notice Date 01/29/2026. (Admin.) (Entered: 01/29/2026) |
| 01/30/2026 | 333<br>(3 pgs) | Notice of Appearance and Request for Notice by Thomas Jackson Schultz Filed by Creditor PNC Equipment Finance. (Schultz, Thomas) (Entered: 01/30/2026) |
| 01/30/2026 | 334<br>(3 pgs) | Notice *of Accessing Debtor-in-Possession Loan Funds* Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)274 Order on Emergency Motion to Incur Debt and Grant Security Therefor (Related Doc 245, 261, & 262) (akb)). (Geno, Craig) (Entered: 01/30/2026) |
| 01/30/2026 | 335<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 330 Order to Show Cause) Notice Date 01/30/2026. (Admin.) (Entered: 01/30/2026) |
| 01/30/2026 | 336<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (Re: 331 Order on Motion For Relief From Stay) Notice Date 01/30/2026. (Admin.) (Entered: 01/30/2026) |

| 02/03/2026 | 337<br>(1 pg) | Order Dismissing Show Cause (RE: related document(s)330 Order to Show Cause). (akb) (Entered: 02/03/2026) |
|---|---|---|
| 02/03/2026 | 338<br>(51 pgs) | Motion for Relief from Stay as to *Multiple International Sleeper Cabs.* ., Motion for Adequate Protection , Motion to Compel Abandonment . Fee Amount $199 Filed by Creditor Midland States Bank (Byrd, Robert) (Entered: 02/03/2026) |
| 02/03/2026 | 339 | Receipt of Motion to Compel Abandonment( 25-51204-KMS) [motion,mabn] ( 199.00) Filing Fee. Receipt number A16370636. Fee amount 199.00. (re: Doc# 338) (U.S. Treasury) (Entered: 02/03/2026) |
| 02/03/2026 | 340<br>(91 pgs; 4 docs) | Motion for Relief from Stay as to *77 trailers, vans and/or trucks.* ., Motion to Compel Abandonment . Fee Amount $199, or in the alternative Motion for Adequate Protection Filed by Creditor Bank of Wiggins (Attachments: # 1 Exhibit A - Promissory Note # 2 Exhibit B - Commercial Security Agreement # 3 Exhibit C - Certificates of Title) (Murphy, Paul) (Entered: 02/03/2026) |
| 02/03/2026 | 341 | Receipt of Motion to Compel Abandonment( 25-51204-KMS) [motion,mabn] ( 199.00) Filing Fee. Receipt number A16370867. Fee amount 199.00. (re: Doc# 340) (U.S. Treasury) (Entered: 02/03/2026) |
| 02/03/2026 | 342<br>(3 pgs) | Agreed Order Granting Motion For Relief From The Automatic Stay and Payment of Administrative Expenses (Related Doc # 110 & 162) (akb) (Entered: 02/03/2026) |
| 02/03/2026 | 343<br>(1 pg) | Order Extending the Automatic Stay (RE: related document(s)340 Motion for Relief From Stay filed by Creditor Bank of Wiggins, Motion to Compel Abandonment, Motion for Adequate Protection). (mcc) (Entered: 02/03/2026) |
| 02/03/2026 | 344<br>(2 pgs) | Notice of Hearing. Hearing to be held on 3/12/2026 at 01:30 PM Courtroom - Gulfport for 340, Responses due by 3/5/2026. (Re: 340 Motion for Relief From Stay filed by Creditor Bank of Wiggins) (kaw) (Entered: 02/03/2026) |
| 02/03/2026 | 345<br>(2 pgs) | Clerk's Memorandum to Paul S. Murphy, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 3/5/2026. (Re: 340 Motion for Relief From Stay filed by Creditor Bank of Wiggins, Motion to Compel Abandonment, Motion for Adequate Protection) (kaw) (Entered: 02/03/2026) |
| 02/04/2026 | 346<br>(1 pg) | Order Extending the Automatic Stay (RE: related document(s)338 Motion for Relief From Stay filed by Creditor Midland States Bank, Motion for Adequate Protection, Motion to Compel Abandonment). (mcc) (Entered: 02/04/2026) |
| 02/04/2026 | 347<br>(1 pg) | Notice to File Corporate Ownership Statement Compliance due date: 2/6/2026. (Re: 338 Motion for Relief From Stay filed by Creditor Midland States Bank, Motion for Adequate Protection, Motion to Compel Abandonment) (akb) (Entered: 02/04/2026) |
| 02/04/2026 | 348<br>(2 pgs) | Notice of Hearing. Hearing to be held on 3/12/2026 at 01:30 PM Courtroom - Gulfport for 338, Responses due by 3/5/2026. (Re: 338 |

| | | |
|---|---|---|
| | | Motion for Relief From Stay filed by Creditor Midland States Bank) (akb) (Entered: 02/04/2026) |
| 02/04/2026 | 349 (2 pgs) | Clerk's Memorandum to Robert Alan Byrd, Esq. Re: 4001(a)(1) requirements. Certificate of Mailing due by: 3/5/2026. (Re: 338 Motion for Relief From Stay filed by Creditor Midland States Bank, Motion for Adequate Protection, Motion to Compel Abandonment) (akb) (Entered: 02/04/2026) |
| 02/04/2026 | 350 (1 pg) | Notice to File Corporate Ownership Statement Compliance due date: 2/6/2026. (Re: 340 Motion for Relief From Stay filed by Creditor Bank of Wiggins, Motion to Compel Abandonment, Motion for Adequate Protection) (akb) (Entered: 02/04/2026) |
| 02/04/2026 | 351 (2 pgs) | Certificate of Service Filed by Creditor Bank of Wiggins (RE: related document(s)340 Motion for Relief from Stay as to *77 trailers, vans and/or trucks*. ., Motion to Compel Abandonment . Fee Amount $199, Motion for Adequate Protection , 344 Hearing Set - Bankruptcy). (Murphy, Paul) (Entered: 02/04/2026) |
| 02/04/2026 | 352 (180 pgs; 6 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2025 Filed by Debtor In Possession Big Level Trucking, Inc.. (Attachments: # 1 Balance Sheet # 2 Income Statement # 3 Aged Accounts Receivable Report # 4 Aged Accounts Payable Report # 5 Bank Statements & Reconciliations) (Geno, Craig) (Entered: 02/04/2026) |
| 02/05/2026 | 353 (1 pg) | Corporate Ownership Statement. Corporate Affiliates added to case:, Stone Investment Company Inc.. Filed by Creditor Bank of Wiggins. (Murphy, Paul) (Entered: 02/05/2026) |
| 02/05/2026 | 354 (5 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 344 Hearing Set - Bankruptcy) Notice Date 02/05/2026. (Admin.) (Entered: 02/05/2026) |
| 02/05/2026 | 355 (4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 337 Order Dismissing Show Cause) Notice Date 02/05/2026. (Admin.) (Entered: 02/05/2026) |
| 02/05/2026 | 356 (6 pgs) | BNC Certificate of Notice - PDF Document. (Re: 342 Order on Motion For Relief From Stay) Notice Date 02/05/2026. (Admin.) (Entered: 02/05/2026) |
| 02/05/2026 | 357 (4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 343 Order Extending the Automatic Stay) Notice Date 02/05/2026. (Admin.) (Entered: 02/05/2026) |
| 02/06/2026 | 358 (60 pgs) | Certificate of Service Filed by Creditor Midland States Bank (RE: related document(s)338 Motion for Relief from Stay as to *Multiple International Sleeper Cabs*. ., Motion for Adequate Protection , Motion to Compel Abandonment . Fee Amount $199). (Byrd, Robert) (Entered: 02/06/2026) |
| 02/06/2026 | 359 (5 pgs) | BNC Certificate of Notice - Notice of Hearing. (Re: 348 Hearing Set - Bankruptcy) Notice Date 02/06/2026. (Admin.) (Entered: 02/06/2026) |
| 02/06/2026 | 360 (5 pgs) | BNC Certificate of Notice. (Re: 349 4001 Memo) Notice Date 02/06/2026. (Admin.) (Entered: 02/06/2026) |

| 02/06/2026 | 361<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 346 Order Extending the Automatic Stay) Notice Date 02/06/2026. (Admin.) (Entered: 02/06/2026) |
|---|---|---|
| 02/10/2026 | 362<br>(6 pgs) | Answer to (Re: 312 Motion for Relief from Stay . Fee Amount $199, filed by Creditor BMO Bank, N.A.) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 02/10/2026) |
| 02/10/2026 | 363<br>(1 pg) | Order Resetting Hearing. (RE: related document(s)312 Motion for Relief From Stay filed by Creditor BMO Bank, N.A.). Hearing to be held on 2/23/2026 at 09:00 AM Courtroom - Gulfport for 312, (srw) (Entered: 02/10/2026) |
| 02/10/2026 | 364<br>(1 pg) | Minute Entry Re: (related document(s): 140 Motion for Relief From Stay filed by Navistar Financial Corporation, Navistar Leasing Company) Appearances: Craig M. Geno, Alan Lee Smith. Hearing was held. Witnesses testified (T.Schmitt, S. Evans, D. Mattocks). Parties are to contact court for status report by noon on Friday 2-20-26. Tickle for date: 02/20/2026. (cwe) (Entered: 02/10/2026) |
| 02/10/2026 | 365<br>(1 pg) | Minute Entry Re: (related document(s): 163 Motion for Relief From Stay filed by Banc of America Leasing & Capital, LLC) Appearances: Craig M. Geno, Alan Lee Smith. Hearing was held. Witnesses testified (T.Schmitt, S. Evans, D. Mattocks). Parties are to contact court for status report by noon on Friday 2-20-26. Tickle for date: 02/20/2026. (cwe) (Entered: 02/10/2026) |
| 02/10/2026 | 366<br>(1 pg) | Minute Entry Re: (related document(s): 197 Motion for Relief From Stay filed by Wells Fargo Equipment Finance, Inc.) Appearances: Craig M. Geno, Alan Lee Smith. Hearing was held. Witnesses testified (T.Schmitt, S. Evans, D. Mattocks). Parties are to contact court for status report by noon on Friday 2-20-26. Tickle for date: 02/20/2026. (cwe) (Entered: 02/10/2026) |
| 02/10/2026 | 367<br>(56 pgs; 8 docs) | Exhibits 1-8 from hearing held 2/10/26 (RE: related document(s)140 Motion for Relief from Stay as to *27 Tractor Units. and*., Motion to Compel Abandonment *or, in the Alternative, to Compel Adequate Protection, and for Related Relief*. Fee Amount $199, 163 Motion for Relief from Stay as to *(3) Year Model 2024 Mack AN64T Tractor Units*. ., Motion to Compel Abandonment . Fee Amount $199, 197 Motion for Relief from Stay as to *eighteen (18) year-model 2020 Utility VS2DX trailers*. ., Motion to Compel Abandonment . Fee Amount $199). (Attachments: # 1 Exhibit 2 # 2 Exhibit 3 # 3 Exhibit 4 # 4 Exhibit 5 # 5 Exhibit 6 # 6 Exhibit 7 # 7 Exhibit 8) (mcc) (Entered: 02/11/2026) |
| 02/10/2026 | 378<br>(1 pg) | Amended Minute Entry Re: (related document(s): 140 Motion for Relief From Stay filed by Navistar Financial Corporation, Navistar Leasing Company) Appearances: Craig M. Geno, Alan Lee Smith. Hearing was held. Witnesses testified (T.Schmitt, S. Evans, D. Mattocks). Alan Smith to submit an Agreed Order. Order due 3/6/26. (cwe) (Entered: 02/20/2026) |
| 02/10/2026 | 379<br>(1 pg) | Amended Minute Entry Re: (related document(s): 163 Motion for Relief From Stay filed by Banc of America Leasing & Capital, LLC) Appearances: Craig M. Geno, Alan Lee Smith. Hearing was held. Witnesses testified (T.Schmitt, S. Evans, D. Mattocks). Parties are to |

| | | |
|---|---|---|
| | | contact court for status report by noon on 3/3/26. Tickle for date: 03/03/2026. (mcc) (Entered: 02/20/2026) |
| 02/10/2026 | 391 (1 pg) | Second Minute Entry Re: (related document(s): 163 Motion for Relief from Stay filed by Banc of America Leasing & Capital, LLC) Alan Smith to submit an Agreed Order. Tickle for date: 03/17/2026. (mcc) (Entered: 03/03/2026) |
| 02/11/2026 | 368 (1 pg) | Minute Entry Re: (related document(s): 232 Motion for Relief From Stay filed by Webster Capital Finance) McCullough to submit an Agreed Order. Order due by 02/26/2026. Email received from Geno. (mcc) (Entered: 02/11/2026) |
| 02/12/2026 | 369 (1 pg) | Corporate Ownership Statement. Filed by Creditor Midland States Bank. (Byrd, Robert) (Entered: 02/12/2026) |
| 02/12/2026 | 370 (4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 363 Order Setting, Resetting, or Continuing a Hearing) Notice Date 02/12/2026. (Admin.) (Entered: 02/12/2026) |
| 02/13/2026 | 371 (1 pg) | Order Resetting Hearing. (RE: related document(s)215 Motion for Relief From Stay filed by Creditor Simmons Bank). Hearing to be held on 3/12/2026 at 01:30 PM Courtroom - Gulfport for 215, (mcc) (Entered: 02/13/2026) |
| 02/15/2026 | 372 (4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 371 Order Setting, Resetting, or Continuing a Hearing) Notice Date 02/15/2026. (Admin.) (Entered: 02/15/2026) |
| 02/18/2026 | 373 (1 pg) | Order Resetting Hearing. (RE: related document(s)105 Motion for Relief From Stay filed by Creditor Mitsubishi HC Capital America, Inc.). Hearing to be held on 3/12/2026 at 01:30 PM Courtroom - Gulfport for 105, (mcc) (Entered: 02/18/2026) |
| 02/19/2026 | 374 (5 pgs) | Order on Motion To Approve Compromise or Settlement (Related Doc # 325) (akb) (Entered: 02/19/2026) |
| 02/19/2026 | 375 (3 pgs) | Order Approving Application For Allowance of Compensation and Reimbursement of Necessary Expenses (Related Doc # 316) for Law Offices of Geno and Steiskal, PLLC, fees awarded: $100202.50, expenses awarded: $3990.65 (akb) (Entered: 02/19/2026) |
| 02/19/2026 | 376 (1 pg) | Minute Entry Re: (related document(s): 221 Motion for Relief From Stay filed by PNC Bank, National Association) Geno to submit an Agreed Order. Order due by 03/09/2026. (mcc) (Entered: 02/19/2026) |
| 02/19/2026 | 377 (1 pg) | Minute Entry Re: (related document(s): 312 Motion for Relief From Stay filed by BMO Bank, N.A.) Justin Little to submit an Agreed Order. Order due by 03/09/2026. Called in by Geno. (mcc) (Entered: 02/19/2026) |
| 02/20/2026 | 380 (1 pg) | Order Resetting Hearing. (RE: related document(s)197 Motion for Relief From Stay filed by Creditor Wells Fargo Equipment Finance, Inc.). Hearing to be held on 2/23/2026 at 09:00 AM Courtroom - Gulfport for 197, (mcc) (Entered: 02/20/2026) |

| | | |
|---|---|---|
| 02/20/2026 | 381<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 373 Order Setting, Resetting, or Continuing a Hearing) Notice Date 02/20/2026. (Admin.) (Entered: 02/20/2026) |
| 02/21/2026 | 382<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (Re: 374 Order on Motion to Approve Compromise or Settlement) Notice Date 02/21/2026. (Admin.) (Entered: 02/21/2026) |
| 02/21/2026 | 383<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (Re: 375 Order on Application for Compensation) Notice Date 02/21/2026. (Admin.) (Entered: 02/21/2026) |
| 02/22/2026 | 384<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (Re: 380 Order Setting, Resetting, or Continuing a Hearing) Notice Date 02/22/2026. (Admin.) (Entered: 02/22/2026) |
| 02/23/2026 | 385<br>(1 pg) | Minute Entry Re: (related document(s): 208 Motion to Extend Time to File an Objection to Discharge filed by Bank of Wiggins) Appearances: Craig M. Geno, Paul S. Murphy, Alan Lee Smith, Steven Usry. Murphy will submit order withdrawing motion as stated at hearing. Order due by 03/16/2026. (cwe) (Entered: 02/23/2026) |
| 02/23/2026 | 386<br>(1 pg) | Minute Entry Re: (related document(s): 197 Motion for Relief From Stay filed by Wells Fargo Equipment Finance, Inc.) Appearances: Craig M. Geno, Paul S. Murphy, Alan Lee Smith, Steven Usry. Court determined valuation as stated at hearing, and ordered adequate protection payments to be made (retroactive payments to be made within 30 days). Smith will submit order. Order due by 03/16/2026. (cwe) (Entered: 02/23/2026) |
| 02/24/2026 | 387<br>(2 pgs) | Order Granting Withdraw of Motion For Extension of Time to File an Objection to Discharge and/or File a Complaint to Determine Dischargeability of Debts (Related Doc # 208 & 269) (akb) (Entered: 02/24/2026) |
| 02/26/2026 | 388<br>(5 pgs) | BNC Certificate of Notice. (Re: 387 Order on Motion to Extend Time to File Objection to Discharge) Notice Date 02/26/2026. (Admin.) (Entered: 02/26/2026) |
| 03/02/2026 | 389<br>(3 pgs) | Agreed Order Granting PNC Bank, National Associations' Motion For Relief From The Automatic Stay Pursuant To 11 U.S.C. §362 (Re Doc # 221 & 226) (akb) (Entered: 03/02/2026) |
| 03/02/2026 | 390<br>(6 pgs) | Agreed Order Between Debtor and Webster Capital Finance, A Division of Webster Bank, N.A. Resolving Motion For Relief From Automatic Stay Providing For Adequate Protection and Plan Payments (Re Doc # 232 & 272) (akb) (Entered: 03/02/2026) |
| 03/04/2026 | 392<br>(4 pgs) | Answer to (Re: 340 Motion for Relief from Stay as to *77 trailers, vans and/or trucks*. . filed by Creditor Bank of Wiggins, Motion to Compel Abandonment . Fee Amount $199, Motion for Adequate Protection ) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 03/04/2026) |
| 03/04/2026 | 393<br>(4 pgs) | Answer to (Re: 338 Motion for Relief from Stay as to *Multiple International Sleeper Cabs*. . filed by Creditor Midland States Bank, Motion for Adequate Protection , Motion to Compel Abandonment . Fee |

| | | |
|---|---|---|
| | | Amount $199) Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 03/04/2026) |
| 03/04/2026 | 394 (6 pgs) | BNC Certificate of Notice. (Re: 389 Order on Motion For Relief From Stay) Notice Date 03/04/2026. (Admin.) (Entered: 03/04/2026) |
| 03/04/2026 | 395 (9 pgs) | BNC Certificate of Notice. (Re: 390 Order on Motion For Relief From Stay) Notice Date 03/04/2026. (Admin.) (Entered: 03/04/2026) |
| 03/06/2026 | 396 (1 pg) | Order Resetting Hearing. (RE: related document(s)215 Motion for Relief From Stay filed by Creditor Simmons Bank). Hearing to be held on 4/2/2026 at 01:30 PM Courtroom - Gulfport for 215, (mcc) (Entered: 03/06/2026) |
| 03/08/2026 | 397 (4 pgs) | BNC Certificate of Notice. (Re: 396 Order Setting, Resetting, or Continuing a Hearing) Notice Date 03/08/2026. (Admin.) (Entered: 03/09/2026) |
| 03/09/2026 | 398 (1 pg) | Order to Appear and Show Cause (RE: related document(s)140 Motion for Relief From Stay filed by Creditor Navistar Leasing Company, Creditor Navistar Financial Corporation, Motion to Compel Abandonment). Show Cause hearing to be held on 4/2/2026 at 01:30 PM at Courtroom - Gulfport. (akb) (Entered: 03/09/2026) |
| 03/09/2026 | 399 (2 pgs) | Report RE:274 Order on Motion to Incur Debt, 334 Notice filed by Debtor In Possession Big Level Trucking, Inc. *Report of "Drawn" Debtor-in-Possession Loan Funds* Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)274 Order on Motion to Incur Debt, 334 Notice). (Geno, Craig) (Entered: 03/09/2026) |
| 03/10/2026 | 400 (1 pg) | Order Resetting Hearing. (RE: related document(s)340 Motion for Relief From Stay filed by Creditor Bank of Wiggins). Hearing to be held on 4/2/2026 at 01:30 PM Courtroom - Gulfport for 340, (mcc) (Entered: 03/10/2026) |
| 03/10/2026 | 401 (1 pg) | Minute Entry Re: (related document(s): 105 Motion for Relief From Stay filed by Mitsubishi HC Capital America, Inc.) Hammons to submit an Agreed Order. Order due by 03/26/2026. Called in by Hammons' office. (mcc) (Entered: 03/10/2026) |
| 03/10/2026 | 402 (5 pgs; 2 docs) | Motion for Relief from the Automatic Stay *with Attached Agreed Order* Filed by Creditor Tennessee Farmers Mutual Insurance Companies (Attachments: # 1 Proposed Order Agreed Order) (Palmertree, William) (Entered: 03/10/2026) |
| 03/11/2026 | 403 (1 pg) | Notice to File Corporate Ownership Statement Compliance due date: 3/25/2026. (Re: 402 Motion for Relief from the Automatic Stay with Agreed Order filed by Creditor Tennessee Farmers Mutual Insurance Companies) (akb) (Entered: 03/11/2026) |
| 03/11/2026 | 404 (2 pgs) | Corporate Ownership Statement. Filed by Creditor Tennessee Farmers Mutual Insurance Companies. (Palmertree, William) (Entered: 03/11/2026) |
| 03/11/2026 | 405 (1 pg) | Order to Show Cause (RE: related document(s)312 Motion for Relief From Stay filed by Creditor BMO Bank, N.A.). Show Cause hearing to |

| | | |
|---|---|---|
| | | be held on 4/2/2026 at 01:30 PM at Courtroom - Gulfport. (kaw) (Entered: 03/11/2026) |
| 03/11/2026 | 406 (1 pg) | Order Resetting Hearing. (RE: related document(s)338 Motion for Relief From Stay filed by Creditor Midland States Bank). Hearing to be held on 4/2/2026 at 01:30 PM Courtroom - Gulfport for 338, (srw) (Entered: 03/11/2026) |
| 03/11/2026 | 407 (180 pgs; 7 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 1/31/2026 Filed by Debtor In Possession Big Level Trucking, Inc.. (Attachments: # 1 Balance Sheet # 2 Income Statement # 3 Aged Accounts Receivable Report # 4 Aged Accounts Payable Report # 5 Supplement # 6 Reconciliations & Bank Statements) (Geno, Craig) (Entered: 03/11/2026) |
| 03/11/2026 | 408 (4 pgs) | BNC Certificate of Notice. (Re: 398 Order to Show Cause) Notice Date 03/11/2026. (Admin.) (Entered: 03/11/2026) |
| 03/12/2026 | 409 (2 pgs) | Agreed Order Granting Relief From Automatic Stay (Re Doc # 402) (akb) (Entered: 03/12/2026) |
| 03/12/2026 | 410 (4 pgs) | BNC Certificate of Notice. (Re: 400 Order Setting, Resetting, or Continuing a Hearing) Notice Date 03/12/2026. (Admin.) (Entered: 03/12/2026) |
| 03/13/2026 | 411 (3 pgs) | Omnibus Motion to Assume Service Agreements. Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 03/13/2026) |
| 03/13/2026 | 412 (5 pgs) | Notice Allowing 21 Days to File Written Objection/Response. Date of Service: 3/13/2026 Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)411 Omnibus Motion to Assume Service Agreements. Filed by Debtor In Possession Big Level Trucking, Inc.). **Objections due 04/3/2026. Note: See Fed. R. Bankr. P. 9006(f). Three additional days may be allowed for qualifying parties.** (Geno, Craig) (Entered: 03/13/2026) |
| 03/13/2026 | 413 (6 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)411 Omnibus Motion to Assume Service Agreements. , 412 21 Day Notice to File Written Objection or Response). (Geno, Craig) (Entered: 03/13/2026) |
| 03/13/2026 | 414 (3 pgs) | Omnibus Motion to Assume Truck/Trailer Leases. Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 03/13/2026) |
| 03/13/2026 | 415 (5 pgs) | Notice Allowing 21 Days to File Written Objection/Response. Date of Service: 3/13/2026 Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)414 Omnibus Motion to Assume Truck/Trailer Leases. Filed by Debtor In Possession Big Level Trucking, Inc.). **Objections due 04/3/2026. Note: See Fed. R. Bankr. P. 9006(f). Three additional days may be allowed for qualifying parties.** (Geno, Craig) (Entered: 03/13/2026) |
| 03/13/2026 | 416 (6 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)414 Omnibus Motion to Assume Truck/Trailer Leases. , 415 21 Day Notice to File Written Objection or Response). (Geno, Craig) (Entered: 03/13/2026) |

| | | |
|---|---|---|
| 03/13/2026 | 417<br>(4 pgs) | Omnibus Motion to Assume Lease/Owner Operator Agreements. Filed by Debtor In Possession Big Level Trucking, Inc. (Geno, Craig) (Entered: 03/13/2026) |
| 03/13/2026 | 418<br>(6 pgs) | Notice Allowing 21 Days to File Written Objection/Response. Date of Service: 3/13/2026 Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)417 Omnibus Motion to Assume Lease/Owner Operator Agreements. Filed by Debtor In Possession Big Level Trucking, Inc.). **Objections due 04/3/2026. Note: See Fed. R. Bankr. P. 9006(f). Three additional days may be allowed for qualifying parties.** (Geno, Craig) (Entered: 03/13/2026) |
| 03/13/2026 | 419<br>(8 pgs) | Certificate of Service Filed by Debtor In Possession Big Level Trucking, Inc. (RE: related document(s)417 Omnibus Motion to Assume Lease/Owner Operator Agreements. , 418 21 Day Notice to File Written Objection or Response). (Geno, Craig) (Entered: 03/13/2026) |

**Fill in this information to identify the case:**

Debtor name **Big Level Trucking, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF MISSISSIPPI

Case number (if known) **25-51204-KMS**

■ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property               12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:     Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.     **Cash on hand** | $801.16 |

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Renasant Bank** | **Checking** | **7041** | $267,202.94 |
| 3.2. | **Renasant Bank** | **Checking** | **3300** | $573.02 |
| 3.3. | **Trustmark National Bank** | **Checking** | **5224** | $1,278.88 |
| 3.4. | **Regions Bank** | **Checking** | **9568** | $1,500.00 |
| 3.5. | **Bank of Wiggins** | **Checking** | **0676** | $0.00 |
| 3.6. | **Bank of Wiggins** | **Checking** | **6186** | $0.00 |

Debtor **Big Level Trucking, Inc.**　　　Case number *(If known)* **25-51204-KMS**
Name

| | | | | |
|---|---|---|---|---|
| 3.7. | Bank of Wiggins | Checking | 6078 | $0.00 |
| 3.8. | Bank of Wiggins | Checking | 6086 | $0.00 |
| 3.9. | Bank of Wiggins | Checking | 6960 | $0.00 |
| 3.10. | Keelser Federal Credit Union | Checking | 0091 | $508.78 |
| 3.11. | Keelser Federal Credit Union | Checking | 0090 | $5.00 |
| 3.12. | Keelser Federal Credit Union | Checking | 0001 | $109.51 |

4.　　**Other cash equivalents** *(Identify all)*

5.　　**Total of Part 1.**　　　　　　　　　　　　　　　　　　　　　**$271,979.29**
　　　Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.　　**Deposits, including security deposits and utility deposits**
　　　Description, including name of holder of deposit

8.　　**Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
　　　Description, including name of holder of prepayment

　　　8.1.　**Heavy Use Tax, Tags**　　　　　　　　　　　　　　　**$64,900.00**

9.　　**Total of Part 2.**　　　　　　　　　　　　　　　　　　　　　**$64,900.00**
　　　Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.　　**Accounts receivable**

Debtor **Big Level Trucking, Inc.**
Name

Case number *(If known)* **25-51204-KMS**

| 11a. 90 days old or less: | 3,179,566.72 | - | 0.00 | =.... | $3,179,566.72 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | 72,263.14 | - | 0.00 | =.... | $72,263.14 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.** **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$3,251,829.86

**Part 4:** **Investments**

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:** **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:** **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Office Furniture - Desks, Conference Tables, Chairs, Tables, Love Seat, Low Cubes, High Cubes** | $0.00 | | $10,050.00 |
| 40. **Office fixtures** **Appliances - Refrigerators, Washer/Dryer, Stove** | $0.00 | | $1,300.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **Office Equipment - Copiers, Phones, TVs** | $0.00 | | $5,600.00 |
| **Office Equipment - Computers, Servers (rented** | $0.00 | | $0.00 |

| Debtor | **Big Level Trucking, Inc.** | | Case number *(If known)* | **25-51204-KMS** |
|---|---|---|---|---|
| | Name | | | |

by the month)

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

**$16,950.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **Trucks/Tractors - See Attachment** | $0.00 | | $5,229,558.01 |
| 47.2. **Trailers - See Attachment** | $0.00 | | $1,733,500.00 |
| 47.3. **2007 Ford F-150 (VIN 8467)** | $0.00 | | $5,000.00 |
| 47.4. **2009 Ford F-250 (VIN 8083)** | $0.00 | | $8,000.00 |
| 47.5. **2006 Ford F-150 (VIN 1821)** | $0.00 | | $5,000.00 |
| 47.6. **2005 Acura RL (VIN 9157)** | $0.00 | | $1,500.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

**$6,982,558.01**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

| Debtor | **Big Level Trucking, Inc.** | Case number *(If known)* | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

☐ No
■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 9:** **Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest *(Where available)* | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Office Building, Shop/Driver Lounge 1727 Dummy Line Road Wiggins, MS 39577** | | $0.00 | **Appraisal** | $1,550,000.00 |
| 55.2. **Excess Land (approximately 5 acres) 1727 Dummy Line Road Wiggins, MS 39577** | | $0.00 | **Appraisal** | $150,000.00 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $1,700,000.00 |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:** **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest *(Where available)* | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60. **Patents, copyrights, trademarks, and trade secrets**

Debtor **Big Level Trucking, Inc.**
Name

Case number *(If known)* **25-51204-KMS**

| | | |
|---|---|---|
| 61. | **Internet domain names and websites** biglevel.net | $0.00 | $0.00 |

| | |
|---|---|
| 62. | **Licenses, franchises, and royalties** |
| 63. | **Customer lists, mailing lists, or other compilations** |
| 64. | **Other intangibles, or intellectual property** |
| 65. | **Goodwill** |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
   ■ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 11:   All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

**Current value of debtor's interest**

| 71. | **Notes receivable** Description (include name of obligor) | | | | |
|---|---|---|---|---|---|
| | **Pitts** | 28,732.00 Total face amount | - | 0.00 doubtful or uncollectible amount | = $28,732.00 |
| | **Miller** | 4,933.00 Total face amount | - | 0.00 doubtful or uncollectible amount | = $4,933.00 |
| | **Triple E Farms** | 44,056.00 Total face amount | - | 0.00 doubtful or uncollectible amount | = $44,056.00 |
| | **Miller Transport** | 106,017.00 Total face amount | - | 0.00 doubtful or uncollectible amount | = $106,017.00 |

| | |
|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) |
| 73. | **Interests in insurance policies or annuities** |
| 74. | **Causes of action against third parties (whether or not a lawsuit** |

Debtor **Big Level Trucking, Inc.**
_____
Name

Case number _(if known)_ **25-51204-KMS**

**has been filed)**
**Illegal towing claim against Ingram's Towing &**
**Recovery**
_____

Unknown
_____

**Nature of claim**
_____
**Amount requested**        $0.00

**Counterclaim for breach of duty of good faith and fair**
**dealingand misappropriation of corporate assets**
**against Charles Evans, Jr. in the Evans v. Big Level**
**Trucking, Inc., et al. lawsuit pending in Stone County**
**Chancery Court**
_____

Unknown
_____

**Nature of claim**
_____
**Amount requested**        $0.00

75. **Other contingent and unliquidated claims or causes of action of**
**every nature, including counterclaims of the debtor and rights to**
**set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** _Examples:_ Season tickets,
country club membership

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| $183,738.00 |
|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor **Big Level Trucking, Inc.**
Name

Case number *(if known)* **25-51204-KMS**

---

**Part 12:** Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $271,979.29 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $64,900.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $3,251,829.86 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $16,950.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $6,982,558.01 | |
| 88. **Real property.** *Copy line 56, Part 9.*...........................................................................> | | $1,700,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* + | $183,738.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $10,771,955.16 + 91b. | $1,700,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $12,471,955.16 |

---

Big Level Trucking, Inc.

Tractors:

| Unit # | Year | Make | VIN/SN | 45 Day Liquidation Value | Lienholder | Lessor | Lease/Owner Operator |
|---|---|---|---|---|---|---|---|
| 0033 | 2022 | International | 1HTKTSWK8NH743733 | $0.00 | | | FIT Logistical Services |
| 210 | 2011 | Peterbilt | 1XPHD49X5BD131210 | $0.00 | | | Ferguson Trucking, LLC |
| 369 | 2004 | International | 3HSDZSZR7RN034369 | $163,350.00 | Midland | | |
| 789 | 2004 | Peterbilt | 1XP5DB9X24D827789 | $0.00 | | | Ferguson Trucking, LLC |
| 3011 | 2020 | International | 3HSDZAPR3LN374011 | $35,000.00 | Mitsubishi/Engs | | |
| 3012 | 2020 | International | 3HSDZAPR5LN374012 | $35,000.00 | Mitsubishi/Engs | | |
| 3013 | 2020 | International | 3HSDZAPR7LN374013 | $35,000.00 | Bank of Wiggins LOC 1 | | |
| 3015 | 2020 | International | 3HSDZAPR0LN374015 | $35,000.00 | Mitsubishi/Engs | | |
| 3016 | 2019 | International | 3HSDZAPR2LN374016 | $30,000.00 | Webster/Sterling | | |
| 3021 | 2020 | International | 3HSDZAPR6LN320621 | $35,000.00 | Flagstar/GAF | | |
| 3022 | 2019 | International | 3HSDZAPR4LN320622 | $30,000.00 | Webster/Sterling | | |
| 3070 | 2020 | International | 3HSDZAPR6LN698070 | $0.00 | | Bank of NY/Navistar | |
| 3071 | 2020 | International | 3HSDZAPR8LN698071 | $0.00 | | Bank of NY/Navistar | |
| 3072 | 2020 | International | 3HSDZAPRXLN698072 | $0.00 | | Bank of NY/Navistar | |
| 3073 | 2020 | International | 3HSDZAPR1LN698073 | $35,000.00 | Navistar Leasing Company | | |
| 3074 | 2020 | International | 3HSDZAPR3LN698074 | $35,000.00 | Navistar Leasing Company | | |
| 3115 | 2020 | International | 3HSDZAPR5LN813015 | $0.00 | | | FIT Logistical Services |
| 3117 | 2020 | International | 3HSDZAPR9LN813017 | $0.00 | | | FIT Logistical Services |
| 3118 | 2020 | International | 3HSDZAPR0LN813018 | $0.00 | | | FIT Logistical Services |
| 3119 | 2020 | International | 3HSDZAPR2LN813019 | $0.00 | | | FIT Logistical Services |
| 3124 | 2020 | International | 3HSDZAPR1LN809124 | $35,000.00 | Webster/Sterling | | |
| 3125 | 2020 | International | 3HSDZAPR3LN809125 | $35,000.00 | Navitas Credit Corp. | | |
| 3126 | 2020 | International | 3HSDZAPR5LN809126 | $35,000.00 | | | |
| 3127 | 2020 | International | 3HSDZAPR7LN809127 | $35,000.00 | | | |
| 3128 | 2020 | International | 3HSDZAPR9LN809128 | $35,000.00 | Navitas Credit Corp. | | |
| 3142 | 2023 | International | 3HSDZAPR8PN080142 | $75,000.00 | Trustmark | | |
| 3143 | 2023 | International | 3HSDZAPRXPN080143 | $75,000.00 | Trustmark | | |
| 3144 | 2023 | International | 3HSDZAPR1PN080144 | $0.00 | | | Long Drive |
| 3145 | 2023 | International | 3HSDZAPR3PN080145 | $0.00 | | | Long Drive |
| 3146 | 2023 | International | 3HSDZAPR5PN080146 | $0.00 | | | Long Drive |
| 3149 | 2020 | International | 3HSDZAPRXLN065149 | $0.00 | | Bank of NY/Navistar | |
| 3150 | 2020 | International | 3HSDZAPR6LN065150 | $0.00 | | Bank of NY/Navistar | |
| 3151 | 2020 | International | 3HSDZAPR8LN065151 | $35,000.00 | Webster/Sterling | | |
| 3169 | 2020 | International | 3HSDZAPR6LN821169 | $35,000.00 | Navitas Credit Corp. | | |
| 3170 | 2020 | International | 3HSDZAPR2LN821170 | $35,000.00 | Navistar Leasing Company | | |
| 3171 | 2020 | International | 3HSDZAPR4LN821171 | $35,000.00 | Navistar Leasing Company | | |
| 3172 | 2020 | International | 3HSDZAPR6LN821172 | $35,000.00 | Navistar Leasing Company | | |
| 3178 | 2023 | Freightliner | 3AKJHHDR0PSDU0178 | $0.00 | | | FIT Logistical Services |
| 3179 | 2023 | Freightliner | 3AKJHHDR2PSDU0179 | $0.00 | | | FIT Logistical Services |
| 3180 | 2023 | Freightliner | 3AKJHHDR9PSDU0180 | $0.00 | | | FIT Logistical Services |
| 3181 | 2023 | Freightliner | 3AKJHHDR0PSDU0181 | $0.00 | | | FIT Logistical Services |
| 3182 | 2023 | Freightliner | 3AKJHHDR2PSDU0182 | $0.00 | | | FIT Logistical Services |
| 3183 | 2023 | Freightliner | 3AKJHHDR4PSDU0183 | $0.00 | | | FIT Logistical Services |
| 3189 | 2024 | International | 3HSDZAPR2RN221189 | $0.00 | | Penske Leasing & Rental | |
| 3191 | 2023 | International | 3HSDZAPR4PN070191 | $0.00 | | | Long Drive |
| 3192 | 2023 | International | 3HSDZAPR6PN070192 | $75,000.00 | Renasant | | |
| 3193 | 2023 | International | 3HSDZAPR8PN070193 | $75,000.00 | Renasant | | |
| 3194 | 2023 | International | 3HSDZAPRXPN070194 | $75,000.00 | Navistar Leasing Company | | |
| 3195 | 2023 | International | 3HSDZAPR1PN070195 | $75,000.00 | Navistar Leasing Company | | |
| 3201 | 2023 | International | 3HSDZAPR3PN070201 | $0.00 | | | BeanCo |
| 3202 | 2023 | International | 3HSDZAPR5PN070202 | $75,000.00 | Navistar Leasing Company | | |
| 3203 | 2023 | International | 3HSDZAPR7PN070203 | $75,000.00 | Navistar Leasing Company | | |
| 3205 | 2023 | International | 3HSDZAPR0PN070205 | $75,000.00 | Navistar Leasing Company | | |
| 3208 | 2024 | International | 3HSDZAPR2RN220208 | $0.00 | | Penske Leasing & Rental | |
| 3222 | 2023 | International | 3HSPAAPR7PN721222 | $75,000.00 | Trustmark | | |
| 3311 | 2021 | Freightliner | 3AKJHHDR5MSMA6311 | $0.00 | | | FIT Logistical Services |
| 3314 | 2021 | Freightliner | 3AKJHHDR0MSMA6314 | $0.00 | | | FIT Logistical Services |
| 3319 | 2021 | Freightliner | 1FUJHHDR5MLMA6319 | $0.00 | | | FIT Logistical Services |
| 3320 | 2021 | Freightliner | 1FUJHHDR1MLMA6320 | $0.00 | | | FIT Logistical Services |
| 3401 | 2020 | International | 3HSDZAPR1LN441401 | $0.00 | | Bank of NY/Navistar | |
| 3402 | 2020 | International | 3HSDZAPR3LN441402 | $0.00 | | Bank of NY/Navistar | |
| 3404 | 2003 | Peterbilt | 1XP5DB9X63N554404 | $25,000.00 | Bank of Wiggins LOC 1 | | |
| 3405 | 2003 | Peterbilt | 1XP5DB9X13N596408 | $25,000.00 | Bank of Wiggins LOC 1 | | |
| 3414 | 2020 | International | 3HSDZAPR7LN441404 | $0.00 | | Bank of NY/Navistar | |
| 3419 | 2021 | International | 3HSDZAPR0MN867419 | $0.00 | | | FIT Logistical Services |
| 3421 | 2021 | International | 3HSDZAPR9MN867421 | $0.00 | | | FIT Logistical Services |
| 3422 | 2021 | International | 3HSDZAPR2MN867422 | $0.00 | | | FIT Logistical Services |
| 3423 | 2021 | International | 3HSDZAPR2MN867423 | $0.00 | | | FIT Logistical Services |
| 3424 | 2021 | International | 3HSDZAPR4MN867424 | $0.00 | | | FIT Logistical Services |
| 3425 | 2021 | International | 3HSDZAPR6MN867425 | $0.00 | | | FIT Logistical Services |
| 3426 | 2021 | International | 3HSDZAPR8MN867426 | $0.00 | | | FIT Logistical Services |
| 3427 | 2021 | International | 3HSDZAPRXMN867427 | $0.00 | | | FIT Logistical Services |
| 3428 | 2021 | International | 3HSDZAPR1MN867428 | $0.00 | | | FIT Logistical Services |
| 3434 | 2024 | International | 3HSDZAPR1RN859434 | $0.00 | | | Long Drive |
| 3471 | 2023 | International | 3HSDZAPR7PN547471 | $0.00 | | | CET Logistics |
| 3472 | 2023 | International | 3HSDZAPR9PN547472 | $0.00 | | | CET Logistics |
| 3473 | 2023 | International | 3HSDZAPR0PN547473 | $0.00 | | | CET Logistics |
| 3474 | 2023 | International | 3HSDZAPR2PN547474 | $0.00 | | | Long Drive |
| 3475 | 2023 | International | 3HSDZAPR4PN547475 | $0.00 | | | Long Drive |

| # | Year | Make | VIN | Amount | Lender | Lessor | Operator |
|---|------|------|-----|--------|--------|--------|----------|
| 3498 | 2024 | International | 3HSDZAPR0RN479498 | $144,658.00 | Midland | | |
| 3499 | 2024 | International | 3HSDZAPR2RN479499 | $0.00 | | | LesJam |
| 3500 | 2024 | International | 3HSDZAPR5RN479500 | $160,516.67 | Crossroads | | |
| 3501 | 2024 | International | 3HSDZAPR7RN479501 | $160,516.67 | Crossroads | | |
| 3502 | 2024 | International | 3HSDZAPR9RN479502 | $160,516.67 | Crossroads | | |
| 3533 | 2023 | International | 3HSDZAPR7PN499633 | $150,000.00 | BMO Harris Bank N.A. | | |
| 3542 | 2022 | International | 3HSDZAPR3NN437742 | $0.00 | | | FIT Logistical Services |
| 3543 | 2022 | International | 3HSDZAPR5NN437743 | $0.00 | | | FIT Logistical Services |
| 3545 | 2022 | International | 3HSDZAPR9NN437745 | $0.00 | | | FIT Logistical Services |
| 3546 | 2022 | International | 3HSDZAPR0NN437746 | $0.00 | | | FIT Logistical Services |
| 3547 | 2022 | International | 3HSDZAPR2NN437747 | $0.00 | | | FIT Logistical Services |
| 3548 | 2022 | International | 3HSDZAPR4NN437748 | $0.00 | | | FIT Logistical Services |
| 3549 | 2022 | International | 3HSDZAPR6NN437749 | $0.00 | | | FIT Logistical Services |
| 3550 | 2022 | International | 3HSDZAPR2NN437750 | $0.00 | | | FIT Logistical Services |
| 3551 | 2022 | International | 3HSDZAPR4NN437751 | $0.00 | | | FIT Logistical Services |
| 3568 | 2023 | International | 3HSDZAPR6PN064568 | $0.00 | | | Long Drive |
| 3569 | 2023 | International | 3HSDZAPR8PN064569 | $0.00 | | | Long Drive |
| 3570 | 2023 | International | 3HSDZAPR6PN064570 | $0.00 | | | Long Drive |
| 3571 | 2023 | International | 3HSDZAPR6PN064571 | $0.00 | | | Long Drive |
| 3572 | 2023 | International | 3HSDZAPR8PN064572 | $0.00 | | | Long Drive |
| 3599 | 2022 | International | 3HSDZAPRNN648599 | $0.00 | | | Long Drive |
| 3600 | 2022 | International | 3HSDZAPRN648600 | $0.00 | | | Long Drive |
| 3601 | 2022 | International | 3HSDZAPRXNN648601 | $0.00 | | | Long Drive |
| 3602 | 2022 | International | 3HSDZAPR1NN648602 | $0.00 | | | Long Drive |
| 3603 | 2022 | International | 3HSDZAPR3NN648603 | $0.00 | | | Long Drive |
| 3617 | 2020 | International | 3HSDZAPR4LN437617 | $60,000.00 | Webster/Sterling | | |
| 3618 | 2020 | International | 3HSDZAPR6LN437618 | $60,000.00 | Webster/Sterling | | |
| 3619 | 2020 | International | 3HSDZAPR1LN437619 | $35,000.00 | Flagstar/GAF | | |
| 3620 | 2020 | International | 3HSDZAPR4LN437620 | $60,000.00 | Webster/Sterling | | |
| 3621 | 2020 | International | 3HSDZAPR6LN437621 | $60,000.00 | Webster/Sterling | | |
| 3622 | 2020 | International | 3HSDZAPR8LN437622 | $35,000.00 | Flagstar/GAF | | |
| 3623 | 2020 | International | 3HSDZAPR1LN320623 | $60,000.00 | Webster/Sterling | | |
| 3624 | 2020 | International | 3HSDZAPR8LN320624 | $60,000.00 | Bank of Wiggins LOC 1 | | |
| 3625 | 2020 | International | 3HSDZAPRXLN320625 | $60,000.00 | Webster/Sterling | | |
| 3634 | 2023 | International | 3HSDZAPR9PN499634 | $120,000.00 | BMO Harris Bank N.A. | | |
| 3635 | 2023 | International | 3HSDZAPR0PN499635 | $120,000.00 | BMO Harris Bank N.A. | | |
| 3636 | 2023 | International | 3HSDZAPR2PN499636 | $120,000.00 | BMO Harris Bank N.A. | | |
| 3637 | 2023 | International | 3HSDZAPR4PN499637 | $120,000.00 | BMO Harris Bank N.A. | | |
| 3721 | 2020 | International | 3HSDZAPR3LN440721 | $0.00 | | Bank of NY/Navistar | |
| 3722 | 2020 | International | 3HSDZAPR5LN440722 | $0.00 | | Bank of NY/Navistar | |
| 3723 | 2020 | International | 3HSDZAPR7LN440723 | $0.00 | | Bank of NY/Navistar | |
| 3738 | 2020 | International | 3HSDZAPR4NN692738 | $35,000.00 | Trustmark | | |
| 3739 | 2020 | International | 3HSDZAPR6NN692739 | $60,000.00 | Trustmark | | |
| 3760 | 2000 | Peterbilt | 1XP5DB9X8YN518760 | $25,000.00 | Bank of Wiggins LOC 1 | | |
| 3813 | 2020 | International | 3HSDZAPR1LN813013 | $35,000.00 | Simmons Bank | | |
| 3814 | 2020 | International | 3HSDZAPR3LN813014 | $35,000.00 | Simmons Bank | | |
| 3820 | 2020 | International | 3HSDZAPR1LN813020 | $0.00 | | | FIT Logistical Services |
| 3821 | 2020 | International | 3HSDZAPR0LN813021 | $0.00 | | | FIT Logistical Services |
| 3822 | 2020 | International | 3HSDZAPR2LN813022 | $0.00 | | | FIT Logistical Services |
| 3823 | 2020 | International | 3HSDZAPR4LN813023 | $0.00 | | | FIT Logistical Services |
| 3824 | 2020 | International | 3HSDZAPR6LN813024 | $0.00 | | | FIT Logistical Services |
| 3841 | 2020 | Freightliner | 3AKJHHDR9LSLG8841 | $0.00 | | Penske Leasing & Rental | |
| 3880 | 2022 | International | 3HSDZAPR0NN592880 | $0.00 | | | Long Drive |
| 3881 | 2022 | International | 3HSDZAPR2NN592881 | $60,000.00 | Trustmark | | |
| 3882 | 2022 | International | 3HSDZAPR4NN592882 | $0.00 | | | Long Drive |
| 3883 | 2023 | International | 3HSDZAPR2PN592883 | $0.00 | | | FIT Logistical Services |
| 3884 | 2023 | International | 3HSDZAPR4PN592884 | $0.00 | | | FIT Logistical Services |
| 3885 | 2023 | International | 3HSDZAPR6PN592885 | $0.00 | | | FIT Logistical Services |
| 3886 | 2023 | International | 3HSDZAPR8PN592886 | $0.00 | | | FIT Logistical Services |
| 3916 | 2019 | International V/F | 3HSDZAPR9KN278916 | $30,000.00 | Mitsubishi/Engs | | |
| 3917 | 2019 | International F | 3HSDZAPR0KN278917 | $30,000.00 | Sumitomo | | |
| 3919 | 2019 | International F | 3HSDZAPR4KN278919 | $30,000.00 | Midland | | |
| 3920 | 2019 | International F | 3HSDZAPR0KN278920 | $30,000.00 | Sumitomo | | |
| 3921 | 2019 | International F | 3HSDZAPR9KN278921 | $30,000.00 | Sumitomo | | |
| 3922 | 2019 | International V/F | 3HSDZAPR4KN278922 | $30,000.00 | Mitsubishi/Engs | | |
| 3923 | 2019 | International V/F | 3HSDZAPR6KN278923 | $30,000.00 | Mitsubishi/Engs | | |
| 3924 | 2019 | International F | 3HSDZAPR8KN278924 | $30,000.00 | Midland | | |
| 3925 | 2019 | International V/F | 3HSDZAPRXKN278925 | $30,000.00 | Midland | | |
| 4031 | 2019 | Mack | 1M1AN4GYXKM008031 | $0.00 | | | Miller Transport |
| 4240 | 2019 | Mack | 1M1AN4GY2KM009240 | $0.00 | | | Miller Transport |
| 4289 | 2019 | Freightliner | 3AKJHHDR8KSK7289 | $0.00 | | | LesJam |
| 4305 | 2020 | International | 3HSDZAPR4LN682305 | $0.00 | | | Jeff Martin Transportation, LLC |
| 4365 | 2019 | Mack | 1M1AN4GY4KM001365 | $0.00 | | | Miller Transport |
| 4371 | 2024 | International | 3HSDZSZR5RN034371 | $0.00 | | | LesJam |
| 4372 | 2024 | International | 3HSDZSZR7RN034372 | $0.00 | | | Ferguson Trucking, LLC |
| 4462 | 2019 | International | 1HSDZAPR0KN086462 | $0.00 | | | Miller Transport |
| 4474 | 2025 | International | 3HSDZSZR3SN053474 | $0.00 | | | LesJam |
| 4575 | 2018 | Peterbilt | 1XPXD49X4JD461575 | $0.00 | | | J.W. Sledge |
| 4627 | 2007 | Peterbilt | 1XP7DB9X17D667627 | $0.00 | | | Demetric Ratcliff |
| 5791 | 2016 | Mack | 1M1AW07YXGM075791 | $0.00 | | | Miller Rental & Investments |
| 30147 | 2023 | International | 3HSDZAPR7PN080147 | $75,000.00 | Navistar Leasing Company | | |
| 30148 | 2023 | International | 3HSDZAPR9PN080148 | $75,000.00 | Navistar Leasing Company | | |
| 30149 | 2023 | International | 3HSDZAPR0PN080149 | $75,000.00 | Navistar Leasing Company | | |

| 30150 | 2023 | International | 3HSDZAPR7PN080150 | $0.00 | | | BeanCo |
|---|---|---|---|---|---|---|---|
| 30151 | 2023 | International | 3HSDZAPR9PN080151 | $75,000.00 | Navistar Leasing Company | | |
| 30196 | 2023 | International | 3HSDZAPR3PN070196 | $75,000.00 | Navistar Financial Corporation | | |
| 30197 | 2023 | International | 3HSDZAPR5PN070197 | $75,000.00 | Navistar Financial Corporation | | |
| 30551 | 2019 | Peterbilt | 1XPBDP9X5KD612551 | $0.00 | | | Jeff Martin Transportation, LLC |
| 30553 | 2019 | Peterbilt | 1XPBDP9X9KD612553 | $0.00 | | | Jeff Martin Transportation, LLC |
| 30555 | 2019 | Peterbilt | 1XPBDP9X2KD612555 | $0.00 | | | Jeff Martin Transportation, LLC |
| 30558 | 2019 | Peterbilt | 1XPBDP9X8KD612558 | $0.00 | | | Jeff Martin Transportation, LLC |
| 30559 | 2019 | Peterbilt | 1XPBDP9XXKD612559 | $0.00 | | | Jeff Martin Transportation, LLC |
| 30752 | 2019 | International | 3HSDZAPR4KN350752 | $0.00 | | | Long Drive |
| 31472 | 2019 | International | 3HSDZAPR3KN351472 | $0.00 | | | Long Drive |
| 32397 | 2019 | International | 3HSDZAPR4KN362397 | $0.00 | | | Long Drive |
| 33418 | 2019 | International | 3HSDZAPR2KN363418 | $0.00 | | | Long Drive |
| 33567 | 2019 | International | 3HSDZAPR7KN423567 | $0.00 | | | Long Drive |
| 33578 | 2019 | International | 3HSDZAPR7KN423578 | $0.00 | | | Long Drive |
| 33710 | 2019 | International | 3HSDZAPR9KN363710 | $30,000.00 | Renasant | | |
| 34327 | 2019 | International | 3HSDZAPR5KN454327 | $30,000.00 | PNC Equipment Finance | | |
| 35141 | 2019 | International | 3HSDZAPR0KN355141 | $30,000.00 | PNC Equipment Finance | | |
| 35245 | 2019 | International | 3HSDZAPR1KN425245 | $0.00 | | | Long Drive |
| 35411 | 2019 | International | 3HSDZAPR9KN365411 | $0.00 | | | Long Drive |
| 35680 | 2023 | International | 3HSDZAPR7PN864568 | $75,000.00 | Navistar Financial Corporation | | |
| 35690 | 2023 | International | 3HSDZAPR9PN864569 | $75,000.00 | Navistar Financial Corporation | | |
| 35700 | 2023 | International | 3HSDZAPR5PN864570 | $75,000.00 | Navistar Financial Corporation | | |
| 35702 | 2019 | International | 3HSDZAPR5KN535702 | $30,000.00 | Trustmark | | |
| 36109 | 2019 | International | 3HSDZAPR9KN426109 | $0.00 | | | Long Drive |
| 36431 | 2019 | International | 3HSDZAPR8KN416431 | $0.00 | | | Long Drive |
| 36592 | 2019 | International | 3HSDZAPR0KN436592 | $0.00 | | | Long Drive |
| 36985 | 2019 | International | 3HSDZAPR9KN456985 | $30,000.00 | PNC Equipment Finance | | |
| 37370 | 2024 | Mack | 1M1AN3GY6RM041737 | $130,000.00 | Banc of America | | |
| 37380 | 2024 | Mack | 1M1AN3GY2RM041738 | $130,000.00 | Banc of America | | |
| 37390 | 2024 | Mack | 1M1AN3GY8RM041739 | $130,000.00 | Banc of America | | |
| 37837 | 2019 | International | 3HSDZAPR3KN357837 | $30,000.00 | PNC Equipment Finance | | |
| 37987 | 2020 | International | 3HSDZAPR5LN847987 | $35,000.00 | Trustmark | | |
| 37998 | 2020 | International | 3HSDZAPRXLN847998 | $0.00 | | | Long Drive |
| 38005 | 2020 | International | 3HSDZAPR1LN848005 | $35,000.00 | Trustmark | | |
| 38349 | 2019 | International | 3HSDZAPR0KN418349 | $30,000.00 | PNC Equipment Finance | | |
| 43472 | 2024 | International | 3HSDZSZR7RN053472 | $0.00 | | | Ferguson Trucking, LLC |
| 47668 | 2026 | International | 3HSDZAPRXTN367668 | $0.00 | | | Ferguson Trucking, LLC |
| | | | TOTAL: | $5,229,558.01 | | | |

**Trailers:**

| Unit # | Year | Make | VIN/SN | Value | Lienholder | Lessor | Lease/Owner Operator |
|---|---|---|---|---|---|---|---|
| 595 | 2018 | FONA | 13N14820J1523595 | $0.00 | | | Ferguson Trucking, LLC |
| 1002 | 1991 | PALW | 1F924SS27M4063202 | $10,000.00 | Bank of Wiggins LOC1 | | |
| 1004 | 2003 | HMDE | MS03HM009000023831 | $6,500.00 | Bank of Wiggins LOC1 | | |
| 3911 | 2022 | PEERLESS | 1PLE04520NPD63911 | $0.00 | | | Ferguson Trucking, LLC |
| 5207 | 2017 | Utility | 1UYFS2485H5074207 | $15,000.00 | Bank of Wiggins LOC1 | | |
| 5208 | 2017 | Utility | 1UYFS2487H5074208 | $15,000.00 | Bank of Wiggins LOC1 | | |
| 5209 | 2017 | Utility | 1UYFS2489H5074209 | $15,000.00 | Bank of Wiggins LOC1 | | |
| 5211 | 2017 | Utility | 1UYFS2487H5074211 | $15,000.00 | Bank of Wiggins LOC1 | | |
| 5212 | 2007 | Utility | 1UYFS2489H5074212 | $15,000.00 | Bank of Wiggins LOC1 | | |
| 5401 | 2017 | Utility | 1UYFS2484JJA817401 | $7,000.00 | Bank of Wiggins LOC1 | | |
| 5402 | 2017 | Utility | 1UYFS2486HA817402 | $7,000.00 | Bank of Wiggins LOC1 | | |
| 5408 | 2017 | Utility | 1UYFS2487HA817408 | $7,000.00 | Bank of Wiggins LOC1 | | |
| 5409 | 2017 | Utility | 1UYFS2489HA817409 | $7,000.00 | Bank of Wiggins LOC1 | | |
| 5412 | 2017 | Utility | 1UYFS2484HA817412 | $7,000.00 | Bank of Wiggins LOC1 | | |
| 5507 | 2022 | Utility | 1UYFS2480N5541707 | $20,000.00 | M&T | | |
| 5508 | 2022 | Utility | 1UYFS2482N5541708 | $20,000.00 | M&T | | |
| 5509 | 2022 | Utility | 1UYFS2484N5541709 | $20,000.00 | M&T | | |
| 5510 | 2022 | Utility | 1UYFS2480N5541710 | $20,000.00 | M&T | | |
| 5511 | 2022 | Utility | 1UYFS2482N5541711 | $20,000.00 | M&T | | |
| 5512 | 2022 | Utility | 1UYFS2484N5541712 | $20,000.00 | M&T | | |
| 5644 | 2025 | Fontaine | 13N1532C0S1568644 | $0.00 | | | Ferguson Trucking, LLC |
| 5703 | 2001 | Utility | 1UYFS2486JA667703 | $8,000.00 | Bank of Wiggins LOC1 | | |
| 5704 | 2001 | Utility | 1UYFS2481A667704 | $8,000.00 | Bank of Wiggins LOC1 | | |
| 5706 | 2001 | Utility | 1UYFS2481A667706 | $8,000.00 | Bank of Wiggins LOC1 | | |
| 5707 | 2003 | Utility | 1UYFS2484JA997701 | $10,500.00 | Bank of Wiggins LOC1 | | |
| 5708 | 2003 | Utility | 1UYFS2486JA997702 | $10,500.00 | Bank of Wiggins LOC1 | | |
| 5709 | 2003 | Utility | 1UYFS2488JA997703 | $10,500.00 | Bank of Wiggins LOC1 | | |
| 5710 | 2003 | Utility | 1UYFS248X3A997704 | $10,500.00 | Bank of Wiggins LOC1 | | |
| 5711 | 2003 | Utility | 1UYFS2481J A997705 | $10,500.00 | Bank of Wiggins LOC1 | | |
| 5713 | 2003 | Utility | 1UYFS2483JA997706 | $10,500.00 | Bank of Wiggins LOC1 | | |
| 5801 | 2004 | Utility | 1UYFS24853A149501 | $11,500.00 | Bank of Wiggins LOC1 | | |
| 5802 | 2004 | Utility | 1UYFS248X3A149502 | $11,500.00 | Bank of Wiggins LOC1 | | |
| 5804 | 2004 | Utility | 1UYFS24853A149504 | $11,500.00 | Bank of Wiggins LOC1 | | |
| 5805 | 2004 | Utility | 1UYFS24853A149505 | $11,500.00 | Bank of Wiggins LOC1 | | |
| 5806 | 2004 | Utility | 1UYFS24873A149506 | $11,500.00 | Bank of Wiggins LOC1 | | |
| 5807 | 2004 | Utility | 1UYFS24893A149507 | $11,500.00 | Bank of Wiggins LOC1 | | |
| 5825 | 2019 | Utility | 1UYFS2484K5774825 | $17,000.00 | Bank of Wiggins LOC1 | | |
| 5826 | 2019 | Utility | 1UYFS2486K5774826 | $17,000.00 | Bank of Wiggins LOC1 | | |
| 5827 | 2019 | Utility | 1UYFS2488K5774827 | $17,000.00 | Bank of Wiggins LOC1 | | |
| 5828 | 2019 | Utility | 1UYFS248XK5774828 | $17,000.00 | Bank of Wiggins LOC1 | | |
| 5829 | 2019 | Utility | 1UYFS2481K5774829 | $17,000.00 | Bank of Wiggins LOC1 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5830 | 2019 | Utility | 1UYFS2488K5774830 | $17,000.00 | Bank of Wiggins LOC1 | | |
| 6052 | 1998 | Wilson | 4WWBG0B9WN602052 | $3,500.00 | Bank of Wiggins LOC1 | | |
| 6702 | 1994 | Utility | 1UVTS2538RA221702 | $3,500.00 | Bank of Wiggins LOC1 | | |
| 7105 | 1967 | UNKT | UNG238105 | $5,000.00 | Bank of Wiggins LOC1 | | |
| 7163 | 1979 | BUIC | 2163B45 | $5,000.00 | Bank of Wiggins LOC1 | | |
| 7191 | 1972 | Butler | 1916345 | $5,000.00 | Bank of Wiggins LOC1 | | |
| 7216 | 1970 | BUIC | 3169B45 | $5,000.00 | Bank of Wiggins LOC1 | | |
| 7255 | 2025 | Reitnouer | 1RNF48A22SR067255 | $0.00 | | | Ferguson Trucking, LLC |
| 7341 | 1974 | Butler | 3416245 | $5,000.00 | Bank of Wiggins LOC1 | | |
| 7538 | 1975 | BUIC | 5385345 | $5,000.00 | Bank of Wiggins LOC1 | | |
| 7601 | 1978 | FRUE | OMZ803601 | $5,000.00 | Bank of Wiggins LOC1 | | |
| 7876 | 1977 | BUIC | 8760745 | $5,000.00 | Bank of Wiggins LOC1 | | |
| 8901 | 2003 | PITT KB4 | 5JYKB43272P930616 | $10,000.00 | Bank of Wiggins LOC1 | | |
| 8903 | 2004 | EVAN D45 | 1J9V145B40003500 | $15,000.00 | Bank of Wiggins LOC1 | | |
| 9000 | 2019 | Utility | 1UYVS2538K3498000 | $12,500.00 | Renasant Bank LOC | | |
| 9096 | 2019 | Utility | 1UYVS253K3498096 | $12,500.00 | Renasant Bank LOC | | |
| 9097 | 2019 | Utility | 1UYVS253K3498097 | $12,500.00 | Renasant Bank LOC | | |
| 9098 | 2019 | Utility | 1UYVS237K3498098 | $12,500.00 | Renasant Bank LOC | | |
| 9099 | 2019 | Utility | 1UYVS239K3498099 | $12,500.00 | Renasant Bank LOC | | |
| 9102 | 2019 | Utility | 1UYVS2535K3498102 | $12,500.00 | Renasant Bank LOC | | |
| 9125 | 2019 | Utility | 1UYVS2536K3498125 | $12,500.00 | Bank of Wiggins LOC1 | | |
| 9127 | 2019 | Utility | 1UYVS253K3498127 | $12,500.00 | Renasant Bank LOC | | |
| 9128 | 2019 | Utility | 1UYVS2531K3498128 | $12,500.00 | Renasant Bank LOC | | |
| 9129 | 2019 | Utility | 1UYVS2533K3498129 | $12,500.00 | Renasant Bank LOC | | |
| 9130 | 2019 | Utility | 1UYVS2533K3498130 | $12,500.00 | Renasant Bank LOC | | |
| 9131 | 2019 | Utility | 1UYVS2531K3498131 | $12,500.00 | Renasant Bank LOC | | |
| 9132 | 2019 | Utility | 1UYVS2533K3498132 | $12,500.00 | Renasant Bank LOC | | |
| 9209 | 2016 | Utility | 1UYVS2522GP441209 | $10,000.00 | Bank of Wiggins LOC1 | | |
| 9210 | 2016 | Utility | 1UYVS2529GP441210 | $10,000.00 | Bank of Wiggins LOC1 | | |
| 9212 | 2016 | Utility | 1UYVS2522GP441212 | $10,000.00 | Bank of Wiggins LOC1 | | |
| 9213 | 2016 | Utility | 1UYVS2534GP441213 | $10,000.00 | Bank of Wiggins LOC1 | | |
| 9703 | 2018 | Utility | 1UYVS253J3408703 | $12,000.00 | Bank of Wiggins LOC1 | | |
| 9704 | 2018 | Utility | 1UYVS2533J3408704 | $12,000.00 | Bank of Wiggins LOC1 | | |
| 9705 | 2018 | Utility | 1UYVS2535J3408705 | $12,000.00 | Bank of Wiggins LOC1 | | |
| 9817 | 2020 | Utility | 1UYVS237L3771817 | $13,500.00 | Wells Fargo | | |
| 9818 | 2020 | Utility | 1UYVS239L3771818 | $13,500.00 | Wells Fargo | | |
| 9820 | 2020 | Utility | 1UYVS237L3771820 | $13,500.00 | Wells Fargo | | |
| 9821 | 2020 | Utility | 1UYVS239L3771821 | $13,500.00 | Wells Fargo | | |
| 9822 | 2020 | Utility | 1UYVS230L3771822 | $13,500.00 | Wells Fargo | | |
| 9823 | 2020 | Utility | 1UYVS237L3771823 | $13,500.00 | Wells Fargo | | |
| 9824 | 2020 | Utility | 1UYVS2534L3771824 | $13,500.00 | Wells Fargo | | |
| 9827 | 2020 | Utility | 1UYVS253L3771827 | $13,500.00 | Wells Fargo | | |
| 9828 | 2020 | Utility | 1UYVS231L3771828 | $13,500.00 | Wells Fargo | | |
| 9829 | 2020 | Utility | 1UYVS2533L3771829 | $13,500.00 | Wells Fargo | | |
| 9830 | 2020 | Utility | 1UYVS253L3771830 | $13,500.00 | Wells Fargo | | |
| 9831 | 2020 | Utility | 1UYVS2531L3771831 | $13,500.00 | Wells Fargo | | |
| 9832 | 2020 | Utility | 1UYVS253L3771832 | $13,500.00 | Wells Fargo | | |
| 9833 | 2020 | Utility | 1UYVS2535L3771833 | $13,500.00 | Wells Fargo | | |
| 9834 | 2020 | Utility | 1UYVS237L3771834 | $13,500.00 | Wells Fargo | | |
| 9835 | 2020 | Utility | 1UYVS2537L3771835 | $13,500.00 | Wells Fargo | | |
| 9901 | 2020 | Utility | 1UYVS253L3845901 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9902 | 2020 | Utility | 1UYVS237L3845902 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9903 | 2020 | Utility | 1UYVS239L3845903 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9904 | 2020 | Utility | 1UYVS230L3845904 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9905 | 2020 | Utility | 1UYVS232L3845905 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9906 | 2020 | Utility | 1UYVS2534L3845906 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9907 | 2020 | Utility | 1UYVS2536L3845907 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9908 | 2020 | Utility | 1UYVS2538L3845908 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9909 | 2020 | Utility | 1UYVS253XL3845909 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9910 | 2020 | Utility | 1UYVS2536L3845910 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9911 | 2020 | Utility | 1UYVS2538L3845911 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9912 | 2020 | Utility | 1UYVS253XL3845912 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9913 | 2020 | Utility | 1UYVS2531L3845913 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9914 | 2020 | Utility | 1UYVS2533L3845914 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9915 | 2020 | Utility | 1UYVS2535L3845915 | $13,500.00 | Bank of Wiggins LOC1 | | |
| 9998 | 1997 | MERR | 1MT2NS022VH010912 | $10,000.00 | Bank of Wiggins LOC1 | | |
| 23595 | 2018 | FONA | 13N148202J1523595 | $0.00 | | | Ferguson Trucking, LLC |
| 51142 | 2020 | Reitnouer | 1RNF53A26LR051142 | $0.00 | | | Ferguson Trucking, LLC |
| 93132 | 2024 | Utility | 1UYVS2537R3153132 | $32,000.00 | Southern States | | |
| 93137 | 2024 | Utility | 1UYVS2536R3153137 | $32,000.00 | Southern States | | |
| 93138 | 2024 | Utility | 1UYVS2538R3153138 | $32,000.00 | Southern States | | |
| 93143 | 2024 | Utility | 1UYVS2533R3153143 | $32,000.00 | Southern States | | |
| 93144 | 2024 | Utility | 1UYVS2533R3153144 | $32,000.00 | Southern States | | |
| 93146 | 2024 | Utility | 1UYVS2537R3153146 | $32,000.00 | Southern States | | |
| 93147 | 2024 | Utility | 1UYVS2539R3153147 | $32,000.00 | Southern States | | |
| 93154 | 2024 | Utility | 1UYVS2536R3153154 | $32,000.00 | Southern States | | |
| 93155 | 2024 | Utility | 1UYVS2538R3153155 | $32,000.00 | Southern States | | |
| 93157 | 2024 | Utility | 1UYVS2531R3153157 | $32,000.00 | Southern States | | |
| 93160 | 2024 | Utility | 1UYVS2531R3153160 | $32,000.00 | Southern States | | |
| 93161 | 2024 | Utility | 1UYVS2033R3153161 | $32,000.00 | Southern States | | |
| 93163 | 2024 | Utility | 1UYVS2537R3153163 | $32,000.00 | Southern States | | |
| 93165 | 2024 | Utility | 1UYVS2530R3153165 | $32,000.00 | Southern States | | |
| 93172 | 2024 | Utility | 1UYVS2538R3153172 | $32,000.00 | Southern States | | |

| 481641 | 2020 | Utility | 1UYFS2480L5921109 | $0.00 | | H & P Leasing | |
|---|---|---|---|---|---|---|---|
| 481644 | 2020 | Utility | 1UYFS2488L5921407 | $0.00 | | H & P Leasing | |
| 481646 | 2020 | Utility | 1UYFS2481L5921409 | $0.00 | | H & P Leasing | |
| 481649 | 2020 | Utility | 1UYFS2481L5921412 | $0.00 | | H & P Leasing | |
| 532996 | 2016 | Reitnouer | 1RNF48A20GR037131 | $0.00 | | H & P Leasing | |
| 533038 | 2014 | Utility | 5MC124814E5137455 | $0.00 | | H & P Leasing | |
| 533687 | 2019 | Utility | 1UYFS2483K5603404 | $0.00 | | H & P Leasing | |
| 533816 | 2020 | Utility | 1UYVS2535L3956934 | $0.00 | | H & P Leasing | |
| 534013 | 2020 | Utility | 1UYVS2535L3999007 | $0.00 | | H & P Leasing | |
| 534014 | 2020 | Utility | 1UYVS2537L3999008 | $0.00 | | H & P Leasing | |
| 534015 | 2020 | Utility | 1UYVS2539L3999009 | $0.00 | | H & P Leasing | |
| 534016 | 2020 | Utility | 1UYVS2535L3999010 | $0.00 | | H & P Leasing | |
| 534017 | 2020 | Utility | 1UYVS2537L3999011 | $0.00 | | H & P Leasing | |
| 534018 | 2020 | Utility | 1UYVS2539L3999012 | $0.00 | | H & P Leasing | |
| 534020 | 2020 | Utility | 1UYVS2532L3999014 | $0.00 | | H & P Leasing | |
| 534021 | 2020 | Utility | 1UYVS2534L3999015 | $0.00 | | H & P Leasing | |
| 534022 | 2020 | Utility | 1UYVS2536L3999016 | $0.00 | | H & P Leasing | |
| 534023 | 2020 | Utility | 1UYVS2538L3999017 | $0.00 | | H & P Leasing | |
| 534024 | 2020 | Utility | 1UYVS253XL3999018 | $0.00 | | H & P Leasing | |
| 534026 | 2020 | Utility | 1UYVS2538L3999020 | $0.00 | | H & P Leasing | |
| 534027 | 2020 | Utility | 1UYVS253XL3999021 | $0.00 | | H & P Leasing | |
| 534028 | 2020 | Utility | 1UYVS2531L3999022 | $0.00 | | H & P Leasing | |
| 534029 | 2020 | Utility | 1UYVS2533L3999023 | $0.00 | | H & P Leasing | |
| 534031 | 2020 | Utility | 1UYVS2537L3999025 | $0.00 | | H & P Leasing | |
| 534033 | 2020 | Utility | 1UYVS2530L3999027 | $0.00 | | H & P Leasing | |
| 534034 | 2020 | Utility | 1UYVS2532L3999028 | $0.00 | | H & P Leasing | |
| 534035 | 2020 | Utility | 1UYVS2534L3999029 | $0.00 | | H & P Leasing | |
| 534036 | 2020 | Utility | 1UYVS2530L3999030 | $0.00 | | H & P Leasing | |
| 534037 | 2020 | Utility | 1UYVS2532L3999031 | $0.00 | | H & P Leasing | |
| 534038 | 2020 | Utility | 1UYVS2534L3999032 | $0.00 | | H & P Leasing | |
| 534039 | 2020 | Utility | 1UYVS2536L3999033 | $0.00 | | H & P Leasing | |
| 534040 | 2020 | Utility | 1UYVS2538L3999034 | $0.00 | | H & P Leasing | |
| 534041 | 2020 | Utility | 1UYVS253XL3999035 | $0.00 | | H & P Leasing | |
| 534046 | 2020 | Utility | 1UYVS2533L3999040 | $0.00 | | H & P Leasing | |
| 534232 | 2021 | Utility | 1UYVS2538N3370845 | $0.00 | | H & P Leasing | |
| 534238 | 2021 | Utility | 1UYVS2533N3370851 | $0.00 | | H & P Leasing | |
| 534241 | 2022 | Utility | 1UYVS2539N3370854 | $0.00 | | H & P Leasing | |
| 534243 | 2022 | Utility | 1UYVS2532N3370856 | $0.00 | | H & P Leasing | |
| 534279 | 2022 | Utility | 1UYVS253XN3415945 | $0.00 | | H & P Leasing | |
| 534280 | 2022 | Utility | 1UYVS253XN3415946 | $0.00 | | H & P Leasing | |
| 534281 | 2022 | Utility | 1UYVS2531N3415947 | $0.00 | | H & P Leasing | |
| 534282 | 2022 | Utility | 1UYVS2533N3415948 | $0.00 | | H & P Leasing | |
| 534283 | 2022 | Utility | 1UYVS253SN3415949 | $0.00 | | H & P Leasing | |
| 534284 | 2022 | Utility | 1UYVS2531N3415950 | $0.00 | | H & P Leasing | |
| 534286 | 2022 | Utility | 1UYVS2535N3415952 | $0.00 | | H & P Leasing | |
| 534287 | 2022 | Utility | 1UYVS2537N3415953 | $0.00 | | H & P Leasing | |
| 534288 | 2022 | Utility | 1UYVS2539N3415954 | $0.00 | | H & P Leasing | |
| 534289 | 2022 | Utility | 1UYVS2530N3415955 | $0.00 | | H & P Leasing | |
| 534290 | 2022 | Utility | 1UYVS2532N3415956 | $0.00 | | H & P Leasing | |
| 534291 | 2022 | Utility | 1UYVS2534N3415957 | $0.00 | | H & P Leasing | |
| 534292 | 2022 | Utility | 1UYVS2536N3415958 | $0.00 | | H & P Leasing | |
| 534293 | 2022 | Utility | 1UYVS2538N3415959 | $0.00 | | H & P Leasing | |
| 534294 | 2022 | Utility | 1UYVS2534N3415960 | $0.00 | | H & P Leasing | |
| 534295 | 2022 | Utility | 1UYVS2536N3415961 | $0.00 | | H & P Leasing | |
| 534296 | 2022 | Utility | 1UYVS2538N3415962 | $0.00 | | H & P Leasing | |
| 534297 | 2022 | Utility | 1UYVS253XN3415963 | $0.00 | | H & P Leasing | |
| 534298 | 2022 | Utility | 1UYVS2531N3415964 | $0.00 | | H & P Leasing | |
| 534299 | 2022 | Utility | 1UYVS2533N3415965 | $0.00 | | H & P Leasing | |
| 534300 | 2022 | Utility | 1UYVS253SN3415966 | $0.00 | | H & P Leasing | |
| 534301 | 2022 | Utility | 1UYVS2537N3415967 | $0.00 | | H & P Leasing | |
| 534302 | 2022 | Utility | 1UYVS2539N3415968 | $0.00 | | H & P Leasing | |
| 534303 | 2022 | Utility | 1UYVS2530N3415969 | $0.00 | | H & P Leasing | |
| 534304 | 2022 | Utility | 1UYVS2537N3415970 | $0.00 | | H & P Leasing | |
| 534305 | 2022 | Utility | 1UYVS2539N3415971 | $0.00 | | H & P Leasing | |
| 534306 | 2022 | Utility | 1UYVS2530N3415972 | $0.00 | | H & P Leasing | |
| 534307 | 2022 | Utility | 1UYVS2532N3415973 | $0.00 | | H & P Leasing | |
| 534308 | 2022 | Utility | 1UYVS2534N3415974 | $0.00 | | H & P Leasing | |
| 534309 | 2022 | Utility | 1UYVS2536N3415975 | $0.00 | | H & P Leasing | |
| 534310 | 2022 | Utility | 1UYVS2538N3415976 | $0.00 | | H & P Leasing | |
| 534311 | 2022 | Utility | 1UYVS253XN3415977 | $0.00 | | H & P Leasing | |
| 534312 | 2022 | Utility | 1UYVS2531N3415978 | $0.00 | | H & P Leasing | |
| 534313 | 2022 | Utility | 1UYVS2533N3415979 | $0.00 | | H & P Leasing | |
| 534316 | 2022 | Utility | 1UYVS2533N3415982 | $0.00 | | H & P Leasing | |
| 534317 | 2022 | Utility | 1UYVS253SN3415983 | $0.00 | | H & P Leasing | |
| 534318 | 2022 | Utility | 1UYVS2537N3415984 | $0.00 | | H & P Leasing | |
| 534319 | 2022 | Utility | 1UYVS2539N3415985 | $0.00 | | H & P Leasing | |
| 534320 | 2022 | Utility | 1UYVS2530N3415986 | $0.00 | | H & P Leasing | |
| 534321 | 2022 | Utility | 1UYVS2532N3415987 | $0.00 | | H & P Leasing | |
| 534322 | 2022 | Utility | 1UYVS2534N3415988 | $0.00 | | H & P Leasing | |
| 534323 | 2022 | Utility | 1UYVS2536N3415989 | $0.00 | | H & P Leasing | |
| 534324 | 2022 | Utility | 1UYVS2532N3415990 | $0.00 | | H & P Leasing | |
| 534325 | 2022 | Utility | 1UYVS2534N3415991 | $0.00 | | H & P Leasing | |
| 534326 | 2022 | Utility | 1UYVS2536N3415992 | $0.00 | | H & P Leasing | |

| 534327 | 2022 | Utility | 1UYVS2538N3415993 | $0.00 | | H & P Leasing | |
|---|---|---|---|---|---|---|---|
| 534328 | 2022 | Utility | 1UYVS253XN3415994 | $0.00 | | H & P Leasing | |
| 534329 | 2022 | Utility | 1UYVS2531N3415995 | $0.00 | | H & P Leasing | |
| 534330 | 2022 | Utility | 1UYVS2533N3415996 | $0.00 | | H & P Leasing | |
| 534331 | 2022 | Utility | 1UYVS2537N3415997 | $0.00 | | H & P Leasing | |
| 534332 | 2022 | Utility | 1UYVS2537N3415998 | $0.00 | | H & P Leasing | |
| 534333 | 2022 | Utility | 1UYVS2539N3415999 | $0.00 | | H & P Leasing | |
| 534511 | 2022 | Utility | 1UYVS2534N3507778 | $0.00 | | H & P Leasing | |
| 534534 | 2022 | Utility | 1UYVS2536N3507801 | $0.00 | | H & P Leasing | |
| 534535 | 2022 | Utility | 1UYVS2538N3507802 | $0.00 | | H & P Leasing | |
| 534536 | 2022 | Utility | 1UYVS253XN3507803 | $0.00 | | H & P Leasing | |
| 534537 | 2022 | Utility | 1UYVS2531N3507804 | $0.00 | | H & P Leasing | |
| 534538 | 2022 | Utility | 1UYVS2533N3507805 | $0.00 | | H & P Leasing | |
| 534539 | 2022 | Utility | 1UYVS2535N3507806 | $0.00 | | H & P Leasing | |
| 534540 | 2022 | Utility | 1UYVS2537N3507807 | $0.00 | | H & P Leasing | |
| 534541 | 2022 | Utility | 1UYVS2539N3507808 | $0.00 | | H & P Leasing | |
| 534542 | 2022 | Utility | 1UYVS2530N3507809 | $0.00 | | H & P Leasing | |
| 534543 | 2022 | Utility | 1UYVS2537N3507810 | $0.00 | | H & P Leasing | |
| 534544 | 2022 | Utility | 1UYVS2539N3507811 | $0.00 | | H & P Leasing | |
| 534545 | 2022 | Utility | 1UYVS2530N3507812 | $0.00 | | H & P Leasing | |
| 534546 | 2022 | Utility | 1UYVS2532N3507813 | $0.00 | | H & P Leasing | |
| 534547 | 2022 | Utility | 1UYVS2534N3507814 | $0.00 | | H & P Leasing | |
| 534548 | 2022 | Utility | 1UYVS2536N3507815 | $0.00 | | H & P Leasing | |
| 534549 | 2022 | Utility | 1UYVS2538N3507816 | $0.00 | | H & P Leasing | |
| 534550 | 2022 | Utility | 1UYVS253XN3507817 | $0.00 | | H & P Leasing | |
| 534551 | 2022 | Utility | 1UYVS2531N3507818 | $0.00 | | H & P Leasing | |
| 534552 | 2022 | Utility | 1UYVS2533N3507819 | $0.00 | | H & P Leasing | |
| 534553 | 2022 | Utility | 1UYVS253XN3507820 | $0.00 | | H & P Leasing | |
| 534554 | 2022 | Utility | 1UYVS2531N3507821 | $0.00 | | H & P Leasing | |
| 534555 | 2022 | Utility | 1UYVS2533N3507822 | $0.00 | | H & P Leasing | |
| 534556 | 2022 | Utility | 1UYVS2535N3507823 | $0.00 | | H & P Leasing | |
| 534558 | 2022 | Utility | 1UYVS2539N3507825 | $0.00 | | H & P Leasing | |
| 534559 | 2022 | Utility | 1UYVS2530N3507826 | $0.00 | | H & P Leasing | |
| 534560 | 2022 | Utility | 1UYVS2532N3507827 | $0.00 | | H & P Leasing | |
| 534561 | 2022 | Utility | 1UYVS2534N3507828 | $0.00 | | H & P Leasing | |
| 534562 | 2022 | Utility | 1UYVS2536N3507829 | $0.00 | | H & P Leasing | |
| 534563 | 2022 | Utility | 1UYVS2532N3507830 | $0.00 | | H & P Leasing | |
| 534564 | 2022 | Utility | 1UYVS2534N3507831 | $0.00 | | H & P Leasing | |
| 534565 | 2022 | Utility | 1UYVS2536N3507832 | $0.00 | | H & P Leasing | |
| 534566 | 2022 | Utility | 1UYVS2538N3507833 | $0.00 | | H & P Leasing | |
| 534567 | 2022 | Utility | 1UYVS253XN3507834 | $0.00 | | H & P Leasing | |
| 534568 | 2022 | Utility | 1UYVS2531N3507835 | $0.00 | | H & P Leasing | |
| 534569 | 2022 | Utility | 1UYVS2533N3507836 | $0.00 | | H & P Leasing | |
| 534570 | 2022 | Utility | 1UYVS2535N3507837 | $0.00 | | H & P Leasing | |
| 534571 | 2022 | Utility | 1UYVS2537N3507838 | $0.00 | | H & P Leasing | |
| 534572 | 2022 | Utility | 1UYVS2539N3507839 | $0.00 | | H & P Leasing | |
| 534573 | 2022 | Utility | 1UYVS2535N3507840 | $0.00 | | H & P Leasing | |
| 534574 | 2022 | Utility | 1UYVS2537N3507841 | $0.00 | | H & P Leasing | |
| 534575 | 2022 | Utility | 1UYVS2539N3507842 | $0.00 | | H & P Leasing | |
| 534639 | 2022 | Utility | 1UYVS253XN3415980 | $0.00 | | H & P Leasing | |
| 534640 | 2022 | Utility | 1UYVS2531N3415981 | $0.00 | | H & P Leasing | |
| 534881 | 2022 | Utility | 1UYVS2531P3890226 | $0.00 | | H & P Leasing | |
| 534896 | 2023 | Utility | 1UYVS2538P3890241 | $0.00 | | H & P Leasing | |
| 534897 | 2023 | Utility | 1UYVS253XP3890242 | $0.00 | | H & P Leasing | |
| 534898 | 2023 | Utility | 1UYVS2531P3890243 | $0.00 | | H & P Leasing | |
| 534899 | 2023 | Utility | 1UYVS2533P3890244 | $0.00 | | H & P Leasing | |
| 534900 | 2023 | Utility | 1UYVS2535P3890245 | $0.00 | | H & P Leasing | |
| 534901 | 2023 | Utility | 1UYVS2537P3890246 | $0.00 | | H & P Leasing | |
| 534902 | 2023 | Utility | 1UYVS2539P3890247 | $0.00 | | H & P Leasing | |
| 534903 | 2023 | Utility | 1UYVS2530P3890248 | $0.00 | | H & P Leasing | |
| 534904 | 2023 | Utility | 1UYVS2532P3890249 | $0.00 | | H & P Leasing | |
| 534905 | 2023 | Utility | 1UYVS2539P3890250 | $0.00 | | H & P Leasing | |
| 534906 | 2023 | Utility | 1UYVS2530P3890251 | $0.00 | | H & P Leasing | |
| 534907 | 2023 | Utility | 1UYVS2532P3890252 | $0.00 | | H & P Leasing | |
| 534908 | 2023 | Utility | 1UYVS2534P3890253 | $0.00 | | H & P Leasing | |
| 534909 | 2023 | Utility | 1UYVS2536P3890254 | $0.00 | | H & P Leasing | |
| 534910 | 2023 | Utility | 1UYVS2538P3890255 | $0.00 | | H & P Leasing | |
| 534911 | 2023 | Utility | 1UYVS253XP3890256 | $0.00 | | H & P Leasing | |
| 534912 | 2023 | Utility | 1UYVS2531P3890257 | $0.00 | | H & P Leasing | |
| 534913 | 2023 | Utility | 1UYVS2533P3890258 | $0.00 | | H & P Leasing | |
| 534914 | 2023 | Utility | 1UYVS2535P3890259 | $0.00 | | H & P Leasing | |
| 534915 | 2023 | Utility | 1UYVS2531P3890260 | $0.00 | | H & P Leasing | |
| 534916 | 2023 | Utility | 1UYVS2533P3890261 | $0.00 | | H & P Leasing | |
| 534918 | 2023 | Utility | 1UYVS2537P3890263 | $0.00 | | H & P Leasing | |
| 534919 | 2023 | Utility | 1UYVS2539P3890264 | $0.00 | | H & P Leasing | |
| 534920 | 2023 | Utility | 1UYVS2530P3890265 | $0.00 | | H & P Leasing | |
| 534921 | 2023 | Utility | 1UYVS2532P3890266 | $0.00 | | H & P Leasing | |
| 534922 | 2023 | Utility | 1UYVS2534P3890267 | $0.00 | | H & P Leasing | |
| 534923 | 2023 | Utility | 1UYVS2536P3890268 | $0.00 | | H & P Leasing | |
| 534924 | 2023 | Utility | 1UYVS2538P3890269 | $0.00 | | H & P Leasing | |
| 534925 | 2023 | Utility | 1UYVS2534P3890270 | $0.00 | | H & P Leasing | |
| 534926 | 2023 | Utility | 1UYVS2536P3890271 | $0.00 | | H & P Leasing | |
| 534927 | 2023 | Utility | 1UYVS2538P3890272 | $0.00 | | H & P Leasing | |

| 534928 | 2023 | Utility | 1UYVS253XP3890273 | $0.00 | | H & P Leasing | |
| 534929 | 2023 | Utility | 1UYVS2531P3890274 | $0.00 | | H & P Leasing | |
| 534930 | 2023 | Utility | 1UYVS253P3890275 | $0.00 | | H & P Leasing | |
| 534931 | 2023 | Utility | 1UYVS2535P3890276 | $0.00 | | H & P Leasing | |
| 534932 | 2023 | Utility | 1UYVS2537P3890277 | $0.00 | | H & P Leasing | |
| 534933 | 2023 | Utility | 1UYVS2539P3890278 | $0.00 | | H & P Leasing | |
| 534934 | 2023 | Utility | 1UYVS2530P3890279 | $0.00 | | H & P Leasing | |
| 534935 | 2023 | Utility | 1UYVS2537P3890280 | $0.00 | | H & P Leasing | |
| 535016 | 2023 | Utility | 1UYVS2531P3958301 | $0.00 | | H & P Leasing | |
| 535017 | 2023 | Utility | 1UYVS253P3958302 | $0.00 | | H & P Leasing | |
| 535018 | 2023 | Utility | 1UYVS2535P3958303 | $0.00 | | H & P Leasing | |
| 535019 | 2023 | Utility | 1UYVS2537P3958304 | $0.00 | | H & P Leasing | |
| 535020 | 2023 | Utility | 1UYVS2539P3958305 | $0.00 | | H & P Leasing | |
| 535021 | 2023 | Utility | 1UYVS2530P3958306 | $0.00 | | H & P Leasing | |
| 535023 | 2023 | Utility | 1UYVS2534P3958308 | $0.00 | | H & P Leasing | |
| 535024 | 2023 | Utility | 1UYVS2536P3958309 | $0.00 | | H & P Leasing | |
| 535025 | 2023 | Utility | 1UYVS2532P3958310 | $0.00 | | H & P Leasing | |
| 535026 | 2023 | Utility | 1UYVS2534P3958311 | $0.00 | | H & P Leasing | |
| 535027 | 2023 | Utility | 1UYVS2536P3958312 | $0.00 | | H & P Leasing | |
| 535028 | 2023 | Utility | 1UYVS2538P3958313 | $0.00 | | H & P Leasing | |
| 535029 | 2023 | Utility | 1UYVS253XP3958314 | $0.00 | | H & P Leasing | |
| 535030 | 2023 | Utility | 1UYVS2531P3958315 | $0.00 | | H & P Leasing | |
| 535031 | 2023 | Utility | 1UYVS253P3958316 | $0.00 | | H & P Leasing | |
| 535032 | 2023 | Utility | 1UYVS2535P3958317 | $0.00 | | H & P Leasing | |
| 535033 | 2023 | Utility | 1UYVS2537P3958318 | $0.00 | | H & P Leasing | |
| 535034 | 2023 | Utility | 1UYVS2539P3958319 | $0.00 | | H & P Leasing | |
| 535035 | 2023 | Utility | 1UYVS2535P3958320 | $0.00 | | H & P Leasing | |
| 535096 | 2024 | Utility | 1UYVS2530R3969601 | $0.00 | | H & P Leasing | |
| 535097 | 2024 | Utility | 1UYVS2530R3969602 | $0.00 | | H & P Leasing | |
| 535098 | 2024 | Utility | 1UYVS2532R3969603 | $0.00 | | H & P Leasing | |
| 535099 | 2024 | Utility | 1UYVS2534R3969604 | $0.00 | | H & P Leasing | |
| 535100 | 2024 | Utility | 1UYVS2536R3969605 | $0.00 | | H & P Leasing | |
| 535101 | 2024 | Utility | 1UYVS2538R3969606 | $0.00 | | H & P Leasing | |
| 535102 | 2024 | Utility | 1UYVS253XR3969607 | $0.00 | | H & P Leasing | |
| 535103 | 2024 | Utility | 1UYVS2531R3969608 | $0.00 | | H & P Leasing | |
| 535104 | 2024 | Utility | 1UYVS253R3969609 | $0.00 | | H & P Leasing | |
| 535105 | 2024 | Utility | 1UYVS253XR3969610 | $0.00 | | H & P Leasing | |
| 535106 | 2024 | Utility | 1UYVS2531R3969611 | $0.00 | | H & P Leasing | |
| 535107 | 2024 | Utility | 1UYVS253R3969612 | $0.00 | | H & P Leasing | |
| 535108 | 2024 | Utility | 1UYVS2535R3969613 | $0.00 | | H & P Leasing | |
| 535109 | 2024 | Utility | 1UYVS2537R3969614 | $0.00 | | H & P Leasing | |
| 535110 | 2024 | Utility | 1UYVS2539R3969615 | $0.00 | | H & P Leasing | |
| 535111 | 2024 | Utility | 1UYVS2530R3969616 | $0.00 | | H & P Leasing | |
| 535112 | 2024 | Utility | 1UYVS2532R3969617 | $0.00 | | H & P Leasing | |
| 535113 | 2024 | Utility | 1UYVS2534R3969618 | $0.00 | | H & P Leasing | |
| 535114 | 2024 | Utility | 1UYVS2536R3969619 | $0.00 | | H & P Leasing | |
| 535115 | 2024 | Utility | 1UYVS2532R3969620 | $0.00 | | H & P Leasing | |
| 535116 | 2024 | Utility | 1UYVS2534R3969621 | $0.00 | | H & P Leasing | |
| 535117 | 2024 | Utility | 1UYVS2536R3969622 | $0.00 | | H & P Leasing | |
| 535118 | 2024 | Utility | 1UYVS2538R3969623 | $0.00 | | H & P Leasing | |
| 535119 | 2024 | Utility | 1UYVS253XR3969624 | $0.00 | | H & P Leasing | |
| 535120 | 2024 | Utility | 1UYVS2531R3969625 | $0.00 | | H & P Leasing | |
| 535121 | 2024 | Utility | 1UYVS2533R3969626 | $0.00 | | H & P Leasing | |
| 535122 | 2024 | Utility | 1UYVS2535R3969627 | $0.00 | | H & P Leasing | |
| 535123 | 2024 | Utility | 1UYVS2537R3969628 | $0.00 | | H & P Leasing | |
| 535124 | 2024 | Utility | 1UYVS2539R3969629 | $0.00 | | H & P Leasing | |
| 535125 | 2024 | Utility | 1UYVS2535R3969630 | $0.00 | | H & P Leasing | |
| 535126 | 2024 | Utility | 1UYVS2537R3969631 | $0.00 | | H & P Leasing | |
| 535127 | 2024 | Utility | 1UYVS2539R3969632 | $0.00 | | H & P Leasing | |
| 535128 | 2024 | Utility | 1UYVS2530R3969633 | $0.00 | | H & P Leasing | |
| 535129 | 2024 | Utility | 1UYVS2532R3969634 | $0.00 | | H & P Leasing | |
| 535130 | 2024 | Utility | 1UYVS2534R3969635 | $0.00 | | H & P Leasing | |
| 535131 | 2024 | Utility | 1UYVS2536R3969636 | $0.00 | | H & P Leasing | |
| 535132 | 2024 | Utility | 1UYVS2538R3969637 | $0.00 | | H & P Leasing | |
| 535133 | 2024 | Utility | 1UYVS253XR3969638 | $0.00 | | H & P Leasing | |
| 535134 | 2024 | Utility | 1UYVS2531R3969639 | $0.00 | | H & P Leasing | |
| 535135 | 2024 | Utility | 1UYVS2538R3969640 | $0.00 | | H & P Leasing | |
| 535136 | 2024 | Utility | 1UYVS253XR3969641 | $0.00 | | H & P Leasing | |
| 535137 | 2024 | Utility | 1UYVS2531R3969642 | $0.00 | | H & P Leasing | |
| 535138 | 2024 | Utility | 1UYVS2533R3969643 | $0.00 | | H & P Leasing | |
| 535139 | 2024 | Utility | 1UYVS2535R3969644 | $0.00 | | H & P Leasing | |
| 535140 | 2024 | Utility | 1UYVS2537R3969645 | $0.00 | | H & P Leasing | |
| 535141 | 2024 | Utility | 1UYVS2539R3969646 | $0.00 | | H & P Leasing | |
| 535142 | 2024 | Utility | 1UYVS2530R3969647 | $0.00 | | H & P Leasing | |
| 535143 | 2024 | Utility | 1UYVS2532R3969648 | $0.00 | | H & P Leasing | |
| 535144 | 2024 | Utility | 1UYVS2534R3969649 | $0.00 | | H & P Leasing | |
| 535145 | 2024 | Utility | 1UYVS2530R3969650 | $0.00 | | H & P Leasing | |
| 535146 | 2024 | Utility | 1UYVS2532R3969651 | $0.00 | | H & P Leasing | |
| 535147 | 2024 | Utility | 1UYVS2534R3969652 | $0.00 | | H & P Leasing | |
| 535148 | 2024 | Utility | 1UYVS2536R3969653 | $0.00 | | H & P Leasing | |
| 535149 | 2024 | Utility | 1UYVS2538R3969654 | $0.00 | | H & P Leasing | |
| 535150 | 2024 | Utility | 1UYVS253XR3969655 | $0.00 | | H & P Leasing | |
| 535151 | 2024 | Utility | 1UYVS2531R3969656 | $0.00 | | H & P Leasing | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 535152 | 2024 | Utility | 1UYVS2533R3969657 | $0.00 | | H & P Leasing | |
| 535153 | 2024 | Utility | 1UYVS2535R3969658 | $0.00 | | H & P Leasing | |
| 535154 | 2024 | Utility | 1UYVS2537R3969659 | $0.00 | | H & P Leasing | |
| 535155 | 2024 | Utility | 1UYVS2533R3969660 | $0.00 | | H & P Leasing | |
| 535156 | 2024 | Utility | 1UYVS2535R3969661 | $0.00 | | H & P Leasing | |
| 535157 | 2024 | Utility | 1UYVS2537R3969662 | $0.00 | | H & P Leasing | |
| 535158 | 2024 | Utility | 1UYVS2539R3969663 | $0.00 | | H & P Leasing | |
| 535159 | 2024 | Utility | 1UYVS2530R3969664 | $0.00 | | H & P Leasing | |
| 535160 | 2024 | Utility | 1UYVS2532R3969665 | $0.00 | | H & P Leasing | |
| 535161 | 2024 | Utility | 1UYVS2534R3969666 | $0.00 | | H & P Leasing | |
| 535162 | 2024 | Utility | 1UYVS2536R3969667 | $0.00 | | H & P Leasing | |
| 535163 | 2024 | Utility | 1UYVS2538R3969668 | $0.00 | | H & P Leasing | |
| 535164 | 2024 | Utility | 1UYVS253XR3969669 | $0.00 | | H & P Leasing | |
| 535165 | 2024 | Utility | 1UYVS2536R3969670 | $0.00 | | H & P Leasing | |
| 535166 | 2024 | Utility | 1UYVS2538R3969671 | $0.00 | | H & P Leasing | |
| 535167 | 2024 | Utility | 1UYVS253XR3969672 | $0.00 | | H & P Leasing | |
| 535168 | 2024 | Utility | 1UYVS2531R3969673 | $0.00 | | H & P Leasing | |
| 535169 | 2024 | Utility | 1UYVS2533R3969674 | $0.00 | | H & P Leasing | |
| 535170 | 2024 | Utility | 1UYVS2535R3969675 | $0.00 | | H & P Leasing | |
| 5404A | 2017 | Utility | 1UYFS248XHA317404 | $10,000.00 | Bank of Wiggins LOC 4 | | |
| FT201 | 2019 | Gooseneck | 7HYGF402XKH000821 | $0.00 | | | FIT Logistical Services |
| FT202 | 2019 | Gooseneck | 7HYGF4026KH000881 | $0.00 | | | FIT Logistical Services |
| FT203 | 2019 | Gooseneck | 7HYGF4027AH000954 | $0.00 | | | FIT Logistical Services |
| FT204 | 2019 | Gooseneck | 7HYGF4020KH000956 | $0.00 | | | FIT Logistical Services |
| FT205 | 2019 | Gooseneck | 7HYGF4023KH000837 | $0.00 | | | FIT Logistical Services |
| W91564 | 2021 | Wabash | 1JJV532D2ML251347 | $0.00 | | Xtra LLC | |
| W91565 | 2021 | Wabash | 1JJV532D4ML251348 | $0.00 | | Xtra LLC | |
| W91566 | 2021 | Wabash | 1JJV532D6ML251349 | $0.00 | | Xtra LLC | |
| W91567 | 2021 | Wabash | 1JJV532D2ML251350 | $0.00 | | Xtra LLC | |
| W91568 | 2021 | Wabash | 1JJV532D4ML251351 | $0.00 | | Xtra LLC | |
| W91570 | 2021 | Wabash | 1JJV532D8ML251353 | $0.00 | | Xtra LLC | |
| W91571 | 2021 | Wabash | 1JJV532DXML251354 | $0.00 | | Xtra LLC | |
| W91572 | 2021 | Wabash | 1JJV532D1ML251355 | $0.00 | | Xtra LLC | |
| W91573 | 2021 | Wabash | 1JJV532D3ML251356 | $0.00 | | Xtra LLC | |
| W91574 | 2021 | Wabash | 1JJV532D5ML251357 | $0.00 | | Xtra LLC | |
| W91575 | 2021 | Wabash | 1JJV532D7ML251358 | $0.00 | | Xtra LLC | |
| W91576 | 2021 | Wabash | 1JJV532D9ML251359 | $0.00 | | Xtra LLC | |
| W91577 | 2021 | Wabash | 1JJV532D5ML251360 | $0.00 | | Xtra LLC | |
| W91578 | 2021 | Wabash | 1JJV532D7ML251361 | $0.00 | | Xtra LLC | |
| W92647 | 2021 | Wabash | 1JJV532DXML274603 | $0.00 | | Xtra LLC | |
| W92648 | 2021 | Wabash | 1JJV532D1ML274604 | $0.00 | | Xtra LLC | |
| W92649 | 2021 | Wabash | 1JJV532D3ML274605 | $0.00 | | Xtra LLC | |
| W92650 | 2021 | Wabash | 1JJV532D5ML274606 | $0.00 | | Xtra LLC | |
| W92651 | 2021 | Wabash | 1JJV532D7ML274607 | $0.00 | | Xtra LLC | |
| W92652 | 2021 | Wabash | 1JJV532D9ML274608 | $0.00 | | Xtra LLC | |
| W92653 | 2021 | Wabash | 1JJV532D0ML274609 | $0.00 | | Xtra LLC | |
| W92654 | 2021 | Wabash | 1JJV532D7ML274610 | $0.00 | | Xtra LLC | |
| W92655 | 2021 | Wabash | 1JJV532D9ML274611 | $0.00 | | Xtra LLC | |
| W92656 | 2021 | Wabash | 1JJV532D0ML274612 | $0.00 | | Xtra LLC | |
| W92657 | 2021 | Wabash | 1JJV532D2ML274613 | $0.00 | | Xtra LLC | |
| W92658 | 2021 | Wabash | 1JJV532D4ML274614 | $0.00 | | Xtra LLC | |
| W92659 | 2021 | Wabash | 1JJV532D6ML274615 | $0.00 | | Xtra LLC | |
| W92660 | 2021 | Wabash | 1JJV532D8ML274616 | $0.00 | | Xtra LLC | |
| W92661 | 2021 | Wabash | 1JJV532DXML274617 | $0.00 | | Xtra LLC | |
| N28122 | 2026 | Fontaine | 13N148204T1577399 | $0.00 | | | Ferguson Trucking LLC |
| | | | TOTAL: | $1,733,500.00 | | | |

**Fill in this information to identify the case:**

Debtor name __**Big Level Trucking, Inc.**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF MISSISSIPPI__

Case number (if known) __**25-51204-KMS**__

■ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**  **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$25,078,459.00** |
   | **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ☐ Operating a business<br>■ Other **Operating a Business & Tax Refund** | **$38,875,844.00** |
   | **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$28,692,174.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   | | |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing for bankruptcy**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **Big Level Trucking, Inc.** | | | Case number *(if known)* | **25-51204-KMS** |
|---|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Ingram's Towing & Reco<br>4200 Sunset Road<br>Charlotte, NC 28216** | 8/6/2025 | $6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Invoice for Illegal Towing** |
| 3.2. | **See Attachment** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Don Mattocks<br>253 Tidewater Road<br>Hattiesburg, MS 39402<br>Director, Chief Operating Officer** | 8/30/2024 -<br>7/25/2025 | $32,596.01 | **Expenses** |
| 4.2. | **Steven Evans<br>117 Wildwood Trace<br>Hattiesburg, MS 39402<br>Director, President, Chief Executive Officer** | 8/23/2024 -<br>8/8/2025 | $65,087.22 | **Rent Payments** |
| 4.3. | **Steven Evans<br>117 Wildwood Trace<br>Hattiesburg, MS 39402<br>Director, President, Chief Executive Officer** | 8/16/2023 -<br>9/5/2025 | $80,250.00 | **Labor Expenses** |
| 4.4. | **Steven Evans<br>117 Wildwood Trace<br>Hattiesburg, MS 39402<br>Director, President, Chief Executive Officer** | 10/1/2024 -<br>12/31/2024 | $25,875.72 | **AmEx Repayments** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Check # | Date | Pay to | Name | Source | Amount | Cleared | | |
|---------|------|--------|------|--------|--------|---------|---|---|
| 051925E2 | 05/19/2025 | 100128 | EFS | C | AP check | 15,000.00 | | |
| 051925E1 | 05/19/2025 | 100128 | EFS | C | AP check | 22,000.00 | | |
| 05192501 | 05/19/2025 | 100176 | H & P LEASING | C | Manual AP check | 48,336.96 | | |
| 05192508 | 05/19/2025 | 100170 | MS DEPT OF REVENUE | C | Manual AP check | 23,397.00 | | |
| 05192509 | 05/19/2025 | 100690 | PREPASS | C | Manual AP check | 11,210.00 | | |
| 05202501 | 05/20/2025 | 100661 | AMERICAN EXPRESS | C | AP check | 10,000.00 | | |
| 00014110 | 05/20/2025 | 100995 | WATERS-PARTS | C | AP check | 15,097.59 | | |
| WIRE0521 | 05/21/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | | |
| 052125E1 | 05/21/2025 | 100128 | EFS | C | AP check | 27,750.00 | | |
| 052125E2 | 05/21/2025 | 100128 | EFS | C | AP check | 33,600.00 | | |
| 05212505 | 05/21/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 19,761.06 | | |
| 00014116 | 05/21/2025 | 100780 | VTFNA | C | AP check | 9,375.36 | | |
| 00014113 | 05/21/2025 | 100956 | WEBSTER CAPITAL FINANCE | C | AP check | 9,716.86 | | |
| 052225E1 | 05/22/2025 | 100128 | EFS | C | AP check | 33,000.00 | | |
| 05222505 | 05/22/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 9,000.00 | | |
| WIRE0523 | 05/23/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | | |
| 05232506 | 05/23/2025 | 100576 | IRS | C | Manual AP check | 41,143.25 | | |
| 052425E1 | 05/24/2025 | 100128 | EFS | C | AP check | 31,875.00 | | |
| 052425E3 | 05/24/2025 | 100128 | EFS | C | AP check | 45,000.00 | | |
| 052625E2 | 05/26/2025 | 100128 | EFS | C | AP check | 24,000.00 | | |
| 05272501 | 05/27/2025 | 100661 | AMERICAN EXPRESS | C | Manual AP check | 20,073.89 | | |
| 05272520 | 05/27/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 15,000.00 | | |
| 05272502 | 05/27/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 19,761.06 | | |
| 052825E2 | 05/28/2025 | 100128 | EFS | C | AP check | 10,000.00 | | |
| 052825E1 | 05/28/2025 | 100128 | EFS | C | AP check | 31,000.00 | | |
| 05282501 | 05/28/2025 | 100176 | H & P LEASING | C | Manual AP check | 9,064.00 | | |
| 05282507 | 05/28/2025 | 100176 | H & P LEASING | C | Manual AP check | 34,154.52 | | |
| 00014175 | 05/28/2025 | 100995 | WATERS-PARTS | C | AP check | 15,513.89 | | |
| WIRE0529 | 05/29/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 19,857.44 | | |
| 052925E1 | 05/29/2025 | 100128 | EFS | C | AP check | 31,000.00 | | |
| WIRE0530 | 05/30/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 19,857.44 | | |
| 05302505 | 05/30/2025 | 100576 | IRS | C | Manual AP check | 42,208.10 | | |
| 05302520 | 05/30/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 15,000.00 | | |
| 053125E2 | 05/31/2025 | 100128 | EFS | C | AP check | 34,000.00 | | |
| 053125E1 | 05/31/2025 | 100128 | EFS | C | AP check | 38,000.00 | | |
| 00000017 | 06/02/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 19,857.44 | | |
| 060225E2 | 06/02/2025 | 100128 | EFS | C | AP check | 17,000.00 | | |
| 060225E1 | 06/02/2025 | 100128 | EFS | C | AP check | 23,000.00 | | |
| 00014221 | 06/02/2025 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | C | AP check | 10,916.85 | | |
| 06022501 | 06/02/2025 | 100984 | VFI Corporate Finance | C | Manual AP check | 15,083.83 | | |
| 06022503 | 06/02/2025 | 100607 | XTRA LEASE | C | Manual AP check | 9,309.30 | | |
| 00000018 | 06/03/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 19,857.44 | | |
| 06032502 | 06/03/2025 | 100690 | PREPASS | C | Manual AP check | 14,594.76 | | |
| 06032501 | 06/03/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 19,761.05 | | |
| 06022025 | 06/04/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 39,714.87 | | |
| 060425E3 | 06/04/2025 | 100128 | EFS | C | AP check | 12,500.00 | | |
| 060425E2 | 06/04/2025 | 100128 | EFS | C | AP check | 28,000.00 | | |
| 060425E1 | 06/04/2025 | 100128 | EFS | C | AP check | 33,000.00 | | |
| 06042501 | 06/04/2025 | 100176 | H & P LEASING | C | Manual AP check | 13,390.00 | | |
| 00014257 | 06/04/2025 | 100995 | WATERS-PARTS | C | AP check | 15,649.29 | | |
| 060525E1 | 06/05/2025 | 100128 | EFS | C | AP check | 31,000.00 | | |
| 060625E1 | 06/06/2025 | 100128 | EFS | C | AP check | 30,000.00 | | |
| 06062501 | 06/06/2025 | 100176 | H & P LEASING | C | Manual AP check | 13,390.00 | | |
| 060725E1 | 06/07/2025 | 100128 | EFS | C | AP check | 27,000.00 | | |
| 06042025 | 06/09/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 39,714.87 | | |
| 060925E1 | 06/09/2025 | 100128 | EFS | C | AP check | 19,000.00 | | |
| 060925E2 | 06/09/2025 | 100128 | EFS | C | AP check | 22,000.00 | | |
| 06092502 | 06/09/2025 | 100176 | H & P LEASING | C | Manual AP check | 16,312.89 | | |
| 06092501 | 06/09/2025 | 100844 | IRS - Heavy Highway Use Tax | C | Manual AP check | 42,762.84 | | |
| 0ACH0609 | 06/09/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 30,000.00 | | |
| 06092503 | 06/09/2025 | 100177 | SOUTHERN STATES UTILITY TRAILER SAL | C | AP check | 13,216.40 | | |
| 061025E1 | 06/10/2025 | 100128 | EFS | C | AP check | 12,000.00 | | |
| 00014269 | 06/10/2025 | 100862 | PNC Equipment Finance | C | AP check | 12,302.10 | | |
| 06102501 | 06/10/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 19,799.83 | | |
| 06092026 | 06/11/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 39,714.87 | | |
| 061125E2 | 06/11/2025 | 100128 | EFS | C | AP check | 28,000.00 | | |
| 061125E1 | 06/11/2025 | 100128 | EFS | C | AP check | 31,000.00 | | |
| 06112501 | 06/11/2025 | 100576 | IRS | C | Manual AP check | 44,529.84 | | |
| 00014290 | 06/11/2025 | 100968 | Mitsubishi HC Capital America | C | AP COD | 13,192.55 | | |
| 00014289 | 06/11/2025 | 100995 | WATERS-PARTS | C | AP check | 15,507.94 | | |
| 061225E1 | 06/12/2025 | 100128 | EFS | C | AP check | 31,000.00 | | |
| 06122501 | 06/12/2025 | 100176 | H & P LEASING | C | Manual AP check | 12,601.32 | | |
| 061325E1 | 06/13/2025 | 100128 | EFS | C | AP check | 35,000.00 | | |
| ACH61325 | 06/13/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,000.00 | | |
| 061425E1 | 06/14/2025 | 100128 | EFS | C | AP check | 31,000.00 | | |
| 06162503 | 06/16/2025 | 100661 | AMERICAN EXPRESS | C | Manual AP check | 10,000.00 | | |
| 061625E1 | 06/16/2025 | 100128 | EFS | C | AP check | 17,000.00 | | |
| 061625E2 | 06/16/2025 | 100128 | EFS | C | AP check | 19,000.00 | | |
| 06162501 | 06/16/2025 | 100176 | H & P LEASING | C | Manual AP check | 21,085.99 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACH61925 | 06/16/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,095.08 | |
| ACH61625 | 06/16/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 15,000.00 | |
| 00014350 | 06/16/2025 | 100968 | Mitsubishi HC Capital America | C | AP check | 13,192.55 | |
| 00014349 | 06/16/2025 | 100897 | NAVISTAR FINANCIAL CORPORATION | | AP check | 9,063.17 | |
| 00014348 | 06/16/2025 | 100897 | NAVISTAR FINANCIAL CORPORATION | C | AP check | 15,625.08 | |
| 00014347 | 06/16/2025 | 100608 | NAVISTAR LEASING COMPANY | C | AP check | 18,523.71 | |
| 06162502 | 06/16/2025 | 100867 | Renasant Bank | C | AP check | 12,508.11 | |
| 06122025 | 06/17/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 39,714.87 | |
| 06172503 | 06/17/2025 | 100176 | H & P LEASING | C | Manual AP check | 17,332.97 | |
| 06172501 | 06/17/2025 | 100170 | MS DEPT OF REVENUE | C | Manual AP check | 30,394.00 | |
| 06172504 | 06/17/2025 | 100690 | PREPASS | C | Manual AP check | 14,421.75 | |
| 06172502 | 06/17/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 19,799.83 | |
| 00061825 | 06/18/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 19,587.44 | |
| 06162026 | 06/18/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 39,714.87 | |
| 061825E1 | 06/18/2025 | 100128 | EFS | C | AP check | 35,000.00 | |
| 06182501 | 06/18/2025 | 100176 | H & P LEASING | C | Manual AP check | 15,793.33 | |
| 00014355 | 06/18/2025 | 100862 | PNC Equipment Finance | C | AP check | 12,302.10 | |
| 061925E1 | 06/19/2025 | 100128 | EFS | C | AP check | 32,000.00 | |
| 061925E2 | 06/19/2025 | 100128 | EFS | C | AP check | 35,000.00 | |
| 06202502 | 06/20/2025 | 100661 | AMERICAN EXPRESS | C | Manual AP check | 10,000.00 | |
| 00061825 | 06/20/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 19,587.44 | |
| 062025E2 | 06/20/2025 | 100128 | EFS | C | AP check | 10,000.00 | |
| 062025E1 | 06/20/2025 | 100128 | EFS | C | AP check | 31,000.00 | |
| 00014366 | 06/20/2025 | 100976 | FERGUSON TRUCKING LLC | C | AP check | 11,601.42 | |
| 06202501 | 06/20/2025 | 100176 | H & P LEASING | C | Manual AP check | 14,798.66 | |
| 06202509 | 06/20/2025 | 100844 | IRS - Heavy Highway Use Tax | C | Manual AP check | 43,728.70 | |
| 00014391 | 06/20/2025 | 100995 | WATERS-PARTS | C | AP check | 11,951.98 | |
| 00014392 | 06/20/2025 | 100997 | WATERS-SERVICE | C | AP check | 11,476.21 | |
| 062125E5 | 06/21/2025 | 100128 | EFS | C | AP check | 34,000.00 | |
| ACH62125 | 06/21/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,013.86 | |
| 00062325 | 06/23/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 39,714.87 | |
| 062325E1 | 06/23/2025 | 100128 | EFS | C | AP check | 23,000.00 | |
| 062325E2 | 06/23/2025 | 100128 | EFS | C | AP check | 26,500.00 | |
| ACH 0623 | 06/23/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,121.01 | |
| 00014401 | 06/23/2025 | 100968 | Mitsubishi HC Capital America | C | AP COD | 13,192.55 | |
| 06232525 | 06/23/2025 | 100023 | PENSKE TRUCK LEASING CO | C | Manual AP check | 13,575.33 | |
| 062425E2 | 06/24/2025 | 100128 | EFS | C | AP check | 9,000.00 | |
| 062425E1 | 06/24/2025 | 100128 | EFS | C | AP check | 27,500.00 | |
| ACH 0624 | 06/24/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,056.90 | |
| 06252502 | 06/25/2025 | 100661 | AMERICAN EXPRESS | C | Manual AP check | 20,324.42 | |
| 062525E2 | 06/25/2025 | 100128 | EFS | C | AP check | 10,000.00 | |
| 062525E1 | 06/25/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| 06252501 | 06/25/2025 | 100844 | IRS - Heavy Highway Use Tax | C | Manual AP check | 43,575.12 | |
| ACH 0625 | 06/25/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,006.09 | |
| 06252508 | 06/25/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 19,799.83 | |
| 00062625 | 06/26/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 39,714.87 | |
| 062625E1 | 06/26/2025 | 100128 | EFS | C | AP check | 30,000.00 | |
| 06262501 | 06/26/2025 | 100176 | H & P LEASING | C | Manual AP check | 16,064.43 | |
| ACH 0626 | 06/26/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,053.99 | |
| 00014448 | 06/26/2025 | 100997 | WATERS-SERVICE | C | AP check | 15,827.83 | |
| 062725E1 | 06/27/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| 06272501 | 06/27/2025 | 100176 | H & P LEASING | C | Manual AP check | 13,420.76 | |
| 062825E1 | 06/28/2025 | 100128 | EFS | C | AP check | 34,000.00 | |
| ACH 0628 | 06/28/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,046.86 | |
| 00063025 | 06/30/2025 | 100868 | ASSURED PARTNERS | C | AP COD | 19,587.44 | |
| 063025E1 | 06/30/2025 | 100128 | EFS | C | AP check | 22,000.00 | |
| 063025E2 | 06/30/2025 | 100128 | EFS | C | AP check | 28,000.00 | |
| 06302501 | 06/30/2025 | 100176 | H & P LEASING | C | Manual AP check | 9,064.00 | |
| ACH63025 | 06/30/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,045.15 | |
| 00014451 | 06/30/2025 | 100956 | WEBSTER CAPITAL FINANCE | C | AP check | 20,477.13 | |
| 00070125 | 07/01/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 19,857.44 | |
| 070125E1 | 07/01/2025 | 100128 | EFS | C | AP check | 32,000.00 | |
| 00014481 | 07/01/2025 | 100862 | PNC Equipment Finance | C | AP check | 12,302.10 | |
| 00014460 | 07/01/2025 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | C | AP check | 14,344.42 | |
| 07012501 | 07/01/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 19,799.82 | |
| 07012502 | 07/01/2025 | 100984 | VFI Corporate Finance | C | Manual AP check | 14,583.83 | |
| 00070225 | 07/02/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 19,857.44 | |
| 070225E1 | 07/02/2025 | 100128 | EFS | C | AP check | 35,000.00 | |
| 07022501 | 07/02/2025 | 100844 | IRS - Heavy Highway Use Tax | C | Manual AP check | 43,839.10 | |
| 07022502 | 07/02/2025 | 100690 | PREPASS | C | Manual AP check | 16,795.70 | |
| 00014479 | 07/02/2025 | 100997 | WATERS-SERVICE | C | AP check | 15,569.81 | |
| 07022503 | 07/02/2025 | 100607 | XTRA LEASE | C | Manual AP check | 9,309.30 | |
| 00070325 | 07/03/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 19,857.44 | |
| 070325E1 | 07/03/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| ACH 0703 | 07/03/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,089.96 | |
| 00014482 | 07/03/2025 | 100780 | VTFNA | C | AP check | 8,928.91 | |
| 070525E2 | 07/05/2025 | 100128 | EFS | C | AP check | 19,000.00 | |
| 070525E1 | 07/05/2025 | 100128 | EFS | C | AP check | 32,000.00 | |
| 070625E1 | 07/06/2025 | 100128 | EFS | C | AP check | 27,000.00 | |
| 00070725 | 07/07/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07072501 | 07/07/2025 | 100176 | H & P LEASING | C | Manual AP check | 50,055.82 | |
| 07072502 | 07/07/2025 | 100117 | SOUTHERN STATES UTILITY TRAILER SAL | C | Manual AP check | 13,216.40 | |
| 070825E1 | 07/08/2025 | 100128 | EFS | C | AP check | 31,000.00 | |
| 07082501 | 07/08/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 18,729.57 | |
| 070925E1 | 07/09/2025 | 100128 | EFS | C | AP check | 35,000.00 | |
| 07092501 | 07/09/2025 | 100844 | IRS - Heavy Highway Use Tax | C | Manual AP check | 43,518.67 | |
| ACH 0709 | 07/09/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,021.01 | |
| 00014514 | 07/09/2025 | 100995 | WATERS-PARTS | C | AP check | 15,453.04 | |
| 00071025 | 07/10/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |
| 071025E1 | 07/10/2025 | 100128 | EFS | C | AP check | 32,000.00 | |
| 071125E1 | 07/11/2025 | 100128 | EFS | C | AP check | 34,000.00 | |
| 00014531 | 07/11/2025 | 100956 | WEBSTER CAPITAL FINANCE | C | AP check | 12,011.41 | |
| 071225E1 | 07/12/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| 07142502 | 07/14/2025 | 100661 | AMERICAN EXPRESS | C | Manual AP check | 10,000.00 | |
| 07142503 | 07/14/2025 | 100661 | AMERICAN EXPRESS | C | Manual AP check | 10,000.00 | |
| 00071425 | 07/14/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |
| 071425E1 | 07/14/2025 | 100128 | EFS | C | AP check | 23,000.00 | |
| 071425E2 | 07/14/2025 | 100128 | EFS | C | AP check | 25,000.00 | |
| 07142501 | 07/14/2025 | 100176 | H & P LEASING | C | Manual AP check | 28,434.31 | |
| 00014541 | 07/14/2025 | 100780 | VTFNA | C | AP COD | 8,928.91 | |
| 071525E1 | 07/15/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| ACH 0715 | 07/15/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,022.93 | |
| 07152501 | 07/15/2025 | 100867 | Renasant Bank | C | AP check | 12,508.11 | |
| 071625E2 | 07/16/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| 07162501 | 07/16/2025 | 100844 | IRS - Heavy Highway Use Tax | C | Manual AP check | 40,464.36 | |
| 07162502 | 07/16/2025 | 100170 | MS DEPT OF REVENUE | C | Manual AP check | 25,330.00 | |
| 07162503 | 07/16/2025 | 100690 | PREPASS | C | Manual AP check | 9,292.54 | |
| 07162513 | 07/16/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 18,729.57 | |
| 071725E2 | 07/17/2025 | 100128 | EFS | C | AP check | 10,000.00 | |
| 071725E3 | 07/17/2025 | 100128 | EFS | C | AP check | 30,000.00 | |
| 071725E1 | 07/17/2025 | 100128 | EFS | C | AP check | 32,500.00 | |
| 07172501 | 07/17/2025 | 100176 | H & P LEASING | C | Manual AP check | 17,332.97 | |
| 00071825 | 07/18/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |
| 00014584 | 07/18/2025 | 100976 | FERGUSON TRUCKING LLC | C | AP check | 8,913.00 | |
| 07182501 | 07/18/2025 | 100176 | H & P LEASING | C | Manual AP check | 15,793.33 | |
| 071925E1 | 07/19/2025 | 100128 | EFS | C | AP check | 33,500.00 | |
| 00072125 | 07/21/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |
| 072125E1 | 07/21/2025 | 100128 | EFS | C | AP check | 20,000.00 | |
| 072125E2 | 07/21/2025 | 100128 | EFS | C | AP check | 28,000.00 | |
| 072125E3 | 07/21/2025 | 100128 | EFS | C | AP check | 35,000.00 | |
| 07212501 | 07/21/2025 | 100176 | H & P LEASING | C | Manual AP check | 14,798.66 | |
| 00014653 | 07/22/2025 | 100859 | BMO Harris Bank N.A. | C | AP check | 12,636.77 | |
| 07222502 | 07/22/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,187.02 | |
| 07222508 | 07/22/2025 | 100023 | PENSKE TRUCK LEASING CO | C | Manual AP check | 13,451.91 | |
| 07222501 | 07/22/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 18,729.57 | |
| 00014660 | 07/22/2025 | 100956 | WEBSTER CAPITAL FINANCE | C | AP check | 9,911.20 | |
| 072325E1 | 07/23/2025 | 100128 | EFS | C | AP check | 35,000.00 | |
| 07232501 | 07/23/2025 | 100844 | IRS - Heavy Highway Use Tax | C | Manual AP check | 42,677.62 | |
| 00001313 | 07/23/2025 | 100170 | MS DEPT OF REVENUE | | AP COD | 22,000.00 | |
| 072425E1 | 07/24/2025 | 100128 | EFS | C | AP check | 34,000.00 | |
| 072425E3 | 07/24/2025 | 100128 | EFS | C | AP check | 34,500.00 | |
| 07242521 | 07/24/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 9,777.98 | |
| 07242520 | 07/24/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,688.22 | |
| 07252520 | 07/25/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |
| 00014672 | 07/25/2025 | 100976 | FERGUSON TRUCKING LLC | C | AP check | 9,672.28 | |
| 00014698 | 07/25/2025 | 100956 | WEBSTER CAPITAL FINANCE | C | AP check | 8,583.46 | |
| 072625E1 | 07/26/2025 | 100128 | EFS | C | AP check | 32,000.00 | |
| 07282530 | 07/28/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |
| 072825E2 | 07/28/2025 | 100128 | EFS | C | AP check | 19,000.00 | |
| 072825E1 | 07/28/2025 | 100128 | EFS | C | AP check | 29,000.00 | |
| 07282501 | 07/28/2025 | 100176 | H & P LEASING | C | Manual AP check | 38,549.19 | |
| 07282502 | 07/28/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,014.16 | |
| 00014713 | 07/29/2025 | 100859 | BMO Harris Bank N.A. | C | AP check | 12,636.77 | |
| 072925E2 | 07/29/2025 | 100128 | EFS | C | AP check | 15,000.00 | |
| 072925E1 | 07/29/2025 | 100128 | EFS | C | AP check | 31,000.00 | |
| 07292502 | 07/29/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,664.54 | |
| 00014715 | 07/29/2025 | 100862 | PNC Equipment Finance | C | AP check | 12,302.10 | |
| 07292501 | 07/29/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 18,729.57 | |
| 07302531 | 07/30/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |
| 073025E2 | 07/30/2025 | 100128 | EFS | C | AP check | 12,000.00 | |
| 073025E1 | 07/30/2025 | 100128 | EFS | C | AP check | 30,000.00 | |
| 00001319 | 07/30/2025 | 100170 | MS DEPT OF REVENUE | | AP COD | 24,750.00 | |
| 00014724 | 07/31/2025 | 100414 | BANK OF WIGGINS | C | AP COD | 25,049.54 | |
| 073125E1 | 07/31/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| 07312507 | 07/31/2025 | 100844 | IRS - Heavy Highway Use Tax | C | Manual AP check | 45,513.36 | |
| 07312501 | 07/31/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,110.37 | |
| 07312508 | 07/31/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,441.60 | |
| 080125E1 | 08/01/2025 | 100128 | EFS | C | AP check | 34,000.00 | |
| 08012501 | 08/01/2025 | 100170 | MS DEPT OF REVENUE | C | Manual AP check | 18,291.86 | |
| 00014749 | 08/01/2025 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | C | AP check | 14,344.42 | |

| 08012502 | 08/01/2025 | 100984 | VFI Corporate Finance | C | Manual AP check | 15,083.83 | |
| 00014752 | 08/01/2025 | 100997 | WATERS-SERVICE | C | AP check | 10,352.61 | |
| 080225E1 | 08/02/2025 | 100128 | EFS | C | AP check | 33,500.00 | |
| 08042501 | 08/04/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |
| 080425E1 | 08/04/2025 | 100128 | EFS | C | AP check | 20,000.00 | |
| 080425E2 | 08/04/2025 | 100128 | EFS | C | AP check | 21,000.00 | |
| 080425E4 | 08/04/2025 | 100128 | EFS | C | AP check | 35,000.00 | |
| 08042502 | 08/04/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,080.98 | |
| 08042501 | 08/04/2025 | 100690 | PREPASS | C | Manual AP check | 18,219.57 | |
| 00001462 | 08/04/2025 | 100867 | Renasant Bank | C | Manual AP check | 190,000.00 | |
| 08042503 | 08/04/2025 | 100607 | XTRA LEASE | C | Manual AP check | 9,309.30 | |
| 08052504 | 08/05/2025 | 100045 | COLONIAL LIFE | C | AP check | 9,399.27 | |
| 08052502 | 08/05/2025 | 100176 | H & P LEASING | C | Manual AP check | 14,963.49 | |
| 08052503 | 08/05/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,957.83 | |
| 08052501 | 08/05/2025 | 100743 | UHC BENEFIT SERVICES | C | Manual AP check | 19,443.07 | |
| 080625E1 | 08/06/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| 08062503 | 08/06/2025 | 100176 | H & P LEASING | C | Manual AP check | 10,042.50 | |
| 08062501 | 08/06/2025 | 100844 | IRS - Heavy Highway Use Tax | C | AP check | 42,611.16 | |
| 08062502 | 08/06/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,319.96 | |
| 08072503 | 08/07/2025 | 100868 | ASSURED PARTNERS | C | Manual AP check | 39,714.87 | |
| 080725E1 | 08/07/2025 | 100128 | EFS | C | AP check | 32,000.00 | |
| 080725HP | 08/07/2025 | 100176 | H & P LEASING | C | Manual AP check | 12,234.67 | |
| 08072501 | 08/07/2025 | 100177 | SOUTHERN STATES UTILITY TRAILER SAL | C | Manual AP check | 13,216.40 | |
| 080825E1 | 08/08/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| 080825LV | 08/08/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,555.27 | |
| 00014796 | 08/08/2025 | 100997 | WATERS-SERVICE | | AP check | 10,433.88 | |
| 081225E6 | 08/12/2025 | 100128 | EFS | C | AP check | 37,000.00 | |
| 081325E3 | 08/13/2025 | 100128 | EFS | C | AP check | 10,000.00 | |
| 081325E1 | 08/13/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| 081325L1 | 08/13/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,084.34 | |
| 081425E5 | 08/14/2025 | 100128 | EFS | C | AP check | 11,000.00 | |
| 081425E4 | 08/14/2025 | 100128 | EFS | C | AP check | 25,000.00 | |
| 081425E3 | 08/14/2025 | 100128 | EFS | C | AP check | 33,000.00 | |
| 081425E2 | 08/14/2025 | 100128 | EFS | C | AP check | 73,000.00 | |
| 081525E2 | 08/15/2025 | 100128 | EFS | C | AP check | 35,000.00 | |
| 051525L1 | 08/15/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 14,578.99 | |
| 081625E1 | 08/16/2025 | 100128 | EFS | C | AP check | 19,000.00 | |
| 081725E1 | 08/17/2025 | 100128 | EFS | C | AP check | 14,000.00 | |
| 081825L2 | 08/18/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 10,167.16 | |
| 081825L1 | 08/18/2025 | 100617 | Love's Travel Stops AND Country Stores | C | AP check | 20,724.83 | |

**Fill in this information to identify the case:**

Debtor name __**Big Level Trucking, Inc.**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF MISSISSIPPI__

Case number (if known) __**25-51204-KMS**__

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:** List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**2.1** ***Navistar Leasing Co**
Creditor's Name

P.O. Box 98454
Chicago, IL 60693
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number
**0007**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Unit 3170 - 2020 International (VIN 1170), Unit 3171 - 2020 International (VIN 1171), Unit 3172 - 2020 International (VIN 1172)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $93,013.68
Column B: $105,000.00

**2.2** **Banc of America**
Creditor's Name

P.O. Box 25916
Overland Park, KS 66225
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**5/1/2023**
Last 4 digits of account number
**7000**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**Unit 37370 - 2024 Mack (VIN 1737), Unit 37380 - 2024 Mack (VIN 1738), Unit 37390 - 2024 Mack (VIN 1739)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Column A: $401,318.61
Column B: $390,000.00

| Debtor | Big Level Trucking, Inc. | | Case number (if known) | 25-51204-KMS |
|---|---|---|---|---|
| | Name | | | |

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

**2.3** **Bank of Wiggins**
Creditor's Name

**109 W Pine Avenue**
**Wiggins, MS 39577**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**See Attachment to Schedule A/B**

**Describe the lien**

**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes

**Is anyone else liable on this claim?**
- ☐ No
- ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$1,524,298.00  $937,500.00

---

**2.4** **BMO Harris Bank, N.A.**
Creditor's Name

**P.O. Box 71951**
**Chicago, IL 60694**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**4/26/2022**
**Last 4 digits of account number**
**5001**
**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Unit 3634 - 2023 International (VIN 9634), Unit 3635 - 2023 International (VIN 9635)**

**Describe the lien**

**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes

**Is anyone else liable on this claim?**
- ☐ No
- ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$165,894.37  $240,000.00

---

**2.5** **BMO Harris Bank, N.A.**
Creditor's Name

**P.O. Box 71951**
**Chicago, IL 60694**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Unit 3636 - 2023 International (VIN 9636), Unit 3637 - 2023 International (VIN 9637), Unit 3533 - 2023 International (VIN 9633)**

**Describe the lien**

**Is the creditor an insider or related party?**
- ■ No

$241,620.59  $390,000.00

---

Debtor **Big Level Trucking, Inc.**
Name

Case number (if known) **25-51204-KMS**

---

Creditor's email address, if known

**Date debt was incurred**
**3/10/2022**

**Last 4 digits of account number**
**7001**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.6 | **Corporate Billing, LLC** | Describe debtor's property that is subject to a lien | $10,745.73 | $3,179,566.72 |

Creditor's Name

**Dept 100**
**P.O. Box 830604**
**Birmingham, AL 35283**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**90 days or less: Accounts Receivable**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
■ Unliquidated
☐ Disputed

---

| 2.7 | **Crossroads Equipment L** | Describe debtor's property that is subject to a lien | $135,848.94 | $160,516.67 |

Creditor's Name

**9385 Haven Avenue**
**Rancho Cucamonga, CA 91730**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**3/19/2024**

**Last 4 digits of account number**
**4879**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Unit 3500 - 2024 International (VIN 9500)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.8 | **Crossroads Equipment L** | Describe debtor's property that is subject to a lien | $135,848.93 | $160,516.67 |

---

Debtor **Big Level Trucking, Inc.**
Name

Case number (if known) **25-51204-KMS**

Creditor's Name

**9385 Haven Avenue
Rancho Cucamonga, CA
91730**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**3/19/2024**

**Last 4 digits of account number
4880**

**Do multiple creditors have an
interest in the same property?**

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**Unit 3501 - 2024 International (VIN 9501)**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.9 | **Crossroads Equipment L** |
| --- | --- |

Creditor's Name

**9385 Haven Avenue
Rancho Cucamonga, CA
91730**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**3/19/2024**

**Last 4 digits of account number
4881**

**Do multiple creditors have an
interest in the same property?**

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**Describe debtor's property that is subject to a lien**
**Unit 3502 - 2024 International (VIN 9502)**

$136,267.89     $160,516.67

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1<br>0 | **Flagstar/GAF** |
| --- | --- |

Creditor's Name

**Great Atlantic Financi
41 Hackensack Avenue
Hackensack, NJ 07601**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**3/3/2020**

**Last 4 digits of account number
2574**

**Describe debtor's property that is subject to a lien**
**Unit 3021 - 2020 International (VIN 0621), Unit
3619 - 2020 International (VIN 7619), Unit 3622
- 2020 International (VIN 7622)**

$67,732.12     $105,000.00

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 4 of 16

| Debtor | **Big Level Trucking, Inc.** | | Case number (if known) | **25-51204-KMS** |

Name

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.11 | **M&T Equipment Finance** | Describe debtor's property that is subject to a lien | $34,879.62 | $120,000.00 |

Creditor's Name

**Unit 5507 - 2022 Utility (SN 1707), Unit 5508 - 2022 Utility (SN 1708), Unit 5509 - 2022 Utility (SN 1709), Unit 5510 - 2022 Utility (SN 1710), Unit 5511 - 2022 Utility (SN 1711), Unit 5512 - 2022 Utility (SN 1712)**

**1300 Post Oak Blvd Suite 1300 Houston, TX 77056**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

☑ No

**Date debt was incurred**
**5/12/2021**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**3456**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

☐ Contingent
☐ Unliquidated
☐ Disputed

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.12 | **Midland States Bank** | Describe debtor's property that is subject to a lien | $35,943.03 | $90,000.00 |

Creditor's Name

**1801 Park 270 Drive Suite 200 Saint Louis, MO 63146**

**Unit 3919 - 2019 International (VIN 8919), Unit 3924 - 2019 International (VIN 8924), Unit 3925 - 2019 International (VIN 8925)**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

☐ No

**Date debt was incurred**
**9/15/2017, 9/11/2018**

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**1321**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

☐ Contingent
☐ Unliquidated
☐ Disputed

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.13 | **Midland States Bank** | Describe debtor's property that is subject to a lien | Unknown | $163,350.00 |

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

Creditor's Name
**1801 Park 270 Drive**
**Suite 200**
**Saint Louis, MO 63146**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Unit 369 - 2024 International (VIN 4369)**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.1 4**

**Midland States Bank**

Creditor's Name
**1801 Park 270 Drive**
**Suite 200**
**Saint Louis, MO 63146**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2/28/2024**

**Last 4 digits of account number**
**3757**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Unit 3498 - 2024 International (VIN 9498)**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$125,856.71     $144,658.00

---

**2.1 5**

**Mitsubishi HC Capital**

Creditor's Name

**P.O. Box 71347**
**Chicago, IL 60694-1347**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**4/3/2019**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**Unit 3011 - 2020 International (VIN 4011), Unit 3012 - 2020 International (VIN 4012), Unit 3015 - 2020 International (VIN 4015)**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

$79,159.47     $105,000.00

---

Debtor **Big Level Trucking, Inc.**
Name

Case number (if known) **25-51204-KMS**

**0868**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 6 | **Mitsubishi HC Capital** | | | $79,159.53 | $90,000.00 |

**Mitsubishi HC Capital**
Creditor's Name

**P.O. Box 71347**
**Chicago, IL 60694-1347**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**9711**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Unit 3916 - 2019 International V/F (VIN 8916),**
**Unit 3922 - 2019 International V/F (VIN 8922),**
**Unit 3923 - 2019 International V/F (VIN 8923)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 7 | **Navistar Financial Cor** | | | $537,804.40 | $375,000.00 |

**Navistar Financial Cor**
Creditor's Name

**P.O. Box 96070**
**Chicago, IL 60693-6070**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**0004**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**See Attachment to Schedule A/B**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 8 | **Navistar Leasing Compa** | **Describe debtor's property that is subject to a lien** | $303,154.98 | $225,000.00 |

---

| Debtor | **Big Level Trucking, Inc.** | | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|---|
| | Name | | | |

Creditor's Name

**P.O. Box 98454**
**Chicago, IL 60693**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**1/9/2023**
**Last 4 digits of account number**
**8002**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Unit 3202 - 2023 International (VIN 0202), Unit 3203 - 2023 International (VIN 0203), Unit 30147 - 2023 International (VIN 0147)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.19**

**Navistar Leasing Compa**

Creditor's Name

**P.O. Box 98454**
**Chicago, IL 60693**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**1/19/2023, 1/20/2023**
**Last 4 digits of account number**
**8003**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Unit 3205 - 2023 International (VIN 0205), Unit 30148 - 2023 International (VIN 0148), Unit 30149 - 2023 International (VIN 0149), Unit 30151 - 2023 International (VIN 0151)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$415,221.28**    **$300,000.00**

---

**2.20**

**Navistar Leasing Compa**

Creditor's Name

**P.O. Box 98454**
**Chicago, IL 60693**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Describe debtor's property that is subject to a lien**
**Unit 3073 - 2020 International (VIN 8073), Unit 3074 - 2020 International (VIN 8074), Unit 3194 - 2023 International (VIN 0194), Unit 3195 - 2023 International (VIN 0195)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No

**$252,447.00**    **$220,000.00**

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 8 of 16

| Debtor | **Big Level Trucking, Inc.** | | Case number (if known) | **25-51204-KMS** |
|--------|------------------------------|--|------------------------|------------------|
| | Name | | | |

**2/13/2024**
**Last 4 digits of account number**
**0001**
**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 1 | **Navitas Credit Corpora** | | | $17,658.28 | $105,000.00 |
|-------|---------------------------|--|--|------------|-------------|

Creditor's Name

**201 Executive Center D
Suite 100
Columbia, SC 29210**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**5/6/2019**
**Last 4 digits of account number**
**0279**
**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
Unit 3125 - 2020 International (VIN 9125), Unit 3128 - 2020 International (VIN 9128), Unit 3169 - 2020 International (VIN 1169)

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 2 | **PNC Equipment Finance** | | | $178,940.61 | $90,000.00 |
|-------|---------------------------|--|--|-------------|------------|

Creditor's Name

**655 Business Center Dr
Horsham, PA 19044**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**4/12/2022**
**Last 4 digits of account number**
**5002**
**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
Unit 35141 - 2019 International (VIN 5141), Unit 36985 - 2019 International (VIN 6985), Unit 38349 - 2019 International (VIN 8349)

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 3 | **PNC Equipment Finance** | **Describe debtor's property that is subject to a lien** | $104,925.60 | $60,000.00 |
|-------|---------------------------|-----------------------------------------------------------|-------------|------------|

| Debtor | Big Level Trucking, Inc. | Case number (if known) | 25-51204-KMS |
|---|---|---|---|
| | Name | | |

| **Creditor's Name** | Unit 34327 - 2019 International (VIN 4327),<br>Unit 37837 - 2019 International (VIN 7837) | | |
|---|---|---|---|

**655 Business Center Dr**
**Horsham, PA 19044**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**4/1/2022**

**Last 4 digits of account number**
**0001**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2<br>4 | **Renasant Bank** | **Describe debtor's property that is subject to a lien** | $167,768.12 | $150,000.00 |
|---|---|---|---|---|
| | Creditor's Name | **Unit 3192 - 2023 International (VIN 0192), Unit 3193 - 2023 International (VIN 0193)** | | |

**2001 Park Place**
**Suite 315**
**Birmingham, AL 35203**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2<br>5 | **Renasant Bank** | **Describe debtor's property that is subject to a lien** | Unknown | $150,000.00 |
|---|---|---|---|---|
| | Creditor's Name | **See Attachment to Schedule A/B** | | |

**2001 Park Place**
**Suite 315**
**Birmingham, AL 35203**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**Letter of Credit**

---

| Debtor | Big Level Trucking, Inc. | Case number (if known) | 25-51204-KMS |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

■ Unliquidated

☐ Disputed

---

| 2.26 | Renasant Bank | Describe debtor's property that is subject to a lien | $48,999.73 | $30,000.00 |
|---|---|---|---|---|

Creditor's Name

**2001 Park Place**
**Suite 315**
**Birmingham, AL 35203**

Creditor's mailing address

**Unit 33710 - 2019 International (VIN 3710)**

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**
**4/28/2022**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**0405**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.27 | Simmons Bank | Describe debtor's property that is subject to a lien | $30,243.42 | $70,000.00 |
|---|---|---|---|---|

Creditor's Name

**P.O. Box 7009**
**Pine Bluff, AR 71611-7009**

Creditor's mailing address

**Unit 3813 - 2020 International (VIN 3013), Unit 3814 - 2020 International (VIN 3014)**

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**
**8/14/2019**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**5292**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.28 | Southern States Utilit | Describe debtor's property that is subject to a lien | Unknown | $480,000.00 |
|---|---|---|---|---|

Creditor's Name

**P.O. Box 6257**
**Jackson, MS 39288**

**See Attachment to Schedule A/B**

---

Debtor **Big Level Trucking, Inc.**
Name

Case number (if known) **25-51204-KMS**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**
**12/1/2023**
**Last 4 digits of account number**
**4174**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.29 | | | | |
|---|---|---|---|---|
| **Sumitomo Mitsui Financ**<br>Creditor's Name | **Describe debtor's property that is subject to a lien**<br>**Unit 3917 - 2019 International F (VIN 8917),**<br>**Unit 3920 - 2019 International F (VIN 8920),**<br>**Unit 3921 - 2019 International F (VIN 8921)** | | **$18,600.75** | **$90,000.00** |

**P.O. Box 530023**
**Atlanta, GA 30353**
Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**
**9/17/2018**
**Last 4 digits of account number**
**0001**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.30 | | | | |
|---|---|---|---|---|
| **Trustmark National Ban**<br>Creditor's Name | **Describe debtor's property that is subject to a lien**<br>**Unit 3142 - 2023 International (VIN 0142), Unit**<br>**3143 - 2023 International (VIN 0143)** | | **$172,117.21** | **$150,000.00** |

**248 East Capital Stree**
**Jackson, MS 39201**
Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**
**12/5/2021**
**Last 4 digits of account number**
**6495**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

---

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| **2.3 1** | **Trustmark National Ban** | Describe debtor's property that is subject to a lien | **$114,142.50** | **$155,000.00** |
|---|---|---|---|---|

Creditor's Name

**248 East Capital Stree
Jackson, MS 39201**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred
12/8/2021**
**Last 4 digits of account number
6937**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Unit 3738 - 2020 International (VIN 2738), Unit 3739 - 2022 International (VIN 2739), Unit 3881 - 2022 International (VIN 2881)**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| **2.3 2** | **Trustmark National Ban** | Describe debtor's property that is subject to a lien | **$106,512.59** | **$75,000.00** |
|---|---|---|---|---|

Creditor's Name

**248 East Capital Stree
Jackson, MS 39201**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred
12/8/2021**
**Last 4 digits of account number
8242**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Unit 3222 - 2023 International (VIN 1222)**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| **2.3 3** | **Trustmark National Ban** | Describe debtor's property that is subject to a lien | **$181,218.72** | **$100,000.00** |
|---|---|---|---|---|

Creditor's Name

**248 East Capital Stree
Jackson, MS 39201**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**Unit 35702 - 2019 International (VIN 5702), Unit 37987 - 2020 International (VIN 7987), Unit 38005 - 2020 International (VIN 8005)**

**Describe the lien**

---

| Debtor | **Big Level Trucking, Inc.** | | Case number (if known) | **25-51204-KMS** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | Is the creditor an insider or related party? | | |
| --- | --- | --- | --- | --- |

Creditor's email address, if known

**Date debt was incurred**
**12/8/2021**
**Last 4 digits of account number**
**2118**

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| | | | |
| --- | --- | --- | --- |
| **2.3 4** | **VFI Corporate Finance** | Describe debtor's property that is subject to a lien | $417,940.48 | $0.00 |

Creditor's Name
**2800 East Cottonwood P**
**2nd Floor**
**Salt Lake City, UT 84121**
Creditor's mailing address

**Letter of Credit**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| | | | |
| --- | --- | --- | --- |
| **2.3 5** | **Webster/Sterling** | Describe debtor's property that is subject to a lien | $78,861.65 | $240,000.00 |

Creditor's Name

**Webster Capital Financ**
**P.O. Box 330**
**Hartford, CT 06141-0330**
Creditor's mailing address

**Unit 3016 - 2019 International (VIN 4016), Unit 3022 - 2019 International (VIN 0622), Unit 3618 - 2020 International (VIN 7618), Unit 3621 - 2020 International (VIN 7621), Unit 3623 - 2020 International (VIN 0623)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Date debt was incurred**
**2/6/2019**
**Last 4 digits of account number**
**7001**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

☐ **No**
☐ **Yes.** Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 6 | | | |
|---|---|---|---|

**Webster/Sterling**
Creditor's Name

**Webster Capital Financ**
**P.O. Box 330**
**Hartford, CT 06141-0330**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2/6/2019**
**Last 4 digits of account number**
**8001**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Unit 3124 - 2020 International (VIN 9124)**

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$4,362.59     $35,000.00

---

| 2.3 7 | | | |
|---|---|---|---|

**Webster/Sterling**
Creditor's Name

**Webster Capital Financ**
**P.O. Box 330**
**Hartford, CT 06141-0330**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2/6/2019**
**Last 4 digits of account number**
**6001**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Unit 3151 - 2020 International (VIN 5151)**

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$6,224.56     $35,000.00

---

| 2.3 8 | | | |
|---|---|---|---|

**Webster/Sterling**
Creditor's Name

**Webster Capital Financ**
**P.O. Box 330**
**Hartford, CT 06141-0330**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Unit 3617 - 2020 International (VIN 7617), Unit 3620 - 2020 International (VIN 7620), Unit 3625 - 2020 International (VIN 0625)**

**Describe the lien**

$79,455.15     $180,000.00

---

Debtor  **Big Level Trucking, Inc.**
_____
Name

Case number (if known)  **25-51204-KMS**

_____
Creditor's email address, if known

Is the creditor an insider or related party?

■ No

☐ Yes

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**2/6/2019**

**Last 4 digits of account number**
**1001**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.3 9 | **Wells Fargo Equipment** | Describe debtor's property that is subject to a lien | $241,939.84 | $216,000.00 |

Creditor's Name

**P.O. Box 858178**
**Minneapolis, MN 55485**
_____
Creditor's mailing address

See Attachment to Schedule A/B

Describe the lien

_____
Creditor's email address, if known

Is the creditor an insider or related party?

■ No

☐ Yes

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**2/24/2016**

**Last 4 digits of account number**
**4000**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.  | **$6,746,126.68** |

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 16 of 16

**Fill in this information to identify the case:**

Debtor name __**Big Level Trucking, Inc.**__

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF MISSISSIPPI

Case number (if known) __**25-51204-KMS**__

■ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address <br> **\*\*\*Department of the T** <br> **Internal Revenue Servi** <br> **Ogden, UT 84201-0039** | As of the petition filing date, the claim is: <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | **$46,343.49** | **$45,434.79** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number <br> Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? <br> ■ No <br> ☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address <br> **\*\*\*Mississippi Departm** <br> **P.O. Box 23075** <br> **Jackson, MS 39225** | As of the petition filing date, the claim is: <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | **$27,354.80** | **$24,868.00** |
| | Date or dates debt was incurred <br> **7/31/2025 Tax Period** | Basis for the claim: | | |
| | Last 4 digits of account number <br> Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? <br> ■ No <br> ☐ Yes | | |

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$14,502.94** |
|---|---|---|---|
| | **90 Degree Benefits**<br>**P.O. Box 1688**<br>**Pascagoula, MS 39568** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$12,297.58** |
|---|---|---|---|
| | **Alabama Media Group**<br>**P.O. Box 2168**<br>**Grand Rapids, MI 49501** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$466.52** |
|---|---|---|---|
| | **Alexander Hardware**<br>**206 N Magnolia Drive**<br>**P.O. Box 276**<br>**Wiggins, MS 39577** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$14,400.38** |
|---|---|---|---|
| | **American Express**<br>**P.O. Box 981535**<br>**El Paso, TX 79998-1535** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred **7/2025** | **Basis for the claim:** **Credit Card** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$9,281.71** |
|---|---|---|---|
| | **American Trucking Asso**<br>**P.O. Box 201068**<br>**Dallas, TX 75320-1068** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,023.20** |
|---|---|---|---|
| | **Automotive Glass Spec.**<br>**607 Adeline Street**<br>**Hattiesburg, MS 39401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,368.90** |
|---|---|---|---|
| | **Ballman's Auto Repair**<br>**Ballman's Auto Repair**<br>**Wiggins, MS 39577** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Big Level Trucking, Inc.** | | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|---|
| | Name | | | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,624,204.97 |
|---|---|---|---|

**Bank of Wiggins**
**109 W Pine Avenue**
**Wiggins, MS 39577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Unsecured Advance on Line of Credit**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,267.95 |
|---|---|---|---|

**BCT, Inc.**
**P.O. Box 95741**
**Chicago, IL 60694**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,401.24 |
|---|---|---|---|

**Bestone Tire & Service**
**1702 N Collins Blvd**
**Suite 100**
**Richardson, TX 75080**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21.00 |
|---|---|---|---|

**Blossman Gas, Inc.**
**1316 S Magnolia**
**Wiggins, MS 39577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,800.00 |
|---|---|---|---|

**BMSS**
**1020 Highland Colony P**
**Suite 600**
**Ridgeland, MS 39157**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $875.00 |
|---|---|---|---|

**Bo Bennett**
**P.O. Box 215**
**Counce, TN 38326**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,735.42 |
|---|---|---|---|

**Burkes Auto Parts**
**429 East Central Avenu**
**Wiggins, MS 39577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $585.12 |
|---|---|---|---|

**C-Spire Wireless**
**P.O. Box 519**
**Meadville, MS 39653**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,076.97 |
|---|---|---|---|

**Cintas Corporation**
**P.O. Box 630921**
**Cincinnati, OH 45263**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,005.00 |
|---|---|---|---|

**Colonial Life**
**Processing Center**
**P.O. Box 903**
**Columbia, SC 29202**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,650.00 |
|---|---|---|---|

**Copeland, Cook, Taylor**
**Attn: Accounting Depar**
**P.O. Box 6020**
**Ridgeland, MS 39158**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $927.00 |
|---|---|---|---|

**Endom Welding and Trai**
**P.O. Drawer 10**
**Ellisville, MS 39437**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $478.00 |
|---|---|---|---|

**Fast Pace Mississippi,**
**P.O. Box 306415**
**Nashville, TN 37230**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,065.33 |
|---|---|---|---|

**Fleet Charge Select**
**3500 Lacey Road**
**Suite 220**
**Downers Grove, IL 60515**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,076.21** |
| | **FleetPride** | ☐ Contingent | |
| | **P.O. Box 847118** | ☐ Unliquidated | |
| | **Dallas, TX 75284-7118** | ☐ Disputed | |
| | **Date(s) debt was incurred _** | **Basis for the claim: _** | |
| | **Last 4 digits of account number _** | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,413.51** |
| | **Gas and Supply** | ☐ Contingent | |
| | **2905 Industrial Blvd** | ☐ Unliquidated | |
| | **Laurel, MS 39440** | ☐ Disputed | |
| | **Date(s) debt was incurred _** | **Basis for the claim: _** | |
| | **Last 4 digits of account number _** | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,689.53** |
| | **Grantham Heavy Equipme** | ☐ Contingent | |
| | **P.O. Box 444** | ☐ Unliquidated | |
| | **Monticello, MS 39654** | ☐ Disputed | |
| | **Date(s) debt was incurred _** | **Basis for the claim: _** | |
| | **Last 4 digits of account number _** | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,693.87** |
| | **Gulf Coast Tire Supply** | ☐ Contingent | |
| | **P.O. Box 1161** | ☐ Unliquidated | |
| | **Lucedale, MS 39452** | ☐ Disputed | |
| | **Date(s) debt was incurred _** | **Basis for the claim: _** | |
| | **Last 4 digits of account number _** | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,502.36** |
| | **H & P Leasing** | ☐ Contingent | |
| | **P.O. Box 6257** | ☐ Unliquidated | |
| | **Jackson, MS 39288** | ☐ Disputed | |
| | **Date(s) debt was incurred _** | **Basis for the claim: _** | |
| | **Last 4 digits of account number _** | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$419,487.73** |
| | **H & P Leasing** | ☐ Contingent | |
| | **P.O. Box 6257** | ☐ Unliquidated | |
| | **Jackson, MS 39288** | ☐ Disputed | |
| | **Date(s) debt was incurred _** | **Basis for the claim: _** | |
| | **Last 4 digits of account number _** | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$271,282.32** |
| | **H & P Leasing** | ☐ Contingent | |
| | **P.O. Box 6257** | ☐ Unliquidated | |
| | **Jackson, MS 39288** | ☐ Disputed | |
| | **Date(s) debt was incurred _** | **Basis for the claim: _** | |
| | **Last 4 digits of account number _** | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Big Level Trucking, Inc.** | | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|---|
| | Name | | | |

| 3.29 | **Nonpriority creditor's name and mailing address**<br>**Hamblin & Hamblin**<br>**837 N Eason Blvd**<br>**Tupelo, MS 38804** | **As of the petition filing date, the claim is:** Check all that apply. | **$5,339.87** |
|---|---|---|---|
| | | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address**<br>**Hankook Tire America C**<br>**333 Commerce Street**<br>**Suiet 600**<br>**Nashville, TN 37201** | **As of the petition filing date, the claim is:** Check all that apply. | **$6,135.68** |
|---|---|---|---|
| | | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.31 | **Nonpriority creditor's name and mailing address**<br>**Idle Smart**<br>**P.O. Box 1922**<br>**Lenox, MA 01240** | **As of the petition filing date, the claim is:** Check all that apply. | **$5,512.94** |
|---|---|---|---|
| | | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.32 | **Nonpriority creditor's name and mailing address**<br>**Impact Training Soluti**<br>**2355 Lusk Drive**<br>**Neosho, MO 64850** | **As of the petition filing date, the claim is:** Check all that apply. | **$3,085.02** |
|---|---|---|---|
| | | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.33 | **Nonpriority creditor's name and mailing address**<br>**Independent Furniture**<br>**P.O. Box 2186**<br>**Tupelo, MS 38803** | **As of the petition filing date, the claim is:** Check all that apply. | **$3,750.00** |
|---|---|---|---|
| | | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | **Nonpriority creditor's name and mailing address**<br>**Infinite Wisdom**<br>**P.O. Box 7935**<br>**Missoula, MT 59807** | **As of the petition filing date, the claim is:** Check all that apply. | **$12,500.00** |
|---|---|---|---|
| | | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | **Nonpriority creditor's name and mailing address**<br>**Jackson Trailer and Eq**<br>**P.O. Box 6366**<br>**Pearl, MS 39288** | **As of the petition filing date, the claim is:** Check all that apply. | **$9,186.41** |
|---|---|---|---|
| | | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Big Level Trucking, Inc.** | | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|---|

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$6,089.62** |
|---|---|---|---|

**Jack's Home Improvemen**
**747 Hall Street**
**Wiggins, MS 39577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,000.00** |
|---|---|---|---|

**Jeff Martin Auctioneer**
**P.O. Box 16809**
**Hattiesburg, MS 39404**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$447.20** |
|---|---|---|---|

**John Tucker**
**Tower Loan of MS**
**P.O. Box 320001**
**Flowood, MS 39232**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Garnishment_

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$350.00** |
|---|---|---|---|

**Johnny's Wrecker Servi**
**5484 Hwy 42**
**Hattiesburg, MS 39401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,386.32** |
|---|---|---|---|

**Johnson & Johnson**
**P.O. Box 899**
**Charleston, SC 29402**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$3,894.86** |
|---|---|---|---|

**KFCU Visa Card**
**Credit Card Center**
**P.O. Box 71050**
**Charlotte, NC 28272-1050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _7/2025_

**Basis for the claim:** _Visa Credit Card_

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$210,000.00** |
|---|---|---|---|

**Love's Travel Stops an**
**P.O. Box 842568**
**Kansas City, MO 64184**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Big Level Trucking, Inc.** | Case number *(if known)* | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $56,510.98 |
|---|---|---|---|
| | **Lytx, Inc.** | ☐ Contingent | |
| | **P.O. Box 849972** | ☐ Unliquidated | |
| | **Los Angeles, CA 90084-9972** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $14,288.58 |
|---|---|---|---|
| | **McLeod Software** | ☐ Contingent | |
| | **Dept 3500** | ☐ Unliquidated | |
| | **P.O. Box 830539** | ☐ Disputed | |
| | **Birmingham, AL 35283** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,107.50 |
|---|---|---|---|
| | **Memorial Hospital at G** | ☐ Contingent | |
| | **4500 Thirteenth Street** | ☐ Unliquidated | |
| | **Gulfport, MS 39501-2515** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $14,847.15 |
|---|---|---|---|
| | **Michelin North America** | ☐ Contingent | |
| | **P.O. Box 100860** | ☐ Unliquidated | |
| | **Atlanta, GA 30384** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $600.00 |
|---|---|---|---|
| | **Mississippi State Port** | ☐ Contingent | |
| | **P.O. Box 40** | ☐ Unliquidated | |
| | **Gulfport, MS 39502** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $13,082.00 |
|---|---|---|---|
| | **Mississippi Trucking A** | ☐ Contingent | |
| | **825 North President St** | ☐ Unliquidated | |
| | **Jackson, MS 39202** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,241.13 |
|---|---|---|---|
| | **Munn Diesel Repair & S** | ☐ Contingent | |
| | **398 Munn Road** | ☐ Unliquidated | |
| | **Sumrall, MS 39482** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,006.12** |
|---|---|---|---|

**Nationwide Testing Ass**
P.O. Box 508
772 North Broad Street
Mooresville, NC 28115

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$200.00** |
|---|---|---|---|

**New Orleans Terminal**
50 Napoleon Avenue
New Orleans, LA 70115

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,027.20** |
|---|---|---|---|

**Onsite Auto Glass**
21313 Saucier Lizano R
Saucier, MS 39574

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$472.94** |
|---|---|---|---|

**Orkin**
P.O. Box 2010
Gulfport, MS 39505

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,589.62** |
|---|---|---|---|

**Parker's Service Cente**
419 East Central Avenu
Wiggins, MS 39577

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$959.00** |
|---|---|---|---|

**Pearl River Valley**
422 E Pine Street
Wiggins, MS 39577

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __7/2025__

**Basis for the claim:** __

Last 4 digits of account number __0802__

Is the claim subject to offset? ■ No ☐ Yes

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,004.00** |
|---|---|---|---|

**Pearl River Valley**
422 E Pine Street
Wiggins, MS 39577

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __7/2025__

**Basis for the claim:** __

Last 4 digits of account number __0802__

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|--------|------------------------------|------------------------|------------------|
|        | Name                          |                        |                  |

| **3.57** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$112.00** |
|---|---|---|---|
| | **Pearl River Valley** | ☐ Contingent | |
| | **422 E Pine Street** | ☐ Unliquidated | |
| | **Wiggins, MS 39577** | ☐ Disputed | |
| | Date(s) debt was incurred  **7/2025** | **Basis for the claim:** __ | |
| | Last 4 digits of account number  **0802** | Is the claim subject to offset? ■ No  ☐ Yes | |

| **3.58** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$297.00** |
|---|---|---|---|
| | **Pine Belt Fleet Servic** | ☐ Contingent | |
| | **5102 US Hwy 49** | ☐ Unliquidated | |
| | **Hattiesburg, MS 39401** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| **3.59** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$17,390.59** |
|---|---|---|---|
| | **Rand McNally** | ☐ Contingent | |
| | **1100 W Idaho Street** | ☐ Unliquidated | |
| | **Suite 330** | ☐ Disputed | |
| | **Boise, ID 83702** | | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| **3.60** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,775.06** |
|---|---|---|---|
| | **Rocking C Truck and Tr** | ☐ Contingent | |
| | **P.O. Box 3327** | ☐ Unliquidated | |
| | **Gulfport, MS 39505** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| **3.61** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,325.93** |
|---|---|---|---|
| | **Rushing Enterprises, I** | ☐ Contingent | |
| | **P.O. Box 220** | ☐ Unliquidated | |
| | **Headland, AL 36345** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| **3.62** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,500.57** |
|---|---|---|---|
| | **SkyBitz** | ☐ Contingent | |
| | **P.O. Box 74007409** | ☐ Unliquidated | |
| | **Chicago, IL 60674-7409** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| **3.63** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,105.30** |
|---|---|---|---|
| | **South MS Business Mach** | ☐ Contingent | |
| | **P.O. Box 697** | ☐ Unliquidated | |
| | **Gulfport, MS 39502** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100.00** |
|---|---|---|---|

**Southern Financial Sys**
P.O. Box 15203
Hattiesburg, MS 39404

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$79.69** |
|---|---|---|---|

**Southern Pipe and Supp**
710 West Frontage Road
Wiggins, MS 39577

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$39,157.77** |
|---|---|---|---|

**Southern States Utilit**
P.O. Box 6257
Jackson, MS 39288

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Repairs**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$85,240.46** |
|---|---|---|---|

**Southern Tire Mart**
Dept 143
P.O. Box 1000
Memphis, TN 38148-0143

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,163.25** |
|---|---|---|---|

**STM-Pilot-Flying J**
Dept 6412
P.O. Box 11407
Birmingham, AL 35246-6412

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,213.30** |
|---|---|---|---|

**Stone Printing**
2919 Hwy 26
Wiggins, MS 39577

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,080.26** |
|---|---|---|---|

**Supervision**
P.O. Box 203489
Dallas, TX 75320-3489

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,344.42** |
|---|---|---|---|

**Systems 9 Business Sol**
**237 Tidewater Road**
**Hattiesburg, MS 39402**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,603.93** |
|---|---|---|---|

**Tenstreet, LLC**
**120 W 3rd Street**
**Suite 101**
**Tulsa, OK 74103**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,005.23** |
|---|---|---|---|

**Tice and Associates**
**P.O. Box 458**
**Wiggins, MS 39577**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,558.20** |
|---|---|---|---|

**Tim's Body Shop**
**145 John Willis Road**
**Wiggins, MS 39577**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,154.40** |
|---|---|---|---|

**Transportation Safety**
**P.O. Box 1290**
**Daphne, AL 36526**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$346.27** |
|---|---|---|---|

**Trewolla Sweatman**
**317 East Capital Stree**
**Lamar Life Bldg, Suite**
**Jackson, MS 39201**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,272.30** |
|---|---|---|---|

**Tri County Air Service**
**25 Pump Branch Road**
**Wiggins, MS 39577**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Big Level Trucking, Inc.**
Name

Case number (if known) **25-51204-KMS**

| | | |
|---|---|---|
| 3.78 | **Nonpriority creditor's name and mailing address** | **$5,395.40** |

**Tri-State Truck Center**
P.O. Box 5858
Jackson, MS 39288

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.79 | **Nonpriority creditor's name and mailing address** | **$3,000.00** |

**Trimble Maps**
P.O. Box 204769
Dallas, TX 75320

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.80 | **Nonpriority creditor's name and mailing address** | **$150,000.00** |

**U.S. Small Business Ad**
P.O. Box 3918
Portland, OR 97208-3918

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.81 | **Nonpriority creditor's name and mailing address** | **$1,000.00** |

**Vanpete, LLC**
1018 N Flowood Drive
Flowood, MS 39232

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.82 | **Nonpriority creditor's name and mailing address** | **$47,236.52** |

**Waring Oil Company**
P.O. Box 66
Vicksburg, MS 39181

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.83 | **Nonpriority creditor's name and mailing address** | **$108,766.98** |

**Waters International T**
P.O. Box 831
Hattiesburg, MS 39403

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Service**

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.84 | **Nonpriority creditor's name and mailing address** | **$66,164.60** |

**Waters International T**
P.O. Box 831
Hattiesburg, MS 39403

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Parts**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Big Level Trucking, Inc.** | Case number (if known) | **25-51204-KMS** |
|---|---|---|---|
| | Name | | |

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,891.36 |
|---|---|---|---|
| | **Waters International T**<br>**P.O. Box 831**<br>**Hattiesburg, MS 39403** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $324.00 |
|---|---|---|---|
| | **Wiggins Primary Care**<br>**P.O. Box 1007**<br>**Lucedale, MS 39452** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,248.93 |
|---|---|---|---|
| | **Workforce QA, LLC**<br>**2200 South Main Street**<br>**Suite 475**<br>**Salt Lake City, UT 84115** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,624.64 |
|---|---|---|---|
| | **Yokohama Tire Corporat**<br>**P.O. Box 677087**<br>**Dallas, TX 75267** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 73,698.29 |
| 5b. Total claims from Part 2 | 5b. + | $ 3,491,672.26 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 3,565,370.55 |



## Annualized Budget

Date:  3/13/26

| | | |
|---|---|---|
| Projected Revenue | $40,560,000 | 150@5200 / 2300 / 2.26 |
| | | |
| Cost | | |
| Payroll | $10,400,000 | +/- |
| Owner Op / Lease Op | $2,600,000 | +/- |
| Payroll Taxes | $2,496,000 | +/- |
| Recruiting | $260,000 | +/- |
| In cab systems | $124,800 | +/- ELD\Camera |
| Fuel Costs | $11,180,000 | +/- |
| Health Dental Ins | $884,000 | +/- |
| WC, PD, GL, Cargo, AL | $4,130,079 | Insurance |
| Repairs/Tires ($.20) | $3,380,000 | +/- Increase to $0.20 to mng old equip |
| Utilities | $286,000 | +/- Power\Phone\Internet\Water\Comp\ect |
| Office Suppies | $26,000 | +/- Paper\Ink\ect |
| Misc OTR Costs | $312,000 | +/- Fines\tow\ect |
| Tolls (Prepass) | $390,000 | +/- Tolls |
| Lease Payments | $2,030,756 | |
| Secured Note Payments | $1,040,000 | |
| Court Costs | $324,480 | 0.80% |
| Total Costs | $39,864,115 | |
| | | |
| Projected Surplus Funds | $695,885 | |

# EXHIBIT "E"