03/25/2026 1234

# Aged Accounts Receivable Report
### Big Level Trucking, Inc.

Page 1

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**104868**  **\*\*SLAUGHTER TRUCKING AND BRO**  **VALLEY MILLS, TX**  — Payables contact: Accounting  Phone:  — Avg Pay Days: 68.91  Last Pmt Date: 03/04/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153401 | 67 | 700.00 | 700.00 | | | | 700.00 | |

Customer 104868 totals:  $700.00 / $0.00 / $0.00 / $700.00 / $0.00 / $0.00
100.00% / 0.00% / 0.00% / 100.00% / 0.00% / 0.00%

**106694**  **4WRD Freight & Logistics Group**  **CHICAGO, IL**  — Payables contact:  Phone:  — Avg Pay Days:  Last Pmt Date:

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155777 | 29 | 900.00 | 900.00 | 900.00 |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157982 | 0 | 1,200.00 | 1,200.00 | 1,200.00 |

Customer 106694 totals:  $2,100.00 / $2,100.00 / $0.00 / $0.00 / $0.00 / $0.00
100.00% / 100.00% / 0.00% / 0.00% / 0.00% / 0.00%

**105610**  **ACTION ENTERPRISE LOGISTICS, L**  **BIRMINGHAM, AL**  — Payables contact:  Phone:  — Avg Pay Days: 31.67  Last Pmt Date: 03/12/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156283 | 22 | 2,800.00 | 2,800.00 | 2,800.00 |

Customer 105610 totals:  $2,800.00 / $2,800.00 / $0.00 / $0.00 / $0.00 / $0.00
100.00% / 100.00% / 0.00% / 0.00% / 0.00% / 0.00%

**103814**  **AG Force Transport Services**  **OVERLAND, KS**  — Payables contact:  Phone:  — Avg Pay Days: 41.14  Last Pmt Date: 01/27/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7157387 | 8 | 800.00 | 800.00 | 800.00 |

Customer 103814 totals:  $800.00 / $800.00 / $0.00 / $0.00 / $0.00 / $0.00
100.00% / 100.00% / 0.00% / 0.00% / 0.00% / 0.00%

**105560**  **AGRITECH LOGISTICS, INC.**  **CULLMAN, AL**  — Payables contact:  Phone:  — Avg Pay Days: 25.60  Last Pmt Date: 03/18/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157397 | 8 | 850.00 | 850.00 | 850.00 |

Customer 105560 totals:  $850.00 / $850.00 / $0.00 / $0.00 / $0.00 / $0.00
100.00% / 100.00% / 0.00% / 0.00% / 0.00% / 0.00%

**100283**  **ALLEN DISTRIBUTION**  **CARLISLE, PA**  — Payables contact:  Phone:  — Avg Pay Days: 51.00  Last Pmt Date: 03/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2025 | 12/21/2025 | 12/20/2025 | 7153107 | 70 | 1,991.73 | 491.73 | | | | 491.73 |

Customer 100283 totals:  $491.73 / $0.00 / $0.00 / $491.73 / $0.00 / $0.00
100.00% / 0.00% / 0.00% / 100.00% / 0.00% / 0.00%

**102725**  **Allen Lund**  **ROCKY RIVER, OH**  — Payables contact: Billing  Phone:  — Avg Pay Days: 41.45  Last Pmt Date: 03/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 |
|---|---|---|---|---|---|---|---|---|
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155386 | 32 | 1,100.00 | 1,100.00 | | 1,100.00 |

Customer 102725 totals:  $1,100.00 / $0.00 / $1,100.00 / $0.00 / $0.00 / $0.00
100.00% / 0.00% / 100.00% / 0.00% / 0.00% / 0.00%

**100762**  **Allen Lund Company**  **MT PLEASANT, SC**  — Payables contact: Billing  Phone:  — Avg Pay Days: 41.20  Last Pmt Date: 03/10/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 01/24/2026 | 02/02/2026 | 01/31/2026 | 7155568 | 28 | 1,000.00 | 1,000.00 | 1,000.00 |

Customer 100762 totals:  $1,000.00 / $1,000.00 / $0.00 / $0.00 / $0.00 / $0.00
100.00% / 100.00% / 0.00% / 0.00% / 0.00% / 0.00%

**103594**  **AM Transport Services \*DO NOT U**  **OLNEY, IL**  — Payables contact:  Phone:  — Avg Pay Days: 33.00  Last Pmt Date: 12/13/2022

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151218 | 96 | 1,750.00 | 1,750.00 | | | | 1,750.00 |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103594** | **AM Transport Services *DO NOT U** | | | | | Payables contact: | | | Avg Pay Days: | 33.00 | | | |
| | **OLNEY, IL** | | | | | Phone: | | | Last Pmt Date: | 12/13/2022 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 103594 totals: | | | | | $1,750.00 | $0.00 | $0.00 | $0.00 | $1,750.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **105338** | **AMERICAN FREIGHT, INC** | | | | | Payables contact: | | | Avg Pay Days: | 28.00 | | | |
| | **WHITE CITY, OR** | | | | | Phone: | | | Last Pmt Date: | 03/04/2026 | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7156185 | 24 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 105338 totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105288** | **AMERICAN FREIGHTWAYS** | | | | | Payables contact: Jason Gates | | | Avg Pay Days: | 37.50 | | | |
| | **SAN DIEGO, CA** | | | | | Phone: | | | Last Pmt Date: | 03/03/2026 | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155238 | 37 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| | Customer 105288 totals: | | | | | $1,350.00 | $0.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101879** | **American Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 43.61 | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 03/03/2026 | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155331 | 36 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 101879 totals: | | | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103539** | **AMERICAN TRANSPORT GROUP** | | | | | Payables contact: carrierbill@atgfreight.com | | | Avg Pay Days: | 31.96 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date: | 03/16/2026 | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156658 | 17 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 103539 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101987** | **ARMSTRONG Transportation Group** | | | | | Payables contact: | | | Avg Pay Days: | 42.30 | | | |
| | **CHARLOTTE, NC** | | | | | Phone: | | | Last Pmt Date: | 03/10/2026 | | | |
| 01/26/2026 | 01/27/2026 | 01/26/2026 | 7155593 | 33 | 700.00 | 700.00 | | 700.00 | | | | | |
| | Customer 101987 totals: | | | | | $700.00 | $0.00 | $700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **104652** | **Armstrong Transportation Manage** | | | | | Payables contact: | | | Avg Pay Days: | 30.00 | | | |
| | **MEMPHIS, TN** | | | | | Phone: | | | Last Pmt Date: | 03/06/2026 | | | |
| 01/28/2026 | 02/02/2026 | 02/02/2026 | 7155684 | 26 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/03/2026 | 7155966 | 25 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 104652 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105158** | **ARRIVE LOGISTICS** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 37.75 | | | |
| | **AUSTIN, TX** | | | | | Phone: 888-861-0650 x 1 | | | Last Pmt Date: | 03/24/2026 | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154991 | 40 | 1,825.00 | 1,825.00 | | 1,825.00 | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155033 | 38 | 1,195.00 | 1,195.00 | | 1,195.00 | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155036 | 39 | 550.00 | 550.00 | | 550.00 | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155045 | 38 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 01/19/2026 | 01/21/2026 | 01/20/2026 | 7155087 | 39 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155090 | 38 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155113 | 39 | 800.00 | 800.00 | | 800.00 | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155163 | 38 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 37.75 | | | |
| | **AUSTIN, TX** | | | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 03/24/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155164 | 37 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155166 | 37 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155169 | 37 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155204 | 37 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155267 | 36 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 01/23/2026 | 02/04/2026 | 02/04/2026 | 7155313 | 24 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155325 | 37 | 900.00 | 900.00 | | 900.00 | | | | | |
| 01/22/2026 | 01/24/2026 | 01/24/2026 | 7155343 | 35 | 1,698.00 | 1,698.00 | | 1,698.00 | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155344 | 36 | 850.00 | 850.00 | | 850.00 | | | | | |
| 01/22/2026 | 01/22/2026 | 01/22/2026 | 7155362 | 37 | 425.00 | 425.00 | | 425.00 | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155382 | 33 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155430 | 31 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 01/23/2026 | 02/03/2026 | 02/03/2026 | 7155432 | 25 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155466 | 33 | 1,699.00 | 1,699.00 | | 1,699.00 | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155472 | 36 | 425.00 | 425.00 | | 425.00 | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155500 | 33 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 01/24/2026 | 01/27/2026 | 01/27/2026 | 7155516 | 32 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155579 | 32 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155587 | 29 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/27/2026 | 7155646 | 32 | 425.00 | 425.00 | | 425.00 | | | | | |
| 01/27/2026 | 01/29/2026 | 01/28/2026 | 7155654 | 31 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155666 | 29 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/27/2026 | 01/30/2026 | 01/30/2026 | 7155686 | 29 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/28/2026 | 01/28/2026 | 01/28/2026 | 7155723 | 31 | 425.00 | 425.00 | | 425.00 | | | | | |
| 01/29/2026 | 02/03/2026 | 02/03/2026 | 7155741 | 25 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155780 | 30 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/29/2026 | 02/05/2026 | 02/04/2026 | 7155848 | 24 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 02/02/2026 | 02/02/2026 | 02/02/2026 | 7155856 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/02/2026 | 02/02/2026 | 02/02/2026 | 7155858 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/03/2026 | 02/03/2026 | 02/03/2026 | 7155859 | 25 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/05/2026 | 02/05/2026 | 02/05/2026 | 7155863 | 23 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/04/2026 | 02/04/2026 | 02/04/2026 | 7155865 | 24 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/04/2026 | 02/04/2026 | 02/04/2026 | 7155866 | 24 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/05/2026 | 02/05/2026 | 02/05/2026 | 7155867 | 23 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/05/2026 | 02/05/2026 | 02/05/2026 | 7155870 | 23 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/06/2026 | 02/06/2026 | 02/06/2026 | 7155873 | 22 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/09/2026 | 02/09/2026 | 02/09/2026 | 7155875 | 19 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/09/2026 | 02/09/2026 | 02/09/2026 | 7155876 | 19 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155930 | 26 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 01/30/2026 | 01/31/2026 | 01/31/2026 | 7155931 | 28 | 800.00 | 800.00 | 800.00 | | | | | | |
| 02/10/2026 | 02/10/2026 | 02/10/2026 | 7155941 | 18 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/11/2026 | 02/11/2026 | 02/11/2026 | 7155942 | 17 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/10/2026 | 02/10/2026 | 02/10/2026 | 7155943 | 18 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/11/2026 | 02/11/2026 | 02/11/2026 | 7155944 | 17 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/12/2026 | 02/12/2026 | 02/12/2026 | 7155945 | 16 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/12/2026 | 02/12/2026 | 02/12/2026 | 7155946 | 16 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155947 | 29 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/30/2026 | 02/04/2026 | 02/03/2026 | 7155971 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/02/2026 | 02/02/2026 | 02/02/2026 | 7156007 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/03/2026 | 02/03/2026 | 02/03/2026 | 7156008 | 25 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/04/2026 | 02/04/2026 | 02/04/2026 | 7156009 | 24 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/31/2026 | 02/03/2026 | 02/03/2026 | 7156031 | 25 | 2,762.25 | 2,762.25 | 2,762.25 | | | | | | |
| 02/13/2026 | 02/13/2026 | 02/13/2026 | 7156075 | 15 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/03/2026 | 02/06/2026 | 02/06/2026 | 7156120 | 22 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7156132 | 24 | 1,495.00 | 1,495.00 | 1,495.00 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 4

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 37.75 | | | | |
| | **AUSTIN, TX** | | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 03/24/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7156199 | 23 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7156200 | 23 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7156206 | 23 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156218 | 23 | 1,345.00 | 1,345.00 | 1,345.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7156237 | 24 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7156243 | 24 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156244 | 23 | 1,477.00 | 1,477.00 | 1,477.00 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156245 | 22 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156255 | 22 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/04/2026 | 7156295 | 24 | 800.00 | 800.00 | 800.00 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156311 | 23 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156340 | 22 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/08/2026 | 7156412 | 20 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156420 | 18 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156437 | 22 | 950.00 | 950.00 | 950.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156441 | 19 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156445 | 17 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156452 | 17 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156457 | 17 | 1,925.00 | 1,925.00 | 1,925.00 | | | | | | |
| 02/16/2026 | 02/16/2026 | 02/16/2026 | 7156459 | 12 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/16/2026 | 02/16/2026 | 02/16/2026 | 7156460 | 12 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7156461 | 10 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7156462 | 10 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7156488 | 10 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156513 | 17 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7156532 | 8 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/19/2026 | 7156534 | 9 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/09/2026 | 02/12/2026 | 02/12/2026 | 7156539 | 16 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 02/10/2026 | 02/10/2026 | 02/10/2026 | 7156544 | 18 | 936.00 | 936.00 | 936.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156546 | 17 | 1,507.07 | 107.07 | 107.07 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/10/2026 | 7156588 | 18 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156630 | 16 | 2,332.00 | 2,332.00 | 2,332.00 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156651 | 15 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156666 | 16 | 1,875.80 | 1,875.80 | 1,875.80 | | | | | | |
| 02/20/2026 | 02/21/2026 | 02/20/2026 | 7156679 | 8 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/20/2026 | 7156682 | 8 | 0.01 | 0.01 | 0.01 | | | | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7156684 | 5 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7156686 | 8 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/12/2026 | 02/17/2026 | 02/17/2026 | 7156689 | 11 | 1,862.00 | 1,862.00 | 1,862.00 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156723 | 15 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156728 | 15 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156732 | 15 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156733 | 15 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156753 | 16 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156771 | 15 | 1,132.00 | 1,132.00 | 1,132.00 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156812 | 16 | 1,599.00 | 1,599.00 | 1,599.00 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/12/2026 | 7156815 | 16 | 803.00 | 803.00 | 803.00 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156821 | 12 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156858 | 11 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156913 | 10 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/20/2026 | 7156918 | 8 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156960 | 10 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/17/2026 | 02/17/2026 | 02/17/2026 | 7156961 | 11 | 200.00 | 200.00 | 200.00 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156966 | 12 | 895.00 | 260.00 | 260.00 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156968 | 11 | 1,640.00 | 1,640.00 | 1,640.00 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 5

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**105158**   ARRIVE LOGISTICS
AUSTIN, TX

Payables contact:  Accounts Payable
Phone:  888-861-0650 x 1

Avg Pay Days:  37.75
Last Pmt Date:  03/24/2026

- Continued

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/16/2026 | 02/20/2026 | 02/19/2026 | 7156983 | 9 | 1,750.00 | 1,750.00 | 1,750.00 |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7157009 | 11 | 980.00 | 980.00 | 980.00 |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157097 | 10 | 2,300.00 | 2,300.00 | 2,300.00 |
| 02/17/2026 | 02/20/2026 | 02/20/2026 | 7157112 | 8 | 1,750.00 | 1,750.00 | 1,750.00 |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157121 | 10 | 2,400.00 | 2,400.00 | 2,400.00 |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157138 | 10 | 1,600.00 | 1,600.00 | 1,600.00 |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157165 | 8 | 1,745.00 | 1,745.00 | 1,745.00 |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157176 | 9 | 1,000.00 | 1,000.00 | 1,000.00 |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157177 | 9 | 750.00 | 750.00 | 750.00 |
| 02/19/2026 | 02/23/2026 | 02/23/2026 | 7157203 | 5 | 1,479.00 | 1,479.00 | 1,479.00 |
| 02/19/2026 | 02/23/2026 | 02/21/2026 | 7157215 | 7 | 1,250.00 | 1,250.00 | 1,250.00 |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157241 | 8 | 1,800.00 | 1,800.00 | 1,800.00 |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157257 | 8 | 850.00 | 850.00 | 850.00 |
| 02/20/2026 | 02/25/2026 | 02/25/2026 | 7157264 | 3 | 700.00 | 700.00 | 700.00 |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7157267 | 5 | 425.00 | 425.00 | 425.00 |
| 02/24/2026 | 02/24/2026 | 02/24/2026 | 7157268 | 4 | 425.00 | 425.00 | 425.00 |
| 02/25/2026 | 02/25/2026 | 02/25/2026 | 7157269 | 3 | 425.00 | 425.00 | 425.00 |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7157271 | 1 | 425.00 | 425.00 | 425.00 |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157368 | 5 | 2,000.00 | 2,000.00 | 2,000.00 |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157445 | 5 | 1,925.00 | 1,925.00 | 1,925.00 |
| 02/20/2026 | 02/26/2026 | 02/26/2026 | 7157477 | 2 | 1,400.00 | 1,400.00 | 1,400.00 |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157512 | 2 | 1,979.00 | 1,979.00 | 1,979.00 |
| 02/24/2026 | 02/24/2026 | 02/24/2026 | 7157522 | 4 | 425.00 | 425.00 | 425.00 |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157764 | 1 | 1,700.00 | 1,700.00 | 1,700.00 |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157815 | 1 | 1,500.00 | 1,500.00 | 1,500.00 |

| | | | | | | | | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer  105158  totals: | | | | | | $167,726.13 | $133,809.13 | $33,917.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 79.78% | 20.22% | 0.00% | 0.00% | 0.00% |

**102215**   ATLAS ROOFING
MERIDIAN, MS

Payables contact:
Phone:

Avg Pay Days:  34.43
Last Pmt Date:  03/24/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155844 | 24 | 1,624.31 | 1,624.31 | 1,624.31 |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7155845 | 23 | 1,624.31 | 1,624.31 | 1,624.31 |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7155846 | 17 | 1,624.31 | 1,624.31 | 1,624.31 |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155847 | 19 | 1,624.31 | 1,624.31 | 1,624.31 |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156101 | 19 | 1,280.85 | 1,280.85 | 1,280.85 |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156102 | 18 | 1,280.85 | 1,280.85 | 1,280.85 |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156103 | 17 | 1,280.85 | 1,280.85 | 1,280.85 |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156104 | 23 | 1,280.85 | 1,280.85 | 1,280.85 |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156106 | 22 | 1,280.85 | 1,280.85 | 1,280.85 |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156108 | 23 | 1,280.85 | 1,280.85 | 1,280.85 |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156109 | 18 | 1,280.85 | 1,280.85 | 1,280.85 |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156438 | 15 | 1,632.22 | 1,632.22 | 1,632.22 |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156439 | 17 | 1,632.22 | 1,632.22 | 1,632.22 |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156440 | 16 | 1,632.22 | 1,632.22 | 1,632.22 |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156442 | 16 | 1,632.22 | 1,632.22 | 1,632.22 |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156552 | 15 | 1,287.70 | 1,287.70 | 1,287.70 |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156553 | 12 | 1,287.70 | 1,287.70 | 1,287.70 |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156554 | 12 | 1,287.70 | 1,287.70 | 1,287.70 |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156555 | 10 | 1,287.70 | 1,287.70 | 1,287.70 |
| 02/17/2026 | 02/17/2026 | 02/17/2026 | 7156925 | 11 | 1,632.22 | 1,632.22 | 1,632.22 |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156926 | 9 | 1,632.22 | 1,632.22 | 1,632.22 |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156927 | 10 | 1,632.22 | 1,632.22 | 1,632.22 |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156928 | 8 | 1,632.22 | 1,632.22 | 1,632.22 |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156929 | 8 | 1,632.22 | 1,632.22 | 1,632.22 |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156930 | 5 | 1,632.22 | 1,632.22 | 1,632.22 |

# Aged Accounts Receivable Report
## Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102215** | **ATLAS ROOFING** <br> **MERIDIAN, MS** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: 34.43 <br> Last Pmt Date: 03/24/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156933 | 9 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156934 | 9 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156935 | 9 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156936 | 5 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7156937 | 4 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/19/2026 | 02/23/2026 | 02/23/2026 | 7156938 | 5 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/25/2026 | 02/25/2026 | 02/25/2026 | 7157391 | 3 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157392 | 1 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157404 | 1 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157405 | 1 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157406 | 1 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157407 | 1 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157408 | 1 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| | Customer 102215 totals: | | | | | $54,365.33 <br> 100.00% | $54,365.33 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **100755** | **ATS** <br> **CHARLESTON, SC** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: 18.94 <br> Last Pmt Date: 03/06/2026 | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157096 | 10 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| | Customer 100755 totals: | | | | | $1,325.00 <br> 100.00% | $1,325.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **105421** | **Avenue Logistics Inc.** <br> **CHICAGO, IL** | | | | | Payables contact: Main <br> Phone: 888-602-4273 | | | | Avg Pay Days: 33.33 <br> Last Pmt Date: 03/23/2026 | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155436 | 29 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155437 | 26 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7155438 | 23 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155724 | 30 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155807 | 26 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7156087 | 26 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7156107 | 24 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/06/2026 | 02/12/2026 | 02/12/2026 | 7156515 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/12/2026 | 02/17/2026 | 02/17/2026 | 7156530 | 11 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156617 | 17 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/15/2026 | 02/18/2026 | 02/18/2026 | 7156884 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156891 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157163 | 9 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157675 | 1 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 105421 totals: | | | | | $23,700.00 <br> 100.00% | $23,700.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **101936** | **AXLE LOGISTICS LLC** <br> **KNOXVILLE, TN** | | | | | Payables contact: Grant Lee <br> Phone: | | | | Avg Pay Days: 38.16 <br> Last Pmt Date: 03/23/2026 | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155250 | 37 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155491 | 30 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155915 | 26 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7156003 | 24 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7156129 | 23 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 101936 totals: | | | | | $9,900.00 <br> 100.00% | $8,750.00 <br> 88.38% | $1,150.00 <br> 11.62% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **100229** | **BEEMAC LOGISTICS** <br> **BEAVER, PA** | | | | | Payables contact: Billing <br> Phone: 724-359-0073 | | | | Avg Pay Days: 46.16 <br> Last Pmt Date: 03/18/2026 | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 7

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|-----------|-----------|---------|-------|-----|--------|---------|---------|---------|---------|---------|----------|--------------|---------|
| **100229** | **BEEMAC LOGISTICS** | | | | Payables contact:  Billing | | | | Avg Pay Days:  46.16 | | | | |
| | **BEAVER, PA** | | | | Phone:          724-359-0073 | | | | Last Pmt Date:   03/18/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7156005 | 26 | 2,090.00 | 2,090.00 | 2,090.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/06/2026 | 7156560 | 22 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157628 | 2 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 100229 totals: | | | | | $5,490.00 | $5,490.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103228** | **BIERI BROKERAGE INC** | | | | Payables contact:  T Bieri | | | | Avg Pay Days:  32.38 | | | | |
| | **LETTS, IA** | | | | Phone: | | | | Last Pmt Date:   03/03/2026 | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155692 | 29 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 103228 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106430** | **BIG LEVEL LOGISITCS** | | | | Payables contact: | | | | Avg Pay Days:  6.37 | | | | |
| | **WIGGINS, MS** | | | | Phone: | | | | Last Pmt Date:   03/19/2026 | | | | |
| 02/17/2026 | 02/27/2026 | 02/27/2026 | 7157089 | 1 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157549 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157630 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157702 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/26/2026 | 7157831 | 2 | 650.00 | 650.00 | 650.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/26/2026 | 7157841 | 2 | 650.00 | 650.00 | 650.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/26/2026 | 7157950 | 2 | 650.00 | 650.00 | 650.00 | | | | | | |
| 02/28/2025 | 02/28/2025 | 02/28/2025 | FEB25 | 365 | 415.57 | 415.57 | | | | | 415.57 | | |
| 01/31/2025 | 01/31/2025 | 01/31/2025 | JAN25 | 393 | 509.85 | 509.85 | | | | | 509.85 | | |
| | Customer 106430 totals: | | | | | $8,075.42 | $7,150.00 | $0.00 | $0.00 | $0.00 | $925.42 | | |
| | | | | | | 100.00% | 88.54% | 0.00% | 0.00% | 0.00% | 11.46% | | |
| **105885** | **Boomerang Transportation, LLC** | | | | Payables contact: | | | | Avg Pay Days:  43.00 | | | | |
| | **TAMPA, FL** | | | | Phone: | | | | Last Pmt Date:   12/26/2025 | | | | |
| 02/05/2026 | 02/09/2026 | 02/06/2026 | 7156610 | 22 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer 105885 totals: | | | | | $950.00 | $950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101296** | **Capital Logistics Group** | | | | Payables contact:  Payment Status | | | | Avg Pay Days:  46.66 | | | | |
| | **Jacksonville, FL** | | | | Phone:          904-404-8787 | | | | Last Pmt Date:   03/09/2026 | | | | |
| 01/30/2026 | 02/04/2026 | 02/04/2026 | 7155916 | 24 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 101296 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103485** | **CARDINAL TRANSPORT INC** | | | | Payables contact: | | | | Avg Pay Days:  39.00 | | | | |
| | **COAL CITY, IL** | | | | Phone: | | | | Last Pmt Date:   03/24/2026 | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156737 | 15 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| | Customer 103485 totals: | | | | | $2,900.00 | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103548** | **CH ROBINSON** | | | | Payables contact:  Load Docs | | | | Avg Pay Days:  34.22 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | | Last Pmt Date:   03/24/2026 | | | | |
| 12/12/2025 | 12/15/2025 | 12/14/2025 | 7152745 | 76 | 1,680.00 | 1,680.00 | | | 1,680.00 | | | | |
| 01/22/2026 | 01/26/2026 | 01/26/2026 | 7155411 | 33 | 1,340.00 | 1,340.00 | | 1,340.00 | | | | | |
| 01/22/2026 | 02/04/2026 | 02/03/2026 | 7155441 | 25 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155464 | 36 | 1,360.00 | 1,360.00 | | 1,360.00 | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155467 | 31 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |

03/25/2026 1234            **Aged Accounts Receivable Report**            Page 8

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact:  Load Docs | | | Avg Pay Days: | 34.22 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | Last Pmt Date: | 03/24/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155479 | 32 | 1,460.00 | 1,460.00 | | 1,460.00 | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155528 | 32 | 800.00 | 800.00 | | 800.00 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155566 | 31 | 1,307.20 | 1,307.20 | | 1,307.20 | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155580 | 32 | 1,024.00 | 1,024.00 | | 1,024.00 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155581 | 31 | 960.00 | 960.00 | | 960.00 | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155583 | 32 | 1,130.00 | 1,130.00 | | 1,130.00 | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155584 | 32 | 940.00 | 940.00 | | 940.00 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155625 | 31 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155643 | 29 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155647 | 29 | 2,070.00 | 2,070.00 | 2,070.00 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155652 | 30 | 1,760.00 | 1,760.00 | 1,760.00 | | | | | | |
| 01/30/2026 | 02/09/2026 | 02/08/2026 | 7155664 | 20 | 880.00 | 880.00 | 880.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155688 | 30 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155690 | 30 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155694 | 29 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155697 | 31 | 790.00 | 790.00 | | 790.00 | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155717 | 29 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155720 | 30 | 1,070.00 | 1,070.00 | 1,070.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155722 | 29 | 1,730.00 | 1,730.00 | 1,730.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155725 | 30 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155746 | 29 | 950.00 | 950.00 | 950.00 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155786 | 25 | 1,235.00 | 1,235.00 | 1,235.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155789 | 29 | 1,685.00 | 1,685.00 | 1,685.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155816 | 26 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155821 | 26 | 1,470.00 | 1,470.00 | 1,470.00 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155822 | 25 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 02/02/2026 | 02/06/2026 | 02/06/2026 | 7155854 | 22 | 4,320.00 | 4,320.00 | 4,320.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155857 | 29 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155860 | 29 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155874 | 29 | 250.00 | 250.00 | 250.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155884 | 29 | 300.00 | 300.00 | 300.00 | | | | | | |
| 01/30/2026 | 02/03/2026 | 02/02/2026 | 7155929 | 26 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155932 | 26 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/30/2026 | 02/03/2026 | 02/03/2026 | 7155958 | 25 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155973 | 24 | 2,240.00 | 2,240.00 | 2,240.00 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155999 | 24 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/03/2026 | 7156100 | 25 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7156119 | 25 | 450.00 | 450.00 | 450.00 | | | | | | |
| 02/03/2026 | 02/03/2026 | 02/03/2026 | 7156188 | 25 | 1,820.00 | 1,820.00 | 1,820.00 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7156197 | 23 | 1,830.00 | 1,830.00 | 1,830.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7156198 | 24 | 1,280.00 | 1,280.00 | 1,280.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7156202 | 24 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7156204 | 23 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156208 | 22 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 02/03/2026 | 02/06/2026 | 02/06/2026 | 7156241 | 22 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/04/2026 | 02/04/2026 | 02/04/2026 | 7156264 | 24 | 250.00 | 250.00 | 250.00 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156266 | 22 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156281 | 22 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156292 | 22 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/05/2026 | 02/23/2026 | 02/21/2026 | 7156303 | 7 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156357 | 22 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156366 | 22 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156399 | 22 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156400 | 22 | 1,390.00 | 1,390.00 | 1,390.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156401 | 22 | 720.00 | 720.00 | 720.00 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 9

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact:  Load Docs | | | | Avg Pay Days: | 34.22 | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | | Last Pmt Date: | 03/24/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156405 | 19 | 640.00 | 640.00 | 640.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156426 | 18 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156428 | 19 | 820.00 | 820.00 | 820.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156443 | 18 | 870.00 | 870.00 | 870.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156541 | 19 | 930.00 | 930.00 | 930.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156547 | 17 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156548 | 18 | 1,398.00 | 1,398.00 | 1,398.00 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156551 | 17 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156561 | 17 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/08/2026 | 02/10/2026 | 02/10/2026 | 7156597 | 18 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156618 | 17 | 2,260.00 | 2,260.00 | 2,260.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156625 | 18 | 250.00 | 250.00 | 250.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156639 | 18 | 1,010.00 | 1,010.00 | 1,010.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156641 | 18 | 1,460.00 | 1,460.00 | 1,460.00 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156657 | 17 | 940.00 | 940.00 | 940.00 | | | | | | |
| 02/10/2026 | 02/13/2026 | 02/13/2026 | 7156661 | 15 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156680 | 17 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156699 | 16 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/11/2026 | 02/16/2026 | 02/16/2026 | 7156721 | 12 | 2,330.00 | 2,330.00 | 2,330.00 | | | | | | |
| 02/11/2026 | 02/16/2026 | 02/14/2026 | 7156731 | 14 | 2,390.00 | 2,390.00 | 2,390.00 | | | | | | |
| 02/12/2026 | 02/16/2026 | 02/14/2026 | 7156742 | 14 | 2,057.07 | 2,057.07 | 2,057.07 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156795 | 16 | 830.00 | 830.00 | 830.00 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156817 | 16 | 1,230.00 | 1,230.00 | 1,230.00 | | | | | | |
| 02/12/2026 | 02/16/2026 | 02/16/2026 | 7156819 | 12 | 2,313.76 | 363.76 | 363.76 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156860 | 12 | 1,280.00 | 1,280.00 | 1,280.00 | | | | | | |
| 02/11/2026 | 02/18/2026 | 02/18/2026 | 7156882 | 10 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156889 | 15 | 1,180.00 | 1,180.00 | 1,180.00 | | | | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7156893 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/12/2026 | 02/16/2026 | 02/16/2026 | 7156896 | 12 | 1,730.00 | 1,730.00 | 1,730.00 | | | | | | |
| 02/16/2026 | 02/20/2026 | 02/20/2026 | 7156924 | 8 | 860.00 | 860.00 | 860.00 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156945 | 12 | 930.00 | 930.00 | 930.00 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156958 | 11 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157032 | 10 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157044 | 10 | 3,030.00 | 3,030.00 | 3,030.00 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7157088 | 11 | 860.00 | 860.00 | 860.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157092 | 8 | 3,160.00 | 3,160.00 | 3,160.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157093 | 8 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157099 | 9 | 1,860.00 | 1,860.00 | 1,860.00 | | | | | | |
| 02/17/2026 | 02/20/2026 | 02/19/2026 | 7157100 | 9 | 1,860.00 | 1,860.00 | 1,860.00 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157104 | 9 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157141 | 10 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157162 | 8 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157167 | 9 | 2,275.00 | 2,275.00 | 2,275.00 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157179 | 10 | 1,120.00 | 1,120.00 | 1,120.00 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157183 | 9 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157205 | 8 | 2,090.00 | 2,090.00 | 2,090.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157206 | 8 | 2,260.00 | 2,260.00 | 2,260.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157210 | 8 | 2,070.00 | 2,070.00 | 2,070.00 | | | | | | |
| 02/17/2026 | 02/20/2026 | 02/19/2026 | 7157218 | 9 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157240 | 9 | 750.00 | 750.00 | 750.00 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157243 | 9 | 1,070.00 | 1,070.00 | 1,070.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157348 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157388 | 2 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157400 | 8 | 1,160.00 | 1,160.00 | 1,160.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157410 | 5 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact: Load Docs | | | Avg Pay Days: | 34.22 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | Last Pmt Date: | 03/24/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157454 | 5 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157509 | 2 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157511 | 3 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/24/2026 | 7157527 | 4 | 1,360.00 | 1,360.00 | 1,360.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157551 | 3 | 1,530.00 | 1,530.00 | 1,530.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157557 | 3 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/24/2026 | 7157561 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/24/2026 | 7157562 | 4 | 250.00 | 250.00 | 250.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157619 | 2 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157629 | 2 | 1,530.00 | 1,530.00 | 1,530.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157632 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157666 | 2 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157667 | 1 | 1,775.00 | 1,775.00 | 1,775.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157676 | 2 | 640.00 | 640.00 | 640.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157689 | 1 | 1,810.00 | 1,810.00 | 1,810.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157694 | 1 | 1,670.00 | 1,670.00 | 1,670.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157769 | 2 | 1,202.47 | 1,202.47 | 1,202.47 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157776 | 1 | 1,070.00 | 1,070.00 | 1,070.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157857 | 1 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7157867 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 103548 totals: | | | | | $208,092.50 | $192,251.30 | $14,161.20 | $1,680.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 92.39% | 6.81% | 0.81% | 0.00% | 0.00% | | |
| **102986** | **CIRCLE LOGISTICS, INC** | | | | Payables contact: Billing / Accounts Payable | | | Avg Pay Days: | 53.74 | | | | |
| | **FT WAYNE, IN** | | | | Phone: | | | Last Pmt Date: | 03/13/2026 | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155894 | 26 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157767 | 2 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 102986 totals: | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104057** | **CRESCENT TRANSPORT** | | | | Payables contact: | | | Avg Pay Days: | 32.08 | | | | |
| | **New Orleans, LA** | | | | Phone: | | | Last Pmt Date: | 03/03/2026 | | | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143769 | 190 | 750.00 | -750.00 | | | | | -750.00 | | |
| 01/06/2026 | 01/06/2026 | 01/06/2026 | 7154116 | 53 | 700.00 | 700.00 | | 700.00 | | | | | |
| 01/06/2026 | 01/06/2026 | 01/06/2026 | 7154149 | 53 | 150.00 | 150.00 | | 150.00 | | | | | |
| 01/12/2026 | 01/12/2026 | 01/12/2026 | 7154543 | 47 | 500.00 | 500.00 | | 500.00 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155507 | 31 | 850.00 | 850.00 | | 850.00 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155509 | 31 | 850.00 | 850.00 | | 850.00 | | | | | |
| 01/27/2026 | 01/27/2026 | 01/27/2026 | 7155515 | 32 | 700.00 | 700.00 | | 700.00 | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155662 | 29 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155663 | 29 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157361 | 8 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 104057 totals: | | | | | $6,700.00 | $3,700.00 | $3,750.00 | $0.00 | $0.00 | -$750.00 | | |
| | | | | | | 100.00% | 55.22% | 55.97% | 0.00% | 0.00% | -11.19% | | |
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | Payables contact: | | | Avg Pay Days: | 49.91 | | | | |
| | **WIGGINS, MS** | | | | Phone: | | | Last Pmt Date: | 08/21/2025 | | | | |
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 633 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 522 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 674 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 674 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 670 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 670 | 539.25 | 483.35 | | | | | 483.35 | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | Payables contact: | | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | Phone: | | | | Last Pmt Date: | 08/21/2025 | | | |
| | **- Continued** | | | | | | | | | | | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 578 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 578 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 577 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 576 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 526 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 525 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 522 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 522 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 521 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 521 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 520 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 520 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 519 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 516 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 515 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 515 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 514 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 514 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 513 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 513 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 512 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 509 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 508 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 507 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 506 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 505 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 505 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 502 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 500 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 499 | 510.69 | 510.69 | | | | | 510.69 | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 498 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 495 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 494 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 493 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 492 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 491 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 488 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 487 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 486 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 486 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 485 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 484 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 481 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 481 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 480 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 480 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 479 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 478 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 477 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 477 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 476 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 473 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 471 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 471 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 470 | 509.99 | 509.99 | | | | | 509.99 | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 12

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | Payables contact: | | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | Phone: | | | | Last Pmt Date: | 08/21/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 469 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 469 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 467 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 467 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 464 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 463 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 460 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 459 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 459 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 458 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 453 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 452 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 452 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 451 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 451 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 450 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 484 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 484 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 484 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 484 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 484 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 484 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 484 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 484 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 484 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 484 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 484 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 484 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 484 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 484 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 484 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 484 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 484 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 484 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 484 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 484 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 484 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 483 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 482 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 590 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 572 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 424 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 590 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 590 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 590 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 590 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 465 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 465 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 465 | 505.11 | 505.11 | | | | | 505.11 | | |
| | Customer 102453 totals: | | | | $64,267.98 | | $0.00 | $0.00 | $0.00 | $0.00 | $64,267.98 | | |
| | | | | | 100.00% | | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **102930** | **DIRECT CONNECT LOGISTIX, INC** | | | | Payables contact: | | | | Avg Pay Days: | 45.65 | | | |
| | **INDIANAPOLIS, IN** | | | | Phone: | | | | Last Pmt Date: | 03/23/2026 | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7156531 | 19 | 1,925.00 | 1,925.00 | 1,925.00 | | | | | | |

03/25/2026 1234

### Aged Accounts Receivable Report
Big Level Trucking, Inc.

Page 13

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102930** | **DIRECT CONNECT LOGISTIX, INC** | | | | | Payables contact: | | | | Avg Pay Days: | 45.65 | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | | Last Pmt Date: | 03/23/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer  102930  totals: | | | | | $1,925.00 | $1,925.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103404** | **Direct Transport** | | | | | Payables contact: | | | | Avg Pay Days: | 38.50 | | |
| | **W Fargo, ND** | | | | | Phone: | | | | Last Pmt Date: | 03/02/2026 | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7155044 | 40 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| | Customer  103404  totals: | | | | | $1,400.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100034** | **EASTERN FOREST PRODUCTS** | | | | | Payables contact: | Cyndie Gibbons | | | Avg Pay Days: | 28.25 | | |
| | **LYNDEBOROUGH, NH** | | | | | Phone: | 603-654-8500 x 8503 | | | Last Pmt Date: | 03/06/2026 | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157254 | 8 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  100034  totals: | | | | | $850.00 | $850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103549** | **ECHO GLOBAL LOGISTICS, INC** | | | | | Payables contact: | Oscar Garcia | | | Avg Pay Days: | 40.81 | | |
| | **CHICAGO, IL** | | | | | Phone: | 312-637-8528 | | | Last Pmt Date: | 03/20/2026 | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154669 | 45 | 1,809.70 | 1,809.70 | | 1,809.70 | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154750 | 43 | 850.00 | 850.00 | | 850.00 | | | | | |
| 01/16/2026 | 01/19/2026 | 01/18/2026 | 7154812 | 41 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155133 | 39 | 875.00 | 875.00 | | 875.00 | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155273 | 36 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155719 | 30 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155726 | 29 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155998 | 25 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7156099 | 24 | 1,901.04 | 1,901.04 | 1,901.04 | | | | | | |
| 02/03/2026 | 02/09/2026 | 02/07/2026 | 7156113 | 21 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7156234 | 24 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/06/2026 | 02/11/2026 | 02/11/2026 | 7156485 | 17 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156562 | 18 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156660 | 17 | 1,825.00 | 1,825.00 | 1,825.00 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156664 | 17 | 1,825.00 | 1,825.00 | 1,825.00 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157115 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157122 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157166 | 9 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157596 | 3 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 02/24/2026 | 02/27/2026 | 02/26/2026 | 7157638 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157665 | 1 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157806 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  103549  totals: | | | | | $35,935.74 | $29,451.04 | $6,484.70 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 81.95% | 18.05% | 0.00% | 0.00% | 0.00% | | |
| **106230** | **Emerge** | | | | | Payables contact: | | | | Avg Pay Days: | 42.24 | | |
| | **SCOTTSDALE, AZ** | | | | | Phone: | | | | Last Pmt Date: | 03/23/2026 | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7153798 | 29 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/26/2026 | 7153799 | 33 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 02/02/2026 | 02/04/2026 | 02/03/2026 | 7153914 | 25 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155570 | 33 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155882 | 25 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/02/2026 | 02/11/2026 | 02/11/2026 | 7155923 | 17 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155924 | 24 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/09/2026 | 02/09/2026 | 02/09/2026 | 7155925 | 19 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7155926 | 17 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |

03/25/2026 1234                  **Aged Accounts Receivable Report**                  Page 14

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**106230**    **Emerge**
       **SCOTTSDALE, AZ**      Payables contact:                   Avg Pay Days:    42.24
                            Phone:                           Last Pmt Date:    03/23/2026
        **- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7155927 | 10 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156290 | 19 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156403 | 18 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 106230 totals: | | | | | $20,000.00 | $17,250.00 | $2,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.25% | 13.75% | 0.00% | 0.00% | 0.00% | | |

**103231**    **EVANS TRANSPORTATION SERVIC**
       **DELAFIELD, WI**      Payables contact:                  Avg Pay Days:    38.45
                            Phone:                           Last Pmt Date:    09/16/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156816 | 12 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 103231 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100000**    **FIRST STAR LOGISTICS, LLC**
       **CINCINNATI, OH**      Payables contact:                 Avg Pay Days:    44.82
                            Phone:                           Last Pmt Date:    12/17/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7154638 | 44 | 3,100.00 | 3,100.00 | | 3,100.00 | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154701 | 44 | 850.00 | 850.00 | | 850.00 | | | | | |
| | Customer 100000 totals: | | | | | $3,950.00 | $0.00 | $3,950.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**102946**    **FITZMARK**
       **INDIANAPOLIS, IN**      Payables contact:   Denita Spurling          Avg Pay Days:    36.77
                            Phone:        317-475-0960 x 199       Last Pmt Date:    03/04/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7156011 | 26 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 102946 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103745**    **FLS TRANSPORTATION SERVICES**
       **MONTREAL, PQ**      Payables contact:                  Avg Pay Days:    38.00
                            Phone:                           Last Pmt Date:    03/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155614 | 29 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 103745 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106697**    **FOUNTAIN CITY LOGISTICS**
       **OVERLAND PARK, KS**      Payables contact:               Avg Pay Days:    41.00
                            Phone:                           Last Pmt Date:    03/18/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7155918 | 23 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 106697 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105970**    **Freight Tec**
       **BOUNTIFUL, UT**      Payables contact:                  Avg Pay Days:    44.33
                            Phone:                           Last Pmt Date:    03/10/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/2026 | 01/14/2026 | 01/14/2026 | 7154428 | 45 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/27/2026 | 7155708 | 32 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 105970 totals: | | | | | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106704**    **FUSION TRANSPORT**
       **RUTHERFORD, NJ**      Payables contact:                Avg Pay Days:
                            Phone:                           Last Pmt Date:

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2025 | 02/11/2026 | 01/01/2026 | 7153732 | 58 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| | Customer 106704 totals: | | | | | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105214** | **GILTNER INC** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 2.95 | | | | |
| | **TWIN FALLS, ID** | | | | | Phone: | 208-432-1059 | | Last Pmt Date: | 03/24/2026 | | | | |
| 10/28/2024 | 10/30/2024 | 10/29/2024 | 7120066 | 487 | 1,025.00 | -856.75 | | | | | -856.75 | | |
| 06/02/2025 | 06/02/2025 | 06/02/2025 | 7136462 | 271 | 150.00 | -950.00 | | | | | -950.00 | | |
| 09/06/2025 | 09/10/2025 | 09/09/2025 | 7144540 | 172 | 1,025.00 | 1,025.00 | | | | | 1,025.00 | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151414 | 87 | 1,475.00 | -80.00 | | | -80.00 | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157178 | 3 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157209 | 5 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157212 | 5 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 02/25/2026 | 02/25/2026 | 02/25/2026 | 7157245 | 3 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157247 | 3 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157299 | 0 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157401 | 1 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157448 | 3 | 2,600.00 | 46.28 | 46.28 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157456 | 2 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157457 | 2 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157458 | 1 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157460 | 0 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7157486 | 1 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157487 | 0 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157489 | 0 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer  105214  totals: | | | | | $19,909.53 | $20,771.28 | $0.00 | -$80.00 | $0.00 | -$781.75 | | |
| | | | | | | 100.00% | 104.33% | 0.00% | -0.40% | 0.00% | -3.93% | | |
| **106271** | **Glen Rose Transportation Manage** | | | | | Payables contact:  Invoices To | | | Avg Pay Days: | 47.25 | | | | |
| | **GLEN ROSE, TX** | | | | | Phone: | | | Last Pmt Date: | 04/05/2024 | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7156592 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer  106271  totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106260** | **Global Freight Solutions** | | | | | Payables contact:  Invoices To | | | Avg Pay Days: | 49.88 | | | | |
| | **OCALA, FL** | | | | | Phone: | 352-812-2450 | | Last Pmt Date: | 03/03/2026 | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155849 | 29 | 325.00 | 325.00 | 325.00 | | | | | | |
| | Customer  106260  totals: | | | | | $325.00 | $325.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106696** | **GLOBAL FREIGHT TRANSIT LLC** | | | | | Payables contact: | | | Avg Pay Days: | 32.00 | | | | |
| | **WICHITA, KS** | | | | | Phone: | | | Last Pmt Date: | 03/10/2026 | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156017 | 22 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| | Customer  106696  totals: | | | | | $2,850.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101589** | **GREENBUSH LOGISTICS** | | | | | Payables contact:  Bridget Hewitt | | | Avg Pay Days: | 35.44 | | | | |
| | **ABBEVILLE, AL** | | | | | Phone: | 334-585-6617 x 4528 | | Last Pmt Date: | 03/24/2026 | | | | |
| 02/10/2026 | 02/11/2026 | 02/10/2026 | 7156794 | 18 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/12/2026 | 7156865 | 16 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/13/2026 | 02/13/2026 | 02/13/2026 | 7156868 | 15 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157261 | 8 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157664 | 2 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer  101589  totals: | | | | | $6,950.00 | $6,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105834** | **GT Worldwide Logistics, Inc.** | | | | | Payables contact: | | | Avg Pay Days: | 48.33 | | | | |
| | **CARNEGIE, PA** | | | | | Phone: | | | Last Pmt Date: | 07/18/2023 | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153356 | 66 | 1,000.00 | 1,000.00 | | | 1,000.00 | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 16

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105834** | **GT Worldwide Logistics, Inc.** | | | | | Payables contact: | | | Avg Pay Days: | 48.33 | | | |
| | **CARNEGIE, PA** | | | | | Phone: | | | Last Pmt Date: | 07/18/2023 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/06/2026 | 01/09/2026 | 01/09/2026 | 7154207 | 50 | 5,000.00 | 5,000.00 | | 5,000.00 | | | | | |
| | Customer 105834 totals: | | | | | $6,000.00 | $0.00 | $5,000.00 | $1,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 83.33% | 16.67% | 0.00% | 0.00% | | |
| **106375** | **Gulf Relay Logisitics (Contract)** | | | | | Payables contact: | | | Avg Pay Days: | 47.77 | | | |
| | **CLINTON, MS** | | | | | Phone: | | | Last Pmt Date: | 03/18/2026 | | | |
| 01/13/2026 | 01/16/2026 | 01/16/2026 | 7154698 | 43 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/13/2026 | 01/16/2026 | 01/16/2026 | 7154699 | 43 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154774 | 43 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/14/2026 | 01/21/2026 | 01/21/2026 | 7154776 | 38 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 01/14/2026 | 01/19/2026 | 01/19/2026 | 7154777 | 40 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/14/2026 | 01/20/2026 | 01/20/2026 | 7154778 | 39 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/15/2026 | 01/22/2026 | 01/22/2026 | 7154883 | 37 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/15/2026 | 01/19/2026 | 01/19/2026 | 7154884 | 40 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154915 | 40 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/16/2026 | 01/18/2026 | 01/18/2026 | 7154916 | 41 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/16/2026 | 01/26/2026 | 01/26/2026 | 7154920 | 33 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/16/2026 | 01/19/2026 | 01/17/2026 | 7154957 | 42 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 01/20/2026 | 01/26/2026 | 01/24/2026 | 7155140 | 35 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155141 | 36 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 01/19/2026 | 01/23/2026 | 01/23/2026 | 7155173 | 36 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 01/20/2026 | 01/23/2026 | 01/23/2026 | 7155177 | 36 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 01/21/2026 | 01/28/2026 | 01/28/2026 | 7155239 | 31 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| | Customer 106375 totals: | | | | | $42,320.00 | $0.00 | $42,320.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101566** | **Herring Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 39.00 | | | |
| | **EUFAULA, AL** | | | | | Phone: | | | Last Pmt Date: | 12/01/2023 | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157476 | 3 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 101566 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103881** | **HILL BROS LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 41.34 | | | |
| | **OMAHA, NE** | | | | | Phone: | | | Last Pmt Date: | 03/13/2026 | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7156125 | 23 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 103881 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102274** | **HIXSON LUMBER SALES OF MISSIS** | | | | | Payables contact: | Tammy Morrison | | Avg Pay Days: | 35.92 | | | |
| | **HATTIESBURG, MS** | | | | | Phone: | 972-446-9000 x122 | | Last Pmt Date: | 12/29/2025 | | | |
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 | 1296 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| | Customer 102274 totals: | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106473** | **HMD Transport, Inc.** | | | | | Payables contact: | Invoices To | | Avg Pay Days: | 37.00 | | | |
| | **CHICAGO RIDGE, IL** | | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156692 | 15 | 1,809.00 | 309.00 | 309.00 | | | | | | |
| | Customer 106473 totals: | | | | | $309.00 | $309.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103650** | **HOGAN LOGISTICS, INC**<br>**St Louis, MO** | | | | Payables contact:<br>Phone: | | | | Avg Pay Days:  32.80<br>Last Pmt Date:  03/19/2026 | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156953 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer  103650  totals: | | | | | $1,600.00<br>100.00% | $1,600.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106301** | **HTL Freight**<br>**CHARLOTTE, NC** | | | | Payables contact:  Invoices To<br>Phone: | | | | Avg Pay Days:  32.00<br>Last Pmt Date:  05/02/2023 | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156377 | 22 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer  106301  totals: | | | | | $1,350.00<br>100.00% | $1,350.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **101303** | **HTS Logistics**dont use****<br>**JACKSONVILLE, FL** | | | | Payables contact:  accounting<br>Phone: | | | | Avg Pay Days:  49.44<br>Last Pmt Date:  01/05/2026 | | | | |
| 06/11/2025 | 06/12/2025 | 06/12/2025 | 7137805 | 261 | 1,100.00 | 1,100.00 | | | | | 1,100.00 | 12/04/2025 | 1 |
| 07/26/2025 | 07/29/2025 | 07/29/2025 | 7141692 | 214 | 900.00 | 900.00 | | | | | 900.00 | | |
| 10/07/2025 | 10/08/2025 | 10/08/2025 | 7147666 | 143 | 500.00 | 500.00 | | | | | 500.00 | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7148213 | 135 | 600.00 | 600.00 | | | | | 600.00 | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152286 | 82 | 1,800.00 | 1,800.00 | | | | 1,800.00 | | | |
| | Customer  101303  totals: | | | | | $4,900.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,800.00<br>36.73% | $0.00<br>0.00% | $3,100.00<br>63.27% | | |
| **105506** | **IFT-Safeway, Inc.**<br>**FRANKLIN, TN** | | | | Payables contact:  accounts payable<br>Phone:       469-708-8827 | | | | Avg Pay Days:  64.67<br>Last Pmt Date:  03/02/2026 | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155178 | 38 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| | Customer  105506  totals: | | | | | $1,950.00<br>100.00% | $0.00<br>0.00% | $1,950.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106016** | **IP-Bogalusa  Paper**<br>**BOGALUSA, LA** | | | | Payables contact:<br>Phone: | | | | Avg Pay Days:  52.39<br>Last Pmt Date:  03/24/2026 | | | | |
| 12/22/2025 | 12/26/2025 | 12/23/2025 | 7153238 | 67 | 2,455.08 | 2,455.08 | | | 2,455.08 | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154385 | 47 | 2,957.92 | 2,957.92 | | 2,957.92 | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154386 | 47 | 2,425.14 | 2,425.14 | | 2,425.14 | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154610 | 44 | 1,976.82 | 1,976.82 | | 1,976.82 | | | | | |
| 01/15/2026 | 01/19/2026 | 01/19/2026 | 7154611 | 40 | 1,976.82 | 1,976.82 | | 1,976.82 | | | | | |
| 01/15/2026 | 01/18/2026 | 01/16/2026 | 7154612 | 43 | 1,976.82 | 1,976.82 | | 1,976.82 | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154615 | 45 | 1,976.82 | 1,976.82 | | 1,976.82 | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154617 | 40 | 2,122.68 | 2,122.68 | | 2,122.68 | | | | | |
| 01/16/2026 | 01/20/2026 | 01/20/2026 | 7154784 | 39 | 2,090.64 | 2,090.64 | | 2,090.64 | | | | | |
| 01/17/2026 | 01/20/2026 | 01/20/2026 | 7154905 | 39 | 2,090.64 | 2,090.64 | | 2,090.64 | | | | | |
| 01/19/2026 | 01/23/2026 | 01/23/2026 | 7155026 | 36 | 3,302.50 | 3,302.50 | | 3,302.50 | | | | | |
| 01/19/2026 | 01/29/2026 | 01/29/2026 | 7155028 | 30 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155059 | 30 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/21/2026 | 02/04/2026 | 02/04/2026 | 7155060 | 24 | 3,347.50 | 3,347.50 | 3,347.50 | | | | | | |
| 01/19/2026 | 01/29/2026 | 01/29/2026 | 7155061 | 30 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155063 | 36 | 3,302.50 | 3,302.50 | | 3,302.50 | | | | | |
| 01/21/2026 | 02/02/2026 | 02/02/2026 | 7155108 | 26 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/25/2026 | 01/28/2026 | 01/27/2026 | 7155109 | 32 | 3,313.75 | 3,313.75 | | 3,313.75 | | | | | |
| 01/20/2026 | 01/23/2026 | 01/22/2026 | 7155110 | 37 | 3,302.50 | 3,302.50 | | 3,302.50 | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155111 | 37 | 3,302.50 | 3,302.50 | | 3,302.50 | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155192 | 37 | 3,074.68 | 3,074.68 | | 3,074.68 | | | | | |
| 01/20/2026 | 02/02/2026 | 02/02/2026 | 7155193 | 26 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 01/22/2026 | 01/29/2026 | 01/29/2026 | 7155296 | 30 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/23/2026 | 02/02/2026 | 02/02/2026 | 7155297 | 26 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/27/2026 | 01/30/2026 | 01/30/2026 | 7155298 | 29 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | Avg Pay Days: | 52.39 | | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | Last Pmt Date: | 03/24/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155299 | 31 | 3,336.25 | 3,336.25 | | 3,336.25 | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155372 | 30 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155373 | 32 | 3,085.74 | 3,085.74 | | 3,085.74 | | | | | |
| 01/28/2026 | 02/02/2026 | 02/02/2026 | 7155375 | 26 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 01/29/2026 | 02/02/2026 | 02/02/2026 | 7155648 | 26 | 2,115.93 | 2,115.93 | 2,115.93 | | | | | | |
| 01/28/2026 | 02/03/2026 | 02/03/2026 | 7155649 | 25 | 2,124.36 | 2,124.36 | 2,124.36 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155650 | 31 | 1,771.73 | 1,771.73 | | 1,771.73 | | | | | |
| 01/28/2026 | 02/02/2026 | 02/02/2026 | 7155651 | 26 | 2,165.99 | 2,165.99 | 2,165.99 | | | | | | |
| 01/28/2026 | 02/04/2026 | 02/03/2026 | 7155665 | 25 | 3,118.92 | 3,118.92 | 3,118.92 | | | | | | |
| 01/29/2026 | 02/02/2026 | 02/02/2026 | 7155728 | 26 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155729 | 29 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 01/29/2026 | 02/02/2026 | 02/02/2026 | 7155730 | 26 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 01/29/2026 | 02/03/2026 | 02/03/2026 | 7155731 | 25 | 2,465.06 | 2,465.06 | 2,465.06 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155949 | 26 | 2,115.93 | 2,115.93 | 2,115.93 | | | | | | |
| 02/05/2026 | 02/05/2026 | 02/05/2026 | 7155950 | 23 | 2,124.36 | 2,124.36 | 2,124.36 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155951 | 26 | 2,115.93 | 2,115.93 | 2,115.93 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156233 | 16 | 1,403.78 | 1,403.78 | 1,403.78 | | | | | | |
| 02/06/2026 | 02/10/2026 | 02/10/2026 | 7156296 | 18 | 2,477.25 | 2,477.25 | 2,477.25 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/13/2026 | 7156297 | 15 | 698.05 | 698.05 | 698.05 | | | | | | |
| 02/08/2026 | 02/09/2026 | 02/09/2026 | 7156298 | 19 | 1,403.78 | 1,403.78 | 1,403.78 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156419 | 19 | 1,724.29 | 1,724.29 | 1,724.29 | | | | | | |
| 02/06/2026 | 02/08/2026 | 02/07/2026 | 7156525 | 21 | 1,724.29 | 1,724.29 | 1,724.29 | | | | | | |
| 02/09/2026 | 02/18/2026 | 02/18/2026 | 7156598 | 10 | 2,149.12 | 2,149.12 | 2,149.12 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156599 | 16 | 2,149.12 | 2,149.12 | 2,149.12 | | | | | | |
| 02/16/2026 | 02/27/2026 | 02/27/2026 | 7156600 | 1 | 2,334.80 | 2,334.80 | 2,334.80 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156601 | 15 | 2,316.84 | 2,316.84 | 2,316.84 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156602 | 17 | 1,403.78 | 1,403.78 | 1,403.78 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156603 | 17 | 1,403.78 | 1,403.78 | 1,403.78 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156604 | 17 | 2,375.24 | 2,375.24 | 2,375.24 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156605 | 17 | 1,403.78 | 1,403.78 | 1,403.78 | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156616 | 16 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156640 | 15 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/11/2026 | 02/26/2026 | 02/26/2026 | 7156671 | 2 | 3,268.75 | 3,268.75 | 3,268.75 | | | | | | |
| 02/12/2026 | 02/18/2026 | 02/18/2026 | 7156672 | 10 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/11/2026 | 02/18/2026 | 02/18/2026 | 7156673 | 10 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/11/2026 | 02/19/2026 | 02/19/2026 | 7156674 | 9 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/17/2026 | 02/23/2026 | 02/23/2026 | 7156791 | 5 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/12/2026 | 02/20/2026 | 02/20/2026 | 7156792 | 8 | 3,019.38 | 3,019.38 | 3,019.38 | | | | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7156897 | 11 | 2,149.12 | 2,149.12 | 2,149.12 | | | | | | |
| 02/13/2026 | 02/18/2026 | 02/18/2026 | 7156898 | 10 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156899 | 12 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156900 | 12 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/12/2026 | 02/19/2026 | 02/19/2026 | 7156901 | 9 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/13/2026 | 02/23/2026 | 02/21/2026 | 7156902 | 7 | 3,246.25 | 3,246.25 | 3,246.25 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156903 | 15 | 1,403.78 | 1,403.78 | 1,403.78 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7157010 | 12 | 2,149.12 | 2,149.12 | 2,149.12 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157011 | 9 | 2,375.24 | 2,375.24 | 2,375.24 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7157012 | 12 | 1,036.49 | 1,036.49 | 1,036.49 | | | | | | |
| 02/16/2026 | 02/23/2026 | 02/23/2026 | 7157076 | 5 | 2,017.61 | 2,017.61 | 2,017.61 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157077 | 10 | 2,477.25 | 2,477.25 | 2,477.25 | | | | | | |
| 02/14/2026 | 02/17/2026 | 02/17/2026 | 7157078 | 11 | 2,477.25 | 2,477.25 | 2,477.25 | | | | | | |
| 02/17/2026 | 02/23/2026 | 02/23/2026 | 7157079 | 5 | 2,477.25 | 2,477.25 | 2,477.25 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157080 | 9 | 1,403.78 | 1,403.78 | 1,403.78 | | | | | | |
| 02/17/2026 | 02/24/2026 | 02/24/2026 | 7157084 | 4 | 2,157.54 | 2,157.54 | 2,157.54 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157085 | 8 | 1,403.78 | 1,403.78 | 1,403.78 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | | Avg Pay Days: | 52.39 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 03/24/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/18/2026 | 7157086 | 10 | 1,039.91 | 1,039.91 | 1,039.91 | | | | | | |
| 02/17/2026 | 02/23/2026 | 02/23/2026 | 7157087 | 5 | 3,407.32 | 3,407.32 | 3,407.32 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157145 | 8 | 1,403.78 | 1,403.78 | 1,403.78 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157146 | 1 | 3,268.75 | 3,268.75 | 3,268.75 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157147 | 8 | 1,323.61 | 1,323.61 | 1,323.61 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157263 | 8 | 1,756.80 | 1,756.80 | 1,756.80 | | | | | | |
| 02/22/2026 | 02/26/2026 | 02/26/2026 | 7157265 | 2 | 2,334.80 | 2,334.80 | 2,334.80 | | | | | | |
| 02/20/2026 | 02/24/2026 | 02/24/2026 | 7157266 | 4 | 2,334.80 | 2,334.80 | 2,334.80 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157349 | 3 | 2,497.75 | 2,497.75 | 2,497.75 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157350 | 3 | 3,431.40 | 3,431.40 | 3,431.40 | | | | | | |
| 02/20/2026 | 02/24/2026 | 02/24/2026 | 7157351 | 4 | 3,431.40 | 3,431.40 | 3,431.40 | | | | | | |
| 02/24/2026 | 02/24/2026 | 02/24/2026 | 7157473 | 4 | 699.90 | 699.90 | 699.90 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157474 | 5 | 2,098.33 | 2,098.33 | 2,098.33 | | | | | | |
| 02/25/2026 | 02/28/2026 | 02/28/2026 | 7157475 | 0 | 3,431.40 | 3,431.40 | 3,431.40 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157536 | 3 | 1,736.15 | 1,736.15 | 1,736.15 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157537 | 2 | 1,736.15 | 1,736.15 | 1,736.15 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/26/2026 | 7157538 | 2 | 1,736.15 | 1,736.15 | 1,736.15 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157539 | 1 | 1,736.15 | 1,736.15 | 1,736.15 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157686 | 1 | 1,736.15 | 1,736.15 | 1,736.15 | | | | | | |
| | Customer  106016  totals: | | | | | $245,170.11 | $195,328.58 | $47,386.45 | $2,455.08 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 79.67% | 19.33% | 1.00% | 0.00% | 0.00% | | |
| **106197** | **J&M Brokerage LLC** | | | | Payables contact: | Invoices To | | | Avg Pay Days: | 40.33 | | | |
| | **TYLER, AL** | | | | Phone: | 334-872-2226 | | | Last Pmt Date: | 03/18/2026 | | | |
| 02/26/2026 | 02/27/2026 | 02/26/2026 | 7157736 | 2 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  106197  totals: | | | | | $850.00 | $850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106685** | **JAKE** | | | | Payables contact: | | | | Avg Pay Days: | 34.50 | | | |
| | **CHARLOTTESVILE, VA** | | | | Phone: | | | | Last Pmt Date: | 03/19/2026 | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156849 | 12 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer  106685  totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104479** | **JB HUNT TRANSPORT INC** | | | | Payables contact: | accounts payable | | | Avg Pay Days: | 37.24 | | | |
| | **LOWELL, AR** | | | | Phone: | 877-977-7427 | | | Last Pmt Date: | 03/24/2026 | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155272 | 37 | 1,543.00 | 1,543.00 | | 1,543.00 | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155329 | 33 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| 02/12/2026 | 02/13/2026 | 02/12/2026 | 7156696 | 16 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156700 | 16 | 150.00 | 150.00 | 150.00 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156912 | 15 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157174 | 8 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157558 | 2 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer  104479  totals: | | | | | $11,743.00 | $7,000.00 | $4,743.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 59.61% | 40.39% | 0.00% | 0.00% | 0.00% | | |
| **103428** | **JONES BROTHERS TRUCKING** | | | | Payables contact: | | | | Avg Pay Days: | 55.00 | | | |
| | **Missoula, MT** | | | | Phone: | | | | Last Pmt Date: | 03/13/2026 | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154857 | 40 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| | Customer  103428  totals: | | | | | $2,800.00 | $0.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102293** | **JONES TRANSPORT** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:   32.19 | | | | |
| | **COLUMBIA, MS** | | | | | Phone: | | | Last Pmt Date:   02/20/2026 | | | | |
| 01/14/2026 | 02/04/2026 | 01/14/2026 | 7154667 | 45 | 0.01 | 0.01 | | 0.01 | | | | | |
| | Customer  102293  totals: | | | | | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105981** | **JTA Pro** | | | | | Payables contact: | | | Avg Pay Days:   43.50 | | | | |
| | **WICHITA, KS** | | | | | Phone: | | | Last Pmt Date:   10/15/2025 | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157640 | 1 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157641 | 1 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  105981  totals: | | | | | $3,150.00 | $3,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102729** | **KAPLAN TRUCKING CO BROKERAG** | | | | | Payables contact: | | | Avg Pay Days:   35.77 | | | | |
| | **CLEVELAND, OH** | | | | | Phone: | | | Last Pmt Date:   03/16/2026 | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156959 | 15 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  102729  totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days:   34.39 | | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date:   03/23/2026 | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7154686 | 10 | 3,127.83 | 3,127.83 | 3,127.83 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7154966 | 31 | 1,965.39 | 1,965.39 | | 1,965.39 | | | | | |
| 02/11/2026 | 02/25/2026 | 02/25/2026 | 7155100 | 3 | 3,122.77 | 3,122.77 | 3,122.77 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/02/2026 | 7155101 | 26 | 961.85 | 961.85 | 961.85 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7155102 | 22 | 1,720.95 | 1,720.95 | 1,720.95 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155180 | 26 | 2,264.27 | 2,264.27 | 2,264.27 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155295 | 26 | 1,910.77 | 1,910.77 | 1,910.77 | | | | | | |
| 02/07/2026 | 02/10/2026 | 02/10/2026 | 7155883 | 18 | 2,224.04 | 2,224.04 | 2,224.04 | | | | | | |
| 02/06/2026 | 02/17/2026 | 02/16/2026 | 7156130 | 12 | 2,224.24 | 2,224.24 | 2,224.24 | | | | | | |
| 02/16/2026 | 02/23/2026 | 02/23/2026 | 7156504 | 5 | 2,263.37 | 2,263.37 | 2,263.37 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156987 | 9 | 619.73 | 619.73 | 619.73 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157148 | 8 | 621.74 | 621.74 | 621.74 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7157150 | 8 | 621.74 | 621.74 | 621.74 | | | | | | |
| | Customer  106104  totals: | | | | | $23,648.69 | $21,683.30 | $1,965.39 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 91.69% | 8.31% | 0.00% | 0.00% | 0.00% | | |
| **106232** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days:   33.34 | | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date:   03/23/2026 | | | | |
| 01/07/2026 | 01/09/2026 | 01/08/2026 | 7154200 | 51 | 1,590.06 | 91.58 | | 91.58 | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7154496 | 24 | 2,837.76 | 2,837.76 | 2,837.76 | | | | | | |
| 01/26/2026 | 02/02/2026 | 02/02/2026 | 7155094 | 26 | 1,613.85 | 1,613.85 | 1,613.85 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155317 | 26 | 1,623.22 | 1,623.22 | 1,623.22 | | | | | | |
| 01/27/2026 | 02/05/2026 | 02/05/2026 | 7155388 | 23 | 1,613.67 | 1,613.67 | 1,613.67 | | | | | | |
| 01/27/2026 | 02/03/2026 | 02/03/2026 | 7155390 | 25 | 1,613.67 | 1,613.67 | 1,613.67 | | | | | | |
| 02/05/2026 | 02/11/2026 | 02/11/2026 | 7155582 | 17 | 1,614.66 | 1,614.66 | 1,614.66 | | | | | | |
| 02/05/2026 | 02/08/2026 | 02/08/2026 | 7155760 | 20 | 1,619.26 | 1,619.26 | 1,619.26 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155809 | 24 | 1,612.45 | 1,612.45 | 1,612.45 | | | | | | |
| 02/06/2026 | 02/10/2026 | 02/10/2026 | 7155954 | 18 | 1,614.66 | 1,614.66 | 1,614.66 | | | | | | |
| 02/10/2026 | 02/13/2026 | 02/13/2026 | 7156408 | 15 | 1,614.58 | 1,614.58 | 1,614.58 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156533 | 15 | 1,618.05 | 1,618.05 | 1,618.05 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156535 | 15 | 1,618.05 | 1,618.05 | 1,618.05 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156536 | 15 | 1,618.05 | 1,618.05 | 1,618.05 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156537 | 12 | 1,613.65 | 1,613.65 | 1,613.65 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156989 | 9 | 1,654.86 | 1,654.86 | 1,654.86 | | | | | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106232** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 33.34 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 03/23/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156991 | 8 | 1,664.46 | 1,664.46 | 1,664.46 | | | | | | |
| 02/26/2026 | 02/28/2026 | 02/27/2026 | 7157019 | 1 | 1,672.44 | 1,672.44 | 1,672.44 | | | | | | |
| 02/26/2026 | 02/28/2026 | 02/28/2026 | 7157545 | 0 | 1,672.17 | 1,672.17 | 1,672.17 | | | | | | |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7157546 | 1 | 1,672.44 | 1,672.44 | 1,672.44 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157554 | 1 | 1,672.44 | 1,672.44 | 1,672.44 | | | | | | |
| | Customer 106232 totals: | | | | | $33,945.97 | $33,854.39 | $91.58 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 99.73% | 0.27% | 0.00% | 0.00% | 0.00% | | |
| **106237** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 36.76 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 03/24/2026 | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7153894 | 31 | 2,692.82 | 2,692.82 | | 2,692.82 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155366 | 31 | 1,388.20 | 1,388.20 | | 1,388.20 | | | | | |
| 01/28/2026 | 02/02/2026 | 02/02/2026 | 7155444 | 26 | 1,391.64 | 1,391.64 | 1,391.64 | | | | | | |
| 01/30/2026 | 02/04/2026 | 02/03/2026 | 7155495 | 25 | 1,394.49 | 1,394.49 | 1,394.49 | | | | | | |
| 01/29/2026 | 02/05/2026 | 02/05/2026 | 7155630 | 23 | 1,392.61 | 1,392.61 | 1,392.61 | | | | | | |
| 02/02/2026 | 02/05/2026 | 02/05/2026 | 7155712 | 23 | 1,396.13 | 1,396.13 | 1,396.13 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7155928 | 19 | 2,704.71 | 2,704.71 | 2,704.71 | | | | | | |
| 02/08/2026 | 02/09/2026 | 02/09/2026 | 7156159 | 19 | 1,388.33 | 1,388.33 | 1,388.33 | | | | | | |
| 02/09/2026 | 02/20/2026 | 02/20/2026 | 7156421 | 8 | 2,706.53 | 2,706.53 | 2,706.53 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156670 | 15 | 1,388.33 | 1,388.33 | 1,388.33 | | | | | | |
| 02/18/2026 | 02/25/2026 | 02/25/2026 | 7156886 | 3 | 2,707.35 | 2,707.35 | 2,707.35 | | | | | | |
| 02/24/2026 | 02/27/2026 | 02/27/2026 | 7156970 | 1 | 1,399.49 | 1,399.49 | 1,399.49 | | | | | | |
| 02/20/2026 | 02/24/2026 | 02/24/2026 | 7157208 | 4 | 1,399.03 | 1,399.03 | 1,399.03 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157459 | 1 | 2,266.00 | 2,266.00 | 2,266.00 | | | | | | |
| | Customer 106237 totals: | | | | | $25,615.66 | $21,534.64 | $4,081.02 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 84.07% | 15.93% | 0.00% | 0.00% | 0.00% | | |
| **102686** | **Keller Freight Solutions** | | | | | Payables contact: | | | Avg Pay Days: | 44.57 | | | |
| | **DEFIANCE, OH** | | | | | Phone: | | | Last Pmt Date: | 12/04/2025 | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157013 | 8 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 102686 totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103848** | **KING OF FREIGHT** | | | | | Payables contact: | Jackie | | Avg Pay Days: | 44.80 | | | |
| | **WICHITA, KS** | | | | | Phone: | 316-260-4392 | | Last Pmt Date: | 03/24/2026 | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155137 | 39 | 600.00 | 600.00 | | 600.00 | | | | | |
| 02/03/2026 | 02/05/2026 | 02/04/2026 | 7156154 | 24 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/10/2026 | 7156665 | 18 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157017 | 10 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157180 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157466 | 3 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 103848 totals: | | | | | $11,200.00 | $10,600.00 | $600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 94.64% | 5.36% | 0.00% | 0.00% | 0.00% | | |
| **103207** | **Kirsh Transportation Services-Cou** | | | | | Payables contact: | | | Avg Pay Days: | 36.79 | | | |
| | **OMAHA, NE** | | | | | Phone: | | | Last Pmt Date: | 10/09/2025 | | | |
| 02/18/2026 | 02/23/2026 | 02/23/2026 | 7157106 | 5 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer 103207 totals: | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106213** | **Lane One Transport** | | | | | Payables contact: | Invoices to | | Avg Pay Days: | 36.72 | | | |
| | **Bryan,, TX** | | | | | Phone: | | | Last Pmt Date: | 03/03/2026 | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106213** | **Lane One Transport** | | | | | Payables contact:  Invoices to | | | Avg Pay Days:  36.72 | | | | |
| | **Bryan,, TX** | | | | | Phone: | | | Last Pmt Date:  03/03/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/28/2026 | 7155948 | 31 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| | Customer  106213  totals: | | | | | $1,850.00 | $0.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106666** | **LARKIN EXPRESS LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days:  40.67 | | | | |
| | **KNOXVILLE, TN** | | | | | Phone: | | | Last Pmt Date:  03/06/2026 | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155819 | 29 | 975.00 | 975.00 | 975.00 | | | | | | |
| | Customer  106666  totals: | | | | | $975.00 | $975.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106425** | **Listo Services LLC** | | | | | Payables contact: | | | Avg Pay Days:  35.50 | | | | |
| | **CLERMONT, FL** | | | | | Phone: | | | Last Pmt Date:  03/24/2026 | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156883 | 12 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| | Customer  106425  totals: | | | | | $1,950.00 | $1,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106057** | **Logistic Dynamics** | | | | | Payables contact: | | | Avg Pay Days:  34.45 | | | | |
| | **BUFFALO, NY** | | | | | Phone: | | | Last Pmt Date:  03/03/2026 | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154411 | 47 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| | Customer  106057  totals: | | | | | $1,350.00 | $0.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100204** | **Logistic Dynamics, Inc** | | | | | Payables contact:  Payment Status | | | Avg Pay Days:  31.42 | | | | |
| | **BUFFALO, NY** | | | | | Phone:          716-302-4233 | | | Last Pmt Date:  03/17/2026 | | | | |
| 02/17/2026 | 02/18/2026 | 02/17/2026 | 7155624 | 11 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  100204  totals: | | | | | $850.00 | $850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102098** | **LONGLEAF FOREST PRODUCTS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  9.90 | | | | |
| | **HOUSTON, MS** | | | | | Phone: | | | Last Pmt Date:  03/20/2026 | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157137 | 1 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157550 | 1 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7157602 | 5 | 800.00 | 800.00 | 800.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157700 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/26/2026 | 7157808 | 2 | 0.01 | 0.01 | 0.01 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/27/2026 | 7158062 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/27/2026 | 7158063 | 1 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/27/2026 | 7158064 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/27/2026 | 7158065 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/27/2026 | 7158067 | 1 | 500.00 | 500.00 | 500.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/27/2026 | 7158068 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/27/2026 | 7158069 | 1 | 600.00 | 600.00 | 600.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/27/2026 | 7158070 | 1 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer  102098  totals: | | | | | $12,550.01 | $12,550.01 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106503** | **Longship** | | | | | Payables contact:  Invoices to | | | Avg Pay Days:  48.60 | | | | |
| | **LEXINGTON, KY** | | | | | Phone: | | | Last Pmt Date:  03/17/2026 | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155695 | 30 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  106503  totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 23

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106503** | **Longship** | | | | | Payables contact:  Invoices to | | | Avg Pay Days: | 48.60 | | | |
| | **LEXINGTON, KY** | | | | | Phone: | | | Last Pmt Date: | 03/17/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106531** | **LRT Solutions** | | | | | Payables contact:  Tristen Ethridge | | | Avg Pay Days: | 41.22 | | | |
| | **MEMPHIS, TN** | | | | | Phone:     901-509-4537 x1221 | | | Last Pmt Date: | 03/17/2026 | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156563 | 17 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156804 | 15 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157018 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157204 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  106531  totals: | | | | | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106703** | **Manraj Trucking Company** | | | | | Payables contact: | | | Avg Pay Days: | 22.00 | | | |
| | **Grand Blanc, MI** | | | | | Phone: | | | Last Pmt Date: | 03/11/2026 | | | |
| 02/11/2026 | 02/17/2026 | 02/17/2026 | 7156890 | 11 | 2,375.00 | 2,375.00 | 2,375.00 | | | | | | |
| | Customer  106703  totals: | | | | | $2,375.00 | $2,375.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102028** | **MAX TRANS LOGISTICS** | | | | | Payables contact:  Payables | | | Avg Pay Days: | 36.77 | | | |
| | **JACKSON, TN** | | | | | Phone: | | | Last Pmt Date: | 03/19/2026 | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155518 | 31 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| 01/31/2026 | 02/03/2026 | 02/03/2026 | 7156097 | 25 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  102028  totals: | | | | | $4,000.00 | $1,300.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 32.50% | 67.50% | 0.00% | 0.00% | 0.00% | | |
| **100689** | **MEGACORP LOGISTICS** | | | | | Payables contact:  R Cunningham | | | Avg Pay Days: | 35.85 | | | |
| | **WRIGHTSVILLE BEACH, NC** | | | | | Phone: | | | Last Pmt Date: | 03/24/2026 | | | |
| 01/30/2026 | 02/06/2026 | 02/06/2026 | 7155501 | 22 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 02/06/2026 | 02/06/2026 | 02/06/2026 | 7156273 | 22 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156744 | 12 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer  100689  totals: | | | | | $8,800.00 | $8,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102553** | **MERCER TRANSPORTATION CO,INC** | | | | | Payables contact: | | | Avg Pay Days: | 21.53 | | | |
| | **LOUISVILLE, KY** | | | | | Phone: | | | Last Pmt Date: | 11/25/2025 | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157090 | 9 | 3,004.17 | 3,004.17 | 3,004.17 | | | | | | |
| | Customer  102553  totals: | | | | | $3,004.17 | $3,004.17 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106702** | **MIDSOUTH FREIGHT INC** | | | | | Payables contact: | | | Avg Pay Days: | 33.00 | | | |
| | **MARION, AR** | | | | | Phone: | | | Last Pmt Date: | 03/18/2026 | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156729 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  106702  totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103538** | **MOLO** | | | | | Payables contact:  Billing Accounts Payable | | | Avg Pay Days: | 30.61 | | | |
| | **CHICAGO, IL** | | | | | Phone:     847-306-3557 | | | Last Pmt Date: | 03/24/2026 | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7155616 | 17 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156402 | 19 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156543 | 18 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 02/10/2026 | 02/10/2026 | 02/10/2026 | 7156557 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7156663 | 5 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103538** | **MOLO** CHICAGO, IL | | | | Payables contact: Billing Accounts Payable Phone: 847-306-3557 | | | | Avg Pay Days: 30.61 Last Pmt Date: 03/24/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156739 | 15 | 1,035.00 | 1,035.00 | 1,035.00 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156859 | 12 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156864 | 16 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/12/2026 | 7156892 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156965 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157098 | 3 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157103 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157140 | 8 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157168 | 9 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157335 | 5 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157395 | 8 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157451 | 5 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157507 | 3 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157559 | 2 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157627 | 2 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157633 | 1 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157635 | 1 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 103538 totals: | | | | | $34,885.00 100.00% | $34,885.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105634** | **MOTUS** BELLEVUE, KY | | | | Payables contact: Phone: | | | | Avg Pay Days: 39.75 Last Pmt Date: 03/16/2026 | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156585 | 16 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| | Customer 105634 totals: | | | | | $1,850.00 100.00% | $1,850.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **104530** | **MOVE IT LOGISTICS INC** MOORE, OK | | | | Payables contact: Phone: | | | | Avg Pay Days: 72.00 Last Pmt Date: 09/17/2025 | | | | |
| 09/30/2025 | 10/02/2025 | 10/01/2025 | 7147000 | 150 | 1,800.00 | 1,800.00 | | | | | 1,800.00 | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149902 | 114 | 1,900.00 | 1,900.00 | | | | 1,900.00 | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7157030 | 11 | 1,342.60 | 1,342.60 | 1,342.60 | | | | | | |
| | Customer 104530 totals: | | | | | $5,042.60 100.00% | $1,342.60 26.63% | $0.00 0.00% | $0.00 0.00% | $1,900.00 37.68% | $1,800.00 35.70% | | |
| **106593** | **Navajo Express Inc** DENVER, CO | | | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: 89.40 Last Pmt Date: 03/02/2026 | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153102 | 68 | 1,810.00 | 1,810.00 | | | 1,810.00 | | | | |
| 01/24/2026 | 02/09/2026 | 02/06/2026 | 7155539 | 22 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106593 totals: | | | | | $3,710.00 100.00% | $1,900.00 51.21% | $0.00 0.00% | $1,810.00 48.79% | $0.00 0.00% | $0.00 0.00% | | |
| **101414** | **NELSON TRUCKING LOGISTICS** WINTER HAVEN, FL | | | | Payables contact: Accounts Payable Phone: 863-324-4872 | | | | Avg Pay Days: 70.00 Last Pmt Date: 10/04/2023 | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156738 | 15 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 101414 totals: | | | | | $2,500.00 100.00% | $2,500.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103215** | **OAK STREET LOGISTICS, INC** MONTICELLO, IA | | | | Payables contact: Phone: | | | | Avg Pay Days: 35.67 Last Pmt Date: 03/06/2026 | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155787 | 26 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 103215 totals: | | | | | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103215** | **OAK STREET LOGISTICS, INC** | | | | | Payables contact: | | | | Avg Pay Days: | 35.67 | | |
| | **MONTICELLO, IA** | | | | | Phone: | | | | Last Pmt Date: | 03/06/2026 | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102317** | **OLEN BURRAGE TRUCKING, INC** | | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 38.05 | | |
| | **Laurel, MS** | | | | | Phone: 601-425-3151 | | | | Last Pmt Date: | 03/16/2026 | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155301 | 30 | 5,840.00 | 5,840.00 | 5,840.00 | | | | | | |
| 01/25/2026 | 01/28/2026 | 01/28/2026 | 7155513 | 31 | 4,888.00 | 4,888.00 | | 4,888.00 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155586 | 31 | 2,584.00 | 2,584.00 | | 2,584.00 | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155656 | 29 | 1,471.50 | 1,471.50 | 1,471.50 | | | | | | |
| 02/01/2026 | 02/05/2026 | 02/05/2026 | 7155745 | 23 | 6,460.00 | 6,460.00 | 6,460.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155820 | 26 | 3,396.00 | 3,396.00 | 3,396.00 | | | | | | |
| 02/02/2026 | 02/02/2026 | 02/02/2026 | 7155823 | 26 | 1,335.00 | 1,335.00 | 1,335.00 | | | | | | |
| 02/01/2026 | 02/02/2026 | 02/02/2026 | 7155872 | 26 | 2,193.75 | 2,193.75 | 2,193.75 | | | | | | |
| 02/06/2026 | 02/11/2026 | 02/11/2026 | 7156111 | 17 | 2,243.00 | 2,243.00 | 2,243.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/06/2026 | 7156136 | 22 | 2,356.00 | 2,356.00 | 2,356.00 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156155 | 23 | 2,312.50 | 2,312.50 | 2,312.50 | | | | | | |
| 02/05/2026 | 02/10/2026 | 02/10/2026 | 7156313 | 18 | 2,904.00 | 2,904.00 | 2,904.00 | | | | | | |
| 02/06/2026 | 02/10/2026 | 02/10/2026 | 7156316 | 18 | 2,048.50 | 2,048.50 | 2,048.50 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/05/2026 | 7156317 | 23 | 1,824.00 | 1,824.00 | 1,824.00 | | | | | | |
| 02/06/2026 | 02/12/2026 | 02/12/2026 | 7156538 | 16 | 5,736.00 | 5,736.00 | 5,736.00 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156558 | 17 | 2,926.25 | 2,926.25 | 2,926.25 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156622 | 15 | 4,904.00 | 4,904.00 | 4,904.00 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156642 | 16 | 1,276.00 | 1,276.00 | 1,276.00 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156697 | 15 | 1,276.00 | 1,276.00 | 1,276.00 | | | | | | |
| 02/12/2026 | 02/24/2026 | 02/24/2026 | 7156727 | 4 | 2,248.75 | 2,248.75 | 2,248.75 | | | | | | |
| 02/13/2026 | 02/18/2026 | 02/18/2026 | 7156808 | 10 | 5,972.00 | 5,972.00 | 5,972.00 | | | | | | |
| 02/12/2026 | 02/17/2026 | 02/17/2026 | 7156818 | 11 | 5,936.00 | 5,936.00 | 5,936.00 | | | | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7156826 | 11 | 5,416.00 | 5,416.00 | 5,416.00 | | | | | | |
| 02/14/2026 | 02/17/2026 | 02/17/2026 | 7156946 | 11 | 2,305.00 | 2,305.00 | 2,305.00 | | | | | | |
| 02/14/2026 | 02/19/2026 | 02/19/2026 | 7157015 | 9 | 6,248.00 | 6,248.00 | 6,248.00 | | | | | | |
| 02/17/2026 | 02/23/2026 | 02/23/2026 | 7157025 | 5 | 5,864.00 | 5,864.00 | 5,864.00 | | | | | | |
| 02/18/2026 | 02/24/2026 | 02/24/2026 | 7157109 | 4 | 2,093.75 | 2,093.75 | 2,093.75 | | | | | | |
| 02/18/2026 | 02/24/2026 | 02/24/2026 | 7157169 | 4 | 6,164.00 | 6,164.00 | 6,164.00 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157189 | 9 | 1,276.00 | 1,276.00 | 1,276.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157197 | 8 | 5,028.00 | 5,028.00 | 5,028.00 | | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157251 | 2 | 6,204.00 | 6,204.00 | 6,204.00 | | | | | | |
| 02/20/2026 | 02/25/2026 | 02/25/2026 | 7157363 | 3 | 6,228.00 | 6,228.00 | 6,228.00 | | | | | | |
| 02/20/2026 | 02/27/2026 | 02/27/2026 | 7157365 | 1 | 4,696.00 | 4,696.00 | 4,696.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157631 | 2 | 5,124.00 | 5,124.00 | 5,124.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157643 | 2 | 1,828.65 | 1,828.65 | 1,828.65 | | | | | | |
| | Customer 102317 totals: | | | | | $130,606.65 | $123,134.65 | $7,472.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 94.28% | 5.72% | 0.00% | 0.00% | 0.00% | | |
| **100090** | **ONE HORN TRANSPORTATION** | | | | | Payables contact: | | | | Avg Pay Days: | | | |
| | **WAYNE, NJ** | | | | | Phone: | | | | Last Pmt Date: | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155502 | 33 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| | Customer 100090 totals: | | | | | $1,900.00 | $0.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103820** | **OVERLAND FREIGHT** | | | | | Payables contact: Accounting | | | | Avg Pay Days: | 46.00 | | |
| | **OVERLAND PARK, KS** | | | | | Phone: | | | | Last Pmt Date: | 03/23/2026 | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156413 | 22 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 103820 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

03/25/2026 1234

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106262** | **Paradigm Transportation Manage** | | | | Payables contact:  Invoices to | | | | Avg Pay Days: | 39.71 | | | |
| | **PITTSBURGH, PA** | | | | Phone: | | | | Last Pmt Date: | 07/17/2024 | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152261 | 82 | 1,150.00 | 1,150.00 | | | | 1,150.00 | | | |
| | Customer 106262 totals: | | | | | $1,150.00 | $0.00 | $0.00 | $1,150.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **104544** | **Paul Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 35.91 | | | |
| | **ENID, OK** | | | | Phone: | | | | Last Pmt Date: | 03/17/2026 | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7154561 | 24 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7156123 | 3 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 104544 totals: | | | | | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | Avg Pay Days: | 18.83 | | | |
| | **COUNCE, TN** | | | | Phone: | | | | Last Pmt Date: | 03/20/2026 | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7154852 | 26 | 1,896.79 | 1,896.79 | 1,896.79 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155247 | 30 | 1,551.65 | 1,551.65 | 1,551.65 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155353 | 24 | 1,518.30 | 1,518.30 | 1,518.30 | | | | | | |
| 02/08/2026 | 02/12/2026 | 02/12/2026 | 7155355 | 16 | 1,712.42 | 1,712.42 | 1,712.42 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155414 | 19 | 1,423.90 | 1,423.90 | 1,423.90 | | | | | | |
| 01/30/2026 | 02/03/2026 | 02/03/2026 | 7155458 | 25 | 3,146.76 | 3,146.76 | 3,146.76 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155460 | 24 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7155461 | 23 | 1,730.66 | 1,730.66 | 1,730.66 | | | | | | |
| 02/01/2026 | 02/02/2026 | 02/02/2026 | 7155462 | 26 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7155463 | 22 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/29/2026 | 01/29/2026 | 01/29/2026 | 7155548 | 30 | 985.70 | 985.70 | 985.70 | | | | | | |
| 01/30/2026 | 01/31/2026 | 01/31/2026 | 7155549 | 28 | 2,487.68 | 2,487.68 | 2,487.68 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7155550 | 23 | 1,518.30 | 1,518.30 | 1,518.30 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155554 | 26 | 2,893.77 | 2,893.77 | 2,893.77 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155555 | 19 | 2,893.77 | 2,893.77 | 2,893.77 | | | | | | |
| 01/30/2026 | 02/16/2026 | 02/16/2026 | 7155556 | 12 | 2,893.77 | 2,893.77 | 2,893.77 | | | | | | |
| 02/03/2026 | 02/03/2026 | 02/03/2026 | 7155557 | 25 | 686.10 | 686.10 | 686.10 | | | | | | |
| 02/08/2026 | 02/09/2026 | 02/09/2026 | 7155558 | 19 | 1,712.42 | 1,712.42 | 1,712.42 | | | | | | |
| 02/05/2026 | 02/05/2026 | 02/05/2026 | 7155591 | 23 | 686.10 | 686.10 | 686.10 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155627 | 29 | 1,772.08 | 99.28 | 99.28 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155628 | 26 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155629 | 25 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155641 | 29 | 1,121.98 | 1,121.98 | 1,121.98 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155761 | 24 | 2,037.60 | 2,037.60 | 2,037.60 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155762 | 26 | 2,037.60 | 2,037.60 | 2,037.60 | | | | | | |
| 01/31/2026 | 02/17/2026 | 02/17/2026 | 7155763 | 11 | 1,647.20 | 1,647.20 | 1,647.20 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155764 | 25 | 1,295.80 | 1,295.80 | 1,295.80 | | | | | | |
| 02/01/2026 | 02/02/2026 | 02/02/2026 | 7155895 | 26 | 2,911.15 | 2,911.15 | 2,911.15 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155917 | 24 | 1,723.60 | 1,723.60 | 1,723.60 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155919 | 26 | 1,699.40 | 1,699.40 | 1,699.40 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155920 | 24 | 1,699.40 | 1,699.40 | 1,699.40 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7155921 | 22 | 1,528.00 | 1,528.00 | 1,528.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155922 | 24 | 1,389.20 | 1,389.20 | 1,389.20 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7155933 | 22 | 1,528.00 | 1,528.00 | 1,528.00 | | | | | | |
| 02/04/2026 | 02/04/2026 | 02/04/2026 | 7155934 | 24 | 1,128.40 | 1,128.40 | 1,128.40 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7155936 | 22 | 1,433.00 | 1,433.00 | 1,433.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7155937 | 17 | 2,966.85 | 2,966.85 | 2,966.85 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7155938 | 23 | 2,966.85 | 2,966.85 | 2,966.85 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7155940 | 23 | 1,128.40 | 1,128.40 | 1,128.40 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156082 | 23 | 1,650.10 | 1,650.10 | 1,650.10 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7156083 | 25 | 1,650.10 | 1,650.10 | 1,650.10 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156084 | 23 | 1,650.10 | 1,650.10 | 1,650.10 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | Avg Pay Days: | 18.83 | | | |
| | **COUNCE, TN** | | | | Phone: | | | | Last Pmt Date: | 03/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156137 | 19 | 1,916.80 | 1,916.80 | 1,916.80 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156138 | 18 | 1,916.80 | 1,916.80 | 1,916.80 | | | | | | |
| 02/06/2026 | 02/06/2026 | 02/06/2026 | 7156164 | 22 | 991.00 | 991.00 | 991.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156165 | 22 | 1,470.80 | 1,470.80 | 1,470.80 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156166 | 23 | 1,128.40 | 1,128.40 | 1,128.40 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156167 | 23 | 1,128.40 | 1,128.40 | 1,128.40 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156256 | 22 | 1,299.98 | 1,299.98 | 1,299.98 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156257 | 23 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |
| 02/06/2026 | 02/06/2026 | 02/06/2026 | 7156258 | 22 | 1,324.23 | 1,324.23 | 1,324.23 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7156259 | 19 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156260 | 19 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156261 | 22 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156262 | 22 | 1,660.72 | 1,660.72 | 1,660.72 | | | | | | |
| 02/06/2026 | 02/06/2026 | 02/06/2026 | 7156263 | 22 | 1,324.23 | 1,324.23 | 1,324.23 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7156389 | 19 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 02/14/2026 | 02/17/2026 | 02/17/2026 | 7156390 | 11 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 02/13/2026 | 02/13/2026 | 02/13/2026 | 7156391 | 15 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156392 | 16 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156393 | 19 | 1,859.77 | 1,859.77 | 1,859.77 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156395 | 17 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156396 | 17 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156397 | 17 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156476 | 16 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156480 | 17 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156481 | 12 | 1,299.98 | 1,299.98 | 1,299.98 | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156482 | 16 | 1,437.55 | 1,437.55 | 1,437.55 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156483 | 16 | 1,627.92 | 1,627.92 | 1,627.92 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156484 | 12 | 2,975.40 | 2,975.40 | 2,975.40 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156509 | 15 | 1,660.72 | 1,660.72 | 1,660.72 | | | | | | |
| 02/22/2026 | 02/25/2026 | 02/24/2026 | 7156564 | 4 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156565 | 9 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156566 | 16 | 1,861.17 | 1,861.17 | 1,861.17 | | | | | | |
| 02/14/2026 | 02/17/2026 | 02/17/2026 | 7156567 | 11 | 2,363.68 | 2,363.68 | 2,363.68 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156568 | 12 | 2,363.68 | 2,363.68 | 2,363.68 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156569 | 16 | 2,363.68 | 2,363.68 | 2,363.68 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156570 | 15 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156571 | 15 | 2,131.44 | 2,131.44 | 2,131.44 | | | | | | |
| 02/26/2026 | 02/26/2026 | 02/26/2026 | 7156572 | 2 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156573 | 11 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156574 | 12 | 2,363.68 | 2,363.68 | 2,363.68 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7156575 | 10 | 688.95 | 688.95 | 688.95 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7156576 | 2 | 1,963.22 | 1,963.22 | 1,963.22 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156577 | 16 | 2,305.45 | 2,305.45 | 2,305.45 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156746 | 12 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156747 | 11 | 1,859.77 | 1,859.77 | 1,859.77 | | | | | | |
| 02/12/2026 | 02/12/2026 | 02/12/2026 | 7156748 | 16 | 997.60 | 997.60 | 997.60 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156749 | 15 | 997.60 | 997.60 | 997.60 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156750 | 15 | 997.60 | 997.60 | 997.60 | | | | | | |
| 02/20/2026 | 02/27/2026 | 02/27/2026 | 7156751 | 1 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156752 | 15 | 1,131.61 | 1,131.61 | 1,131.61 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7156761 | 8 | 1,202.33 | 1,202.33 | 1,202.33 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/17/2026 | 7156762 | 11 | 1,437.55 | 1,437.55 | 1,437.55 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156764 | 9 | 1,627.92 | 1,627.92 | 1,627.92 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7156765 | 4 | 1,437.55 | 1,437.55 | 1,437.55 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7156766 | 3 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**102029**    **PCA-COUNCE MILL**    **COUNCE, TN**

Payables contact:   Phone:

Avg Pay Days: 18.83   Last Pmt Date: 03/20/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156767 | 11 | 1,655.79 | 1,655.79 | 1,655.79 |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7156768 | 3 | 1,131.61 | 1,131.61 | 1,131.61 |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156769 | 8 | 1,131.61 | 1,131.61 | 1,131.61 |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7156831 | 5 | 2,305.45 | 2,305.45 | 2,305.45 |
| 02/12/2026 | 02/12/2026 | 02/12/2026 | 7156834 | 16 | 688.95 | 688.95 | 688.95 |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7156866 | 11 | 2,537.52 | 2,537.52 | 2,537.52 |
| 02/24/2026 | 02/27/2026 | 02/27/2026 | 7156941 | 1 | 2,305.45 | 2,305.45 | 2,305.45 |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7156942 | 5 | 2,305.45 | 2,305.45 | 2,305.45 |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156992 | 8 | 1,930.03 | 1,930.03 | 1,930.03 |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7156993 | 4 | 1,475.87 | 1,475.87 | 1,475.87 |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157004 | 8 | 1,202.33 | 1,202.33 | 1,202.33 |
| 02/22/2026 | 02/23/2026 | 02/23/2026 | 7157005 | 5 | 2,305.45 | 2,305.45 | 2,305.45 |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157006 | 1 | 1,729.19 | 1,729.19 | 1,729.19 |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157045 | 5 | 2,363.68 | 2,363.68 | 2,363.68 |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157046 | 8 | 1,131.61 | 1,131.61 | 1,131.61 |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157047 | 2 | 1,729.19 | 1,729.19 | 1,729.19 |
| 02/21/2026 | 02/24/2026 | 02/24/2026 | 7157048 | 4 | 2,919.84 | 2,919.84 | 2,919.84 |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157049 | 5 | 2,919.84 | 2,919.84 | 2,919.84 |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157070 | 5 | 3,122.46 | 3,122.46 | 3,122.46 |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157072 | 8 | 1,324.23 | 1,324.23 | 1,324.23 |
| 02/22/2026 | 02/23/2026 | 02/23/2026 | 7157073 | 5 | 1,627.92 | 1,627.92 | 1,627.92 |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157074 | 4 | 1,437.55 | 1,437.55 | 1,437.55 |
| 02/19/2026 | 02/19/2026 | 02/19/2026 | 7157113 | 9 | 1,324.23 | 1,324.23 | 1,324.23 |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157126 | 3 | 2,975.40 | 2,975.40 | 2,975.40 |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157192 | 3 | 1,437.55 | 1,437.55 | 1,437.55 |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157194 | 3 | 1,729.19 | 1,729.19 | 1,729.19 |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157227 | 5 | 1,963.22 | 1,963.22 | 1,963.22 |
| 02/26/2026 | 02/26/2026 | 02/26/2026 | 7157230 | 2 | 1,789.06 | 1,789.06 | 1,789.06 |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7157231 | 1 | 1,532.85 | 1,532.85 | 1,532.85 |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157234 | 5 | 2,531.70 | 2,531.70 | 2,531.70 |
| 02/24/2026 | 02/25/2026 | 02/24/2026 | 7157315 | 4 | 688.95 | 688.95 | 688.95 |
| 02/25/2026 | 02/25/2026 | 02/25/2026 | 7157318 | 3 | 688.95 | 688.95 | 688.95 |
| 02/25/2026 | 02/26/2026 | 02/25/2026 | 7157319 | 3 | 688.95 | 688.95 | 688.95 |
| 02/22/2026 | 02/24/2026 | 02/24/2026 | 7157327 | 4 | 2,126.93 | 2,126.93 | 2,126.93 |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7157369 | 1 | 688.95 | 688.95 | 688.95 |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157498 | 2 | 1,729.19 | 1,729.19 | 1,729.19 |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157606 | 1 | 1,660.72 | 1,660.72 | 1,660.72 |
| 02/28/2026 | 02/28/2026 | 02/28/2026 | 7157715 | 0 | 3,140.72 | 3,140.72 | 3,140.72 |

| | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| Customer 102029 totals: | | $235,425.46 | $235,425.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**106429**    **PCA-Deridder**    **LAKE FOREST, IL**

Payables contact:   Phone:

Avg Pay Days: 23.63   Last Pmt Date: 03/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7155767 | 16 | 1,601.10 | 1,601.10 | 1,601.10 |
| 02/09/2026 | 02/12/2026 | 02/12/2026 | 7155800 | 16 | 4,176.90 | 4,176.90 | 4,176.90 |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155801 | 19 | 4,176.90 | 4,176.90 | 4,176.90 |
| 02/05/2026 | 02/10/2026 | 02/10/2026 | 7155852 | 18 | 1,601.10 | 1,601.10 | 1,601.10 |
| 02/05/2026 | 02/09/2026 | 02/09/2026 | 7156085 | 19 | 848.80 | 848.80 | 848.80 |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156086 | 19 | 2,739.00 | 2,739.00 | 2,739.00 |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156088 | 16 | 2,772.00 | 2,772.00 | 2,772.00 |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156142 | 19 | 4,176.90 | 4,176.90 | 4,176.90 |
| 02/06/2026 | 02/10/2026 | 02/10/2026 | 7156143 | 18 | 4,176.90 | 4,176.90 | 4,176.90 |
| 02/09/2026 | 02/13/2026 | 02/13/2026 | 7156158 | 15 | 3,477.60 | 3,477.60 | 3,477.60 |
| 02/08/2026 | 02/12/2026 | 02/12/2026 | 7156160 | 16 | 3,477.60 | 3,477.60 | 3,477.60 |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156161 | 17 | 3,477.60 | 3,477.60 | 3,477.60 |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 29

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106429** | **PCA-Deridder** LAKE FOREST, IL | | | | Payables contact: Phone: | | | | | Avg Pay Days: Last Pmt Date: | 23.63 03/19/2026 | | |
| - Continued | | | | | | | | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156162 | 15 | 3,477.60 | 3,477.60 | 3,477.60 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156163 | 17 | 3,477.60 | 3,477.60 | 3,477.60 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7156168 | 19 | 2,772.00 | 2,772.00 | 2,772.00 | | | | | | |
| 02/19/2026 | 02/24/2026 | 02/24/2026 | 7156169 | 4 | 2,448.00 | 2,448.00 | 2,448.00 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156285 | 16 | 1,657.63 | 1,657.63 | 1,657.63 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156286 | 16 | 1,657.63 | 1,657.63 | 1,657.63 | | | | | | |
| 02/10/2026 | 02/19/2026 | 02/19/2026 | 7156287 | 9 | 4,190.16 | 4,190.16 | 4,190.16 | | | | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7156289 | 11 | 4,190.16 | 4,190.16 | 4,190.16 | | | | | | |
| 02/14/2026 | 02/17/2026 | 02/17/2026 | 7156398 | 11 | 2,779.70 | 2,779.70 | 2,779.70 | | | | | | |
| 02/12/2026 | 02/16/2026 | 02/16/2026 | 7156466 | 12 | 4,190.16 | 4,190.16 | 4,190.16 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156467 | 10 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 02/18/2026 | 02/23/2026 | 02/23/2026 | 7156468 | 5 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7156594 | 5 | 2,681.76 | 2,681.76 | 2,681.76 | | | | | | |
| 02/16/2026 | 02/19/2026 | 02/19/2026 | 7156632 | 9 | 3,067.19 | 3,067.19 | 3,067.19 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/18/2026 | 7156633 | 10 | 2,748.13 | 2,748.13 | 2,748.13 | | | | | | |
| 02/19/2026 | 02/24/2026 | 02/24/2026 | 7156634 | 4 | 3,067.19 | 3,067.19 | 3,067.19 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156635 | 5 | 3,067.19 | 3,067.19 | 3,067.19 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156636 | 9 | 2,186.20 | 2,186.20 | 2,186.20 | | | | | | |
| 02/22/2026 | 02/23/2026 | 02/23/2026 | 7156646 | 5 | 2,186.20 | 2,186.20 | 2,186.20 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156647 | 9 | 2,186.20 | 2,186.20 | 2,186.20 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7156874 | 1 | 2,779.70 | 2,779.70 | 2,779.70 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7156875 | 2 | 2,779.70 | 2,779.70 | 2,779.70 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7156876 | 9 | 3,488.64 | 3,488.64 | 3,488.64 | | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7156877 | 2 | 3,488.64 | 3,488.64 | 3,488.64 | | | | | | |
| 02/22/2026 | 02/25/2026 | 02/25/2026 | 7156878 | 3 | 3,488.64 | 3,488.64 | 3,488.64 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7156943 | 2 | 3,189.35 | 3,189.35 | 3,189.35 | | | | | | |
| 02/19/2026 | 02/24/2026 | 02/24/2026 | 7156944 | 4 | 2,856.49 | 2,856.49 | 2,856.49 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7156947 | 3 | 2,856.49 | 2,856.49 | 2,856.49 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7156949 | 3 | 2,856.49 | 2,856.49 | 2,856.49 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157128 | 1 | 4,190.16 | 4,190.16 | 4,190.16 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157129 | 3 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157130 | 5 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157235 | 1 | 4,190.16 | 4,190.16 | 4,190.16 | | | | | | |
| 02/22/2026 | 02/25/2026 | 02/25/2026 | 7157236 | 3 | 4,190.16 | 4,190.16 | 4,190.16 | | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157237 | 2 | 4,190.16 | 4,190.16 | 4,190.16 | | | | | | |
| | Customer 106429 totals: | | | | $139,706.00 100.00% | $139,706.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105830** | **PCA-INBOUND** LAKE FOREST, IL | | | | Payables contact: Phone: | | | | | Avg Pay Days: Last Pmt Date: | 33.76 03/20/2026 | | |
| 01/20/2025 | 01/24/2025 | 01/24/2025 | 7125614 | 400 | 738.21 | 738.21 | | | | | 738.21 | | |
| 01/31/2025 | 02/03/2025 | 01/31/2025 | 7125640 | 393 | 732.40 | 732.40 | | | | | 732.40 | | |
| 01/22/2025 | 01/23/2025 | 01/23/2025 | 7126100 | 401 | 1,155.80 | 1,155.80 | | | | | 1,155.80 | | |
| 02/12/2025 | 02/13/2025 | 02/12/2025 | 7127665 | 381 | 776.28 | 776.28 | | | | | 776.28 | | |
| 06/04/2025 | 06/05/2025 | 06/05/2025 | 7137058 | 268 | 953.87 | 953.87 | | | | | 953.87 | | |
| 07/15/2025 | 07/16/2025 | 07/15/2025 | 7140048 | 228 | 250.00 | 250.00 | | | | | 250.00 | | |
| 07/13/2025 | 07/14/2025 | 07/14/2025 | 7140339 | 229 | 535.00 | 535.00 | | | | | 535.00 | | |
| 07/15/2025 | 07/16/2025 | 07/16/2025 | 7140340 | 227 | 535.00 | 535.00 | | | | | 535.00 | | |
| 07/30/2025 | 07/31/2025 | 07/31/2025 | 7141922 | 212 | 535.00 | 535.00 | | | | | 535.00 | | |
| 10/28/2025 | 10/30/2025 | 10/29/2025 | 7146727 | 122 | 892.00 | 892.00 | | | | | 892.00 | | |
| 01/07/2026 | 01/08/2026 | 01/07/2026 | 7151398 | 52 | 539.96 | 539.96 | | 539.96 | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7152613 | 54 | 542.12 | 542.12 | | 542.12 | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7153539 | 38 | 810.53 | 810.53 | | 810.53 | | | | | |
| 01/21/2026 | 01/21/2026 | 01/21/2026 | 7153540 | 38 | 810.53 | 810.53 | | 810.53 | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7153541 | 37 | 810.53 | 810.53 | | 810.53 | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 33.76 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 03/20/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7153542 | 37 | 810.53 | 810.53 | | 810.53 | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7153543 | 36 | 810.53 | 810.53 | | 810.53 | | | | | |
| 01/24/2026 | 01/26/2026 | 01/25/2026 | 7153544 | 34 | 810.53 | 810.53 | | 810.53 | | | | | |
| 01/24/2026 | 01/26/2026 | 01/25/2026 | 7153545 | 34 | 810.53 | 810.53 | | 810.53 | | | | | |
| 01/24/2026 | 01/26/2026 | 01/26/2026 | 7153546 | 33 | 810.53 | 810.53 | | 810.53 | | | | | |
| 01/25/2026 | 01/26/2026 | 01/26/2026 | 7153547 | 33 | 810.53 | 810.53 | | 810.53 | | | | | |
| 01/27/2026 | 01/27/2026 | 01/27/2026 | 7153548 | 32 | 816.22 | 816.22 | | 816.22 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7153549 | 31 | 827.60 | 827.60 | | 827.60 | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7153550 | 29 | 827.60 | 827.60 | 827.60 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7153552 | 30 | 827.60 | 827.60 | 827.60 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7153553 | 30 | 827.60 | 827.60 | 827.60 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7153554 | 29 | 827.60 | 827.60 | 827.60 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/01/2026 | 7153555 | 27 | 827.60 | 827.60 | 827.60 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7153556 | 25 | 833.29 | 833.29 | 833.29 | | | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7153868 | 51 | 429.23 | 429.23 | | 429.23 | | | | | |
| 01/14/2026 | 01/14/2026 | 01/14/2026 | 7153921 | 45 | 539.96 | 539.96 | | 539.96 | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7153940 | 29 | 930.00 | 930.00 | 930.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154030 | 37 | 966.94 | 966.94 | | 966.94 | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7154472 | 32 | 887.40 | 887.40 | | 887.40 | | | | | |
| 01/28/2026 | 01/31/2026 | 01/31/2026 | 7154473 | 28 | 894.00 | 894.00 | 894.00 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7154474 | 32 | 887.40 | 887.40 | | 887.40 | | | | | |
| 01/23/2026 | 01/24/2026 | 01/23/2026 | 7154475 | 36 | 885.10 | 885.10 | | 885.10 | | | | | |
| 01/27/2026 | 01/27/2026 | 01/27/2026 | 7154476 | 32 | 887.40 | 887.40 | | 887.40 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7154477 | 31 | 892.00 | 892.00 | | 892.00 | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7154478 | 30 | 892.00 | 892.00 | 892.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7154479 | 26 | 892.00 | 892.00 | 892.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/05/2026 | 7154480 | 23 | 894.30 | 894.30 | 894.30 | | | | | | |
| 02/06/2026 | 02/06/2026 | 02/06/2026 | 7155378 | 22 | 933.25 | 933.25 | 933.25 | | | | | | |
| 02/16/2026 | 02/16/2026 | 02/16/2026 | 7155379 | 12 | 933.25 | 933.25 | 933.25 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7155380 | 8 | 933.25 | 933.25 | 933.25 | | | | | | |
| 02/25/2026 | 02/25/2026 | 02/25/2026 | 7155381 | 3 | 939.75 | 939.75 | 939.75 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155521 | 32 | 812.80 | 812.80 | | 812.80 | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155522 | 30 | 824.00 | 824.00 | 824.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155523 | 30 | 824.00 | 824.00 | 824.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155525 | 29 | 824.00 | 824.00 | 824.00 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155751 | 25 | 769.29 | 769.29 | 769.29 | | | | | | |
| 02/06/2026 | 02/06/2026 | 02/06/2026 | 7155752 | 22 | 769.29 | 769.29 | 769.29 | | | | | | |
| 02/10/2026 | 02/10/2026 | 02/10/2026 | 7155753 | 18 | 769.29 | 769.29 | 769.29 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7155754 | 8 | 769.29 | 769.29 | 769.29 | | | | | | |
| 02/02/2026 | 02/02/2026 | 02/02/2026 | 7155824 | 26 | 975.00 | 975.00 | 975.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155825 | 24 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/04/2026 | 7155826 | 24 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/05/2026 | 7155827 | 23 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7155828 | 22 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7155829 | 18 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7155830 | 17 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/12/2026 | 02/12/2026 | 02/12/2026 | 7155831 | 16 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7155832 | 12 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7155833 | 11 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7155834 | 4 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7155837 | 8 | 979.03 | 979.03 | 979.03 | | | | | | |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7155842 | 1 | 987.09 | 987.09 | 987.09 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/20/2026 | 7155974 | 8 | 544.28 | 544.28 | 544.28 | | | | | | |
| 02/05/2026 | 02/05/2026 | 02/05/2026 | 7155975 | 23 | 544.28 | 544.28 | 544.28 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/09/2026 | 7155976 | 19 | 544.28 | 544.28 | 544.28 | | | | | | |

03/25/2026 1234            **Aged Accounts Receivable Report**          Page 31

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 33.76 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 03/20/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/05/2026 | 02/05/2026 | 02/05/2026 | 7155977 | 23 | 544.28 | 544.28 | 544.28 | | | | | | |
| 02/19/2026 | 02/19/2026 | 02/19/2026 | 7155978 | 9 | 544.28 | 544.28 | 544.28 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7155980 | 8 | 544.28 | 544.28 | 544.28 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7155982 | 10 | 544.28 | 544.28 | 544.28 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7155983 | 8 | 544.28 | 544.28 | 544.28 | | | | | | |
| 02/24/2026 | 02/24/2026 | 02/24/2026 | 7155987 | 4 | 544.28 | 544.28 | 544.28 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156023 | 23 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156024 | 22 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7156025 | 25 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/06/2026 | 02/08/2026 | 02/07/2026 | 7156026 | 21 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156028 | 22 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156029 | 23 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/06/2026 | 02/08/2026 | 02/06/2026 | 7156030 | 22 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7156032 | 19 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156033 | 22 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156036 | 18 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/13/2026 | 02/13/2026 | 02/13/2026 | 7156037 | 15 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/15/2026 | 02/16/2026 | 02/16/2026 | 7156038 | 12 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/13/2026 | 02/13/2026 | 02/13/2026 | 7156039 | 15 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/13/2026 | 02/13/2026 | 02/13/2026 | 7156040 | 15 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/13/2026 | 02/13/2026 | 02/13/2026 | 7156041 | 15 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156042 | 10 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/14/2026 | 7156043 | 14 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/15/2026 | 7156045 | 13 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/15/2026 | 02/16/2026 | 02/16/2026 | 7156046 | 12 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/19/2026 | 02/19/2026 | 02/19/2026 | 7156047 | 9 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156050 | 10 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/21/2026 | 7156051 | 7 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156052 | 8 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7156053 | 8 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7156055 | 8 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/22/2026 | 02/23/2026 | 02/23/2026 | 7156056 | 5 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7156057 | 5 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/24/2026 | 7156059 | 4 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7156063 | 3 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7156064 | 4 | 833.29 | 833.29 | 833.29 | | | | | | |
| 02/26/2026 | 02/26/2026 | 02/26/2026 | 7156065 | 2 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7156066 | 3 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7156067 | 2 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7156068 | 1 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7156069 | 0 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7156071 | 0 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156077 | 18 | 1,157.89 | 1,157.89 | 1,157.89 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156079 | 16 | 1,157.89 | 1,157.89 | 1,157.89 | | | | | | |
| 02/19/2026 | 02/19/2026 | 02/19/2026 | 7156436 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156487 | 15 | 894.30 | 894.30 | 894.30 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7156489 | 8 | 894.30 | 894.30 | 894.30 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156491 | 15 | 894.30 | 894.30 | 894.30 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156493 | 11 | 894.30 | 894.30 | 894.30 | | | | | | |
| 02/26/2026 | 02/26/2026 | 02/26/2026 | 7156498 | 2 | 898.90 | 898.90 | 898.90 | | | | | | |
| 02/25/2026 | 02/25/2026 | 02/25/2026 | 7156499 | 3 | 898.90 | 898.90 | 898.90 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156770 | 16 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156916 | 11 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/16/2026 | 7156917 | 12 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156978 | 9 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | | Payables contact: | | | Avg Pay Days: | 33.76 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | | | Last Pmt Date: | 03/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156979 | 10 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156980 | 8 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156981 | 8 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156982 | 8 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157181 | 2 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157182 | 4 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157184 | 4 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7157185 | 8 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157186 | 4 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/21/2026 | 7157187 | 7 | 1,156.03 | 1,156.03 | 1,156.03 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157329 | 4 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157330 | 4 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157331 | 2 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157332 | 3 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157333 | 1 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157703 | 1 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157704 | 0 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| | Customer 105830 totals: | | | | | $124,102.48 | $99,790.02 | $17,208.90 | $0.00 | $0.00 | $7,103.56 | | |
| | | | | | | 100.00% | 80.41% | 13.87% | 0.00% | 0.00% | 5.72% | | |
| **105819** | **PCA-JACKSON MILL** | | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.48 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 03/20/2026 | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7154923 | 36 | 1,875.42 | 1,875.42 | | 1,875.42 | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7154924 | 36 | 1,875.42 | 1,875.42 | | 1,875.42 | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7154925 | 29 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7154927 | 29 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7154928 | 29 | 2,980.31 | 2,980.31 | 2,980.31 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7154929 | 29 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/29/2026 | 02/02/2026 | 02/02/2026 | 7154930 | 26 | 2,349.19 | 2,349.19 | 2,349.19 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7154932 | 30 | 2,349.19 | 2,349.19 | 2,349.19 | | | | | | |
| 01/26/2026 | 01/29/2026 | 01/29/2026 | 7155077 | 30 | 1,868.64 | 1,868.64 | 1,868.64 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155079 | 32 | 2,151.52 | 2,151.52 | | 2,151.52 | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155080 | 32 | 2,151.52 | 2,151.52 | | 2,151.52 | | | | | |
| 01/21/2026 | 01/23/2026 | 01/22/2026 | 7155081 | 37 | 1,868.64 | 1,868.64 | | 1,868.64 | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155128 | 31 | 2,213.23 | 2,213.23 | | 2,213.23 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155129 | 31 | 2,213.23 | 2,213.23 | | 2,213.23 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155130 | 31 | 2,213.23 | 2,213.23 | | 2,213.23 | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155132 | 32 | 4,298.58 | 4,298.58 | | 4,298.58 | | | | | |
| 01/28/2026 | 01/28/2026 | 01/28/2026 | 7155144 | 31 | 3,344.76 | 3,344.76 | | 3,344.76 | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155145 | 32 | 3,344.76 | 3,344.76 | | 3,344.76 | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155146 | 29 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155147 | 30 | 4,298.58 | 4,298.58 | 4,298.58 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155148 | 30 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155149 | 31 | 3,176.15 | 3,176.15 | | 3,176.15 | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155150 | 30 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/26/2026 | 01/30/2026 | 01/30/2026 | 7155151 | 29 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155154 | 30 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155155 | 32 | 2,948.44 | 2,948.44 | | 2,948.44 | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155156 | 36 | 2,948.44 | 2,948.44 | | 2,948.44 | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155168 | 32 | 4,298.58 | 4,298.58 | | 4,298.58 | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155213 | 32 | 1,875.42 | 1,875.42 | | 1,875.42 | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155214 | 30 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155215 | 31 | 1,875.42 | 1,875.42 | | 1,875.42 | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155216 | 30 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/24/2026 | 02/02/2026 | 02/02/2026 | 7155217 | 26 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 33

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.48 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 03/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155218 | 31 | 2,213.23 | 2,213.23 | | 2,213.23 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155219 | 31 | 3,176.15 | 3,176.15 | | 3,176.15 | | | | | |
| 01/25/2026 | 01/26/2026 | 01/25/2026 | 7155220 | 34 | 3,176.15 | 3,176.15 | | 3,176.15 | | | | | |
| 01/27/2026 | 01/29/2026 | 01/28/2026 | 7155221 | 31 | 3,176.15 | 3,176.15 | | 3,176.15 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155222 | 31 | 3,176.15 | 3,176.15 | | 3,176.15 | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155223 | 32 | 3,176.15 | 3,176.15 | | 3,176.15 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155224 | 31 | 3,176.15 | 3,176.15 | | 3,176.15 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155402 | 31 | 2,221.22 | 2,221.22 | | 2,221.22 | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155403 | 31 | 2,989.66 | 2,989.66 | | 2,989.66 | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155404 | 30 | 2,989.66 | 2,989.66 | 2,989.66 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155405 | 31 | 2,221.22 | 2,221.22 | | 2,221.22 | | | | | |
| 01/29/2026 | 02/05/2026 | 02/05/2026 | 7155406 | 23 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155407 | 29 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155408 | 29 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/29/2026 | 7155409 | 30 | 1,263.28 | 1,263.28 | 1,263.28 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155410 | 29 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155412 | 29 | 1,263.28 | 1,263.28 | 1,263.28 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155413 | 29 | 1,263.28 | 1,263.28 | 1,263.28 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155450 | 26 | 3,354.54 | 3,354.54 | 3,354.54 | | | | | | |
| 01/30/2026 | 02/03/2026 | 02/03/2026 | 7155451 | 25 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/01/2026 | 02/02/2026 | 02/02/2026 | 7155452 | 26 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155453 | 25 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 01/31/2026 | 02/03/2026 | 02/03/2026 | 7155454 | 25 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/01/2026 | 02/03/2026 | 02/03/2026 | 7155455 | 25 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/01/2026 | 02/02/2026 | 02/02/2026 | 7155456 | 26 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/01/2026 | 02/03/2026 | 02/03/2026 | 7155457 | 25 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 01/23/2026 | 01/30/2026 | 01/30/2026 | 7155505 | 29 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155592 | 26 | 4,310.95 | 4,310.95 | 4,310.95 | | | | | | |
| 01/29/2026 | 02/02/2026 | 02/02/2026 | 7155594 | 26 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7155595 | 19 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155596 | 26 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7155597 | 23 | 3,334.99 | 3,334.99 | 3,334.99 | | | | | | |
| 02/01/2026 | 02/03/2026 | 02/03/2026 | 7155598 | 25 | 3,334.99 | 3,334.99 | 3,334.99 | | | | | | |
| 01/31/2026 | 02/03/2026 | 02/03/2026 | 7155599 | 25 | 3,334.99 | 3,334.99 | 3,334.99 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155600 | 24 | 3,334.99 | 3,334.99 | 3,334.99 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7155601 | 22 | 3,334.99 | 3,334.99 | 3,334.99 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155603 | 24 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155604 | 26 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155605 | 24 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7155606 | 16 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155607 | 25 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155608 | 24 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155609 | 24 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155610 | 24 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155611 | 26 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155612 | 24 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 02/04/2026 | 02/09/2026 | 02/09/2026 | 7155620 | 19 | 3,334.99 | 3,334.99 | 3,334.99 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155621 | 26 | 3,334.99 | 3,334.99 | 3,334.99 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155622 | 24 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7155667 | 23 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7155669 | 19 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7155670 | 19 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7155671 | 11 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7155672 | 22 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7155673 | 22 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.48 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 03/20/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155674 | 24 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/04/2026 | 7155675 | 24 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155676 | 25 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 02/04/2026 | 02/04/2026 | 02/04/2026 | 7155677 | 24 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155678 | 19 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155679 | 19 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155699 | 24 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7155701 | 19 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/05/2026 | 02/09/2026 | 02/09/2026 | 7155791 | 19 | 1,866.15 | 1,866.15 | 1,866.15 | | | | | | |
| 02/05/2026 | 02/09/2026 | 02/06/2026 | 7155792 | 22 | 1,889.25 | 1,889.25 | 1,889.25 | | | | | | |
| 02/05/2026 | 02/10/2026 | 02/10/2026 | 7155793 | 18 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7155794 | 23 | 1,889.25 | 1,889.25 | 1,889.25 | | | | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7155795 | 11 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/04/2026 | 02/18/2026 | 02/17/2026 | 7155797 | 11 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7155798 | 17 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155799 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155853 | 19 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7155896 | 17 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155897 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7155898 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155899 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/08/2026 | 02/10/2026 | 02/10/2026 | 7155900 | 18 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7155901 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155902 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/08/2026 | 02/09/2026 | 02/09/2026 | 7155903 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155904 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155905 | 19 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7155906 | 22 | 3,128.00 | 3,128.00 | 3,128.00 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7155907 | 22 | 3,128.00 | 3,128.00 | 3,128.00 | | | | | | |
| 02/06/2026 | 02/11/2026 | 02/11/2026 | 7155908 | 17 | 3,128.00 | 3,128.00 | 3,128.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155909 | 19 | 3,128.00 | 3,128.00 | 3,128.00 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7155910 | 22 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156139 | 18 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/07/2026 | 02/10/2026 | 02/10/2026 | 7156140 | 18 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156141 | 18 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7156220 | 19 | 1,889.25 | 1,889.25 | 1,889.25 | | | | | | |
| 02/08/2026 | 02/09/2026 | 02/09/2026 | 7156221 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156222 | 15 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/08/2026 | 02/09/2026 | 02/09/2026 | 7156223 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156224 | 17 | 3,374.10 | 3,374.10 | 3,374.10 | | | | | | |
| 02/07/2026 | 02/10/2026 | 02/10/2026 | 7156225 | 18 | 3,374.10 | 3,374.10 | 3,374.10 | | | | | | |
| 02/08/2026 | 02/10/2026 | 02/09/2026 | 7156226 | 19 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/07/2026 | 02/10/2026 | 02/10/2026 | 7156227 | 18 | 2,976.19 | 2,976.19 | 2,976.19 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/10/2026 | 7156228 | 18 | 3,374.10 | 3,374.10 | 3,374.10 | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156229 | 16 | 3,374.10 | 3,374.10 | 3,374.10 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156230 | 18 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7156231 | 19 | 1,889.25 | 1,889.25 | 1,889.25 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156232 | 18 | 1,889.25 | 1,889.25 | 1,889.25 | | | | | | |
| 02/19/2026 | 02/23/2026 | 02/23/2026 | 7156239 | 5 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156240 | 17 | 3,203.57 | 3,203.57 | 3,203.57 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156320 | 17 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156321 | 16 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/14/2026 | 02/17/2026 | 02/17/2026 | 7156322 | 11 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7156323 | 11 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/09/2026 | 02/12/2026 | 02/11/2026 | 7156324 | 17 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.48 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 03/20/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156325 | 16 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/11/2026 | 7156326 | 17 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156327 | 17 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156328 | 16 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156329 | 15 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/13/2026 | 02/18/2026 | 02/18/2026 | 7156330 | 10 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/15/2026 | 02/16/2026 | 02/16/2026 | 7156331 | 12 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156332 | 5 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/11/2026 | 02/23/2026 | 02/23/2026 | 7156333 | 5 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/09/2026 | 02/12/2026 | 02/12/2026 | 7156334 | 16 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156335 | 12 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/15/2026 | 02/17/2026 | 02/17/2026 | 7156336 | 11 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156337 | 15 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156463 | 15 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156464 | 15 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156465 | 16 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7156626 | 11 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156644 | 12 | 4,348.06 | 4,348.06 | 4,348.06 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156645 | 12 | 4,348.06 | 4,348.06 | 4,348.06 | | | | | | |
| 02/15/2026 | 02/16/2026 | 02/16/2026 | 7156701 | 12 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/15/2026 | 02/16/2026 | 02/16/2026 | 7156702 | 12 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156703 | 12 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7156704 | 9 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/17/2026 | 7156705 | 11 | 3,017.71 | 3,017.71 | 3,017.71 | | | | | | |
| 02/14/2026 | 02/17/2026 | 02/17/2026 | 7156706 | 11 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156707 | 10 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 02/15/2026 | 02/16/2026 | 02/16/2026 | 7156708 | 12 | 2,183.16 | 2,183.16 | 2,183.16 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7156709 | 8 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7156711 | 8 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156712 | 5 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156713 | 12 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156714 | 12 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156715 | 10 | 3,017.71 | 3,017.71 | 3,017.71 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156716 | 10 | 3,017.71 | 3,017.71 | 3,017.71 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7156717 | 9 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156718 | 10 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156719 | 10 | 3,017.71 | 3,017.71 | 3,017.71 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156720 | 12 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/15/2026 | 02/17/2026 | 02/17/2026 | 7156754 | 11 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156755 | 5 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7156756 | 9 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 02/15/2026 | 02/17/2026 | 02/17/2026 | 7156757 | 11 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156758 | 10 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156759 | 5 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156760 | 10 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156827 | 10 | 2,511.49 | 2,511.49 | 2,511.49 | | | | | | |
| 02/15/2026 | 02/18/2026 | 02/18/2026 | 7156828 | 10 | 2,511.49 | 2,511.49 | 2,511.49 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156829 | 11 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156833 | 10 | 1,826.70 | 1,826.70 | 1,826.70 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7156845 | 8 | 2,985.44 | 2,985.44 | 2,985.44 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/18/2026 | 7156846 | 10 | 2,985.44 | 2,985.44 | 2,985.44 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156847 | 9 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156848 | 9 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7156850 | 8 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7156851 | 2 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |

03/25/2026 1234

### Aged Accounts Receivable Report
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.48 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 03/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156852 | 10 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156853 | 10 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7156854 | 8 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 02/19/2026 | 02/23/2026 | 02/23/2026 | 7156855 | 5 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7156867 | 8 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7156869 | 5 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/22/2026 | 02/23/2026 | 02/23/2026 | 7156870 | 5 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156871 | 9 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/22/2026 | 02/23/2026 | 02/23/2026 | 7156872 | 5 | 1,516.93 | 1,516.93 | 1,516.93 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7156951 | 5 | 4,348.06 | 4,348.06 | 4,348.06 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7156952 | 5 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157021 | 5 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/21/2026 | 02/24/2026 | 02/24/2026 | 7157022 | 4 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157023 | 5 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157024 | 5 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157050 | 5 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157052 | 5 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157116 | 5 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7157117 | 5 | 1,871.95 | 1,871.95 | 1,871.95 | | | | | | |
| 02/20/2026 | 02/24/2026 | 02/24/2026 | 7157118 | 4 | 2,985.44 | 2,985.44 | 2,985.44 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157119 | 5 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157120 | 5 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/26/2026 | 02/26/2026 | 02/26/2026 | 7157127 | 2 | 1,516.93 | 1,516.93 | 1,516.93 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157219 | 3 | 1,796.97 | 1,796.97 | 1,796.97 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157222 | 4 | 1,796.97 | 1,796.97 | 1,796.97 | | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157223 | 2 | 3,766.49 | 3,766.49 | 3,766.49 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157224 | 3 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157225 | 3 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157226 | 3 | 3,383.88 | 3,383.88 | 3,383.88 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157285 | 2 | 2,511.49 | 2,511.49 | 2,511.49 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157286 | 3 | 3,078.19 | 3,078.19 | 3,078.19 | | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157287 | 2 | 2,511.49 | 2,511.49 | 2,511.49 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157288 | 2 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 02/24/2026 | 02/27/2026 | 02/27/2026 | 7157289 | 1 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/26/2026 | 02/26/2026 | 02/26/2026 | 7157293 | 2 | 2,628.20 | 2,628.20 | 2,628.20 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157294 | 2 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157295 | 2 | 1,516.93 | 1,516.93 | 1,516.93 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157306 | 2 | 2,628.20 | 2,628.20 | 2,628.20 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157307 | 3 | 2,628.20 | 2,628.20 | 2,628.20 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157308 | 1 | 2,628.20 | 2,628.20 | 2,628.20 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157370 | 2 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157372 | 1 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157373 | 1 | 2,402.40 | 2,402.40 | 2,402.40 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157563 | 1 | 2,402.40 | 2,402.40 | 2,402.40 | | | | | | |
| 02/28/2026 | 03/02/2026 | 02/28/2026 | 7157571 | 0 | 1,896.12 | 1,896.12 | 1,896.12 | | | | | | |
| Customer 105819 totals: | | | | | $690,763.85 | $617,388.86 | $73,374.99 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 89.38% | 10.62% | 0.00% | 0.00% | 0.00% | | | |
| **106413** | **PCA-Valdosta** | | | | | Payables contact: | | | Avg Pay Days: | 34.02 | | | |
| | **VALDOSTA, GA** | | | | | Phone: | | | Last Pmt Date: | 03/20/2026 | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155401 | 31 | 2,327.40 | 2,327.40 | | 2,327.40 | | | | | |
| 02/01/2026 | 02/02/2026 | 02/02/2026 | 7155702 | 26 | 1,232.40 | 1,232.40 | 1,232.40 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7155703 | 23 | 1,232.40 | 1,232.40 | 1,232.40 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155704 | 25 | 1,232.40 | 1,232.40 | 1,232.40 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155705 | 24 | 2,344.64 | 2,344.64 | 2,344.64 | | | | | | |

03/25/2026 1234 **Aged Accounts Receivable Report** Page 37

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106413** | **PCA-Valdosta** | | | | Payables contact: | | | Avg Pay Days: | 34.02 | | | | |
| | **VALDOSTA, GA** | | | | Phone: | | | Last Pmt Date: | 03/20/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/01/2026 | 02/03/2026 | 02/03/2026 | 7155911 | 25 | 2,344.64 | 2,344.64 | 2,344.64 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155912 | 24 | 2,344.64 | 2,344.64 | 2,344.64 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7155913 | 23 | 1,232.40 | 1,232.40 | 1,232.40 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7155995 | 23 | 2,284.10 | 2,284.10 | 2,284.10 | | | | | | |
| 02/02/2026 | 02/02/2026 | 02/02/2026 | 7155996 | 26 | 2,284.10 | 2,284.10 | 2,284.10 | | | | | | |
| 02/09/2026 | 02/09/2026 | 02/09/2026 | 7156144 | 19 | 2,344.64 | 2,344.64 | 2,344.64 | | | | | | |
| 02/05/2026 | 02/09/2026 | 02/09/2026 | 7156145 | 19 | 905.60 | 905.60 | 905.60 | | | | | | |
| 02/05/2026 | 02/09/2026 | 02/09/2026 | 7156146 | 19 | 905.60 | 905.60 | 905.60 | | | | | | |
| 02/07/2026 | 02/09/2026 | 02/09/2026 | 7156147 | 19 | 1,863.90 | 1,863.90 | 1,863.90 | | | | | | |
| 02/07/2026 | 02/10/2026 | 02/10/2026 | 7156148 | 18 | 1,863.90 | 1,863.90 | 1,863.90 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156149 | 10 | 1,863.90 | 1,863.90 | 1,863.90 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156150 | 19 | 1,863.90 | 1,863.90 | 1,863.90 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156318 | 18 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156319 | 9 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156469 | 17 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156470 | 15 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7156471 | 11 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156472 | 16 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156473 | 18 | 909.72 | 909.72 | 909.72 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156474 | 17 | 909.72 | 909.72 | 909.72 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156477 | 9 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156478 | 10 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156479 | 9 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 02/19/2026 | 02/26/2026 | 02/26/2026 | 7156578 | 2 | 909.49 | 909.49 | 909.49 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156579 | 12 | 909.49 | 909.49 | 909.49 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156581 | 8 | 909.49 | 909.49 | 909.49 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7156582 | 4 | 909.49 | 909.49 | 909.49 | | | | | | |
| 02/22/2026 | 02/25/2026 | 02/25/2026 | 7156648 | 3 | 3,177.24 | 3,177.24 | 3,177.24 | | | | | | |
| 02/15/2026 | 02/16/2026 | 02/16/2026 | 7156649 | 12 | 1,870.44 | 1,870.44 | 1,870.44 | | | | | | |
| 02/15/2026 | 02/16/2026 | 02/16/2026 | 7156650 | 12 | 1,870.44 | 1,870.44 | 1,870.44 | | | | | | |
| 02/15/2026 | 02/16/2026 | 02/16/2026 | 7156835 | 12 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/13/2026 | 02/18/2026 | 02/18/2026 | 7156836 | 10 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7156837 | 12 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/19/2026 | 02/23/2026 | 02/23/2026 | 7156838 | 5 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7156839 | 8 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/19/2026 | 02/25/2026 | 02/25/2026 | 7156840 | 3 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/19/2026 | 02/24/2026 | 02/24/2026 | 7156841 | 4 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/20/2026 | 02/26/2026 | 02/25/2026 | 7156842 | 3 | 1,355.68 | 1,355.68 | 1,355.68 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/24/2026 | 7156843 | 4 | 749.20 | 749.20 | 749.20 | | | | | | |
| 02/19/2026 | 02/19/2026 | 02/19/2026 | 7156844 | 9 | 749.20 | 749.20 | 749.20 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7156995 | 1 | 984.79 | 984.79 | 984.79 | | | | | | |
| 02/20/2026 | 02/26/2026 | 02/26/2026 | 7156997 | 2 | 984.79 | 984.79 | 984.79 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156998 | 11 | 984.79 | 984.79 | 984.79 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7156999 | 3 | 984.79 | 984.79 | 984.79 | | | | | | |
| 02/18/2026 | 02/25/2026 | 02/25/2026 | 7157000 | 3 | 984.79 | 984.79 | 984.79 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157001 | 3 | 1,780.00 | 1,780.00 | 1,780.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157002 | 3 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157003 | 9 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157053 | 3 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157054 | 4 | 1,236.35 | 1,236.35 | 1,236.35 | | | | | | |
| 02/22/2026 | 02/23/2026 | 02/23/2026 | 7157171 | 5 | 1,780.00 | 1,780.00 | 1,780.00 | | | | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7157172 | 5 | 1,752.00 | 1,752.00 | 1,752.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157173 | 2 | 2,353.26 | 2,353.26 | 2,353.26 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157195 | 4 | 1,780.00 | 1,780.00 | 1,780.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157196 | 3 | 1,752.00 | 1,752.00 | 1,752.00 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 38

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106413** | **PCA-Valdosta** | | | | | Payables contact: | | | Avg Pay Days: | 34.02 | | | |
| | **VALDOSTA, GA** | | | | | Phone: | | | Last Pmt Date: | 03/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157270 | 1 | 1,780.00 | 1,780.00 | 1,780.00 | | | | | | |
| 02/24/2026 | 02/27/2026 | 02/27/2026 | 7157472 | 1 | 3,177.24 | 3,177.24 | 3,177.24 | | | | | | |
| | Customer 106413 totals: | | | | | $92,818.24 | $90,490.84 | $2,327.40 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 97.49% | 2.51% | 0.00% | 0.00% | 0.00% | | |
| **106315** | **Peak Living** | | | | | Payables contact: | | | Avg Pay Days: | 39.83 | | | |
| | **SHERMAN, MS** | | | | | Phone: | | | Last Pmt Date: | 03/18/2026 | | | |
| 01/28/2026 | 01/28/2026 | 01/28/2026 | 7155139 | 31 | 850.00 | 850.00 | | 850.00 | | | | | |
| 02/12/2026 | 02/12/2026 | 02/12/2026 | 7156022 | 16 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156820 | 5 | 2,065.00 | 2,065.00 | 2,065.00 | | | | | | |
| 02/26/2026 | 02/26/2026 | 02/26/2026 | 7156931 | 2 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7156932 | 1 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156940 | 11 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer 106315 totals: | | | | | $6,415.00 | $5,565.00 | $850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.75% | 13.25% | 0.00% | 0.00% | 0.00% | | |
| **106279** | **PFG Foodservice Logisitcs** | | | | | Payables contact: | Main | | Avg Pay Days: | 41.04 | | | |
| | **DENVER, CO** | | | | | Phone: | 866-208-0008 x222 | | Last Pmt Date: | 03/17/2026 | | | |
| 01/03/2026 | 01/05/2026 | 01/03/2026 | 7152973 | 56 | 250.00 | 250.00 | | 250.00 | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7153696 | 43 | 1,243.15 | 1,243.15 | | 1,243.15 | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7153697 | 29 | 785.28 | 785.28 | 785.28 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7153862 | 43 | 1,016.97 | 1,016.97 | | 1,016.97 | | | | | |
| 01/19/2026 | 01/19/2026 | 01/19/2026 | 7153873 | 40 | 1,192.93 | 1,192.93 | | 1,192.93 | | | | | |
| 01/23/2026 | 01/26/2026 | 01/24/2026 | 7154145 | 35 | 1,072.69 | 1,072.69 | | 1,072.69 | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154221 | 40 | 1,965.12 | 1,965.12 | | 1,965.12 | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154340 | 36 | 960.21 | 960.21 | | 960.21 | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154341 | 38 | 1,251.37 | 1,251.37 | | 1,251.37 | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7154435 | 29 | 1,012.45 | 1,012.45 | 1,012.45 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7154674 | 31 | 1,078.29 | 1,078.29 | | 1,078.29 | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7154675 | 29 | 756.17 | 756.17 | 756.17 | | | | | | |
| 01/23/2026 | 02/04/2026 | 02/03/2026 | 7154679 | 25 | 1,137.10 | 1,137.10 | 1,137.10 | | | | | | |
| 01/28/2026 | 02/03/2026 | 02/02/2026 | 7154764 | 26 | 1,007.93 | 1,007.93 | 1,007.93 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7154813 | 22 | 960.21 | 960.21 | 960.21 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7154814 | 23 | 960.21 | 960.21 | 960.21 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/05/2026 | 7154815 | 23 | 1,072.69 | 1,072.69 | 1,072.69 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155160 | 25 | 1,067.10 | 1,067.10 | 1,067.10 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7155171 | 23 | 1,848.42 | 1,848.42 | 1,848.42 | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7155471 | 16 | 1,856.93 | 1,856.93 | 1,856.93 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7155473 | 22 | 960.21 | 960.21 | 960.21 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7155642 | 8 | 1,853.40 | 1,853.40 | 1,853.40 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/13/2026 | 7156019 | 15 | 1,021.49 | 1,021.49 | 1,021.49 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156020 | 11 | 1,249.64 | 1,249.64 | 1,249.64 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156151 | 11 | 1,264.60 | 1,264.60 | 1,264.60 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/18/2026 | 7156152 | 10 | 1,067.10 | 1,067.10 | 1,067.10 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156153 | 5 | 1,021.49 | 1,021.49 | 1,021.49 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156507 | 10 | 1,089.49 | 1,089.49 | 1,089.49 | | | | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7156656 | 5 | 768.72 | 768.72 | 768.72 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7156971 | 3 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157028 | 0 | 1,160.02 | 1,160.02 | 1,160.02 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157040 | 0 | 1,212.11 | 1,212.11 | 1,212.11 | | | | | | |
| | Customer 106279 totals: | | | | | $36,488.49 | $26,457.76 | $10,030.73 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 72.51% | 27.49% | 0.00% | 0.00% | 0.00% | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100225** | **PGT TRUCKING INC** <br> **ALIQUIPPA, PA** | | | | | Payables contact: Accounts Payable <br> Phone: | | | Avg Pay Days: 35.13 <br> Last Pmt Date: 03/06/2026 | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154742 | 44 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| | Customer 100225 totals: | | | | | $1,500.00 <br> 100.00% | $0.00 <br> 0.00% | $1,500.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106150** | **Pivot Supply Chain Solutions, Inc.** <br> **LISLE, IL** | | | | | Payables contact: <br> Phone: | | | Avg Pay Days: 28.00 <br> Last Pmt Date: 03/17/2026 | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156743 | 16 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 106150 totals: | | | | | $1,200.00 <br> 100.00% | $1,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **100240** | **PLS Logistics Services** <br> **PITTSBURGH, PA** | | | | | Payables contact: Accounts Payable <br> Phone: 724-709-2215 | | | Avg Pay Days: 51.63 <br> Last Pmt Date: 03/16/2026 | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155232 | 37 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155233 | 37 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 01/23/2026 | 01/28/2026 | 01/27/2026 | 7155348 | 32 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157478 | 5 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 100240 totals: | | | | | $8,900.00 <br> 100.00% | $2,100.00 <br> 23.60% | $6,800.00 <br> 76.40% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **101680** | **POINT LOGISTICS** <br> **MOBILE, AL** | | | | | Payables contact: Company <br> Phone: | | | Avg Pay Days: 40.06 <br> Last Pmt Date: 03/04/2026 | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155613 | 30 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 101680 totals: | | | | | $1,500.00 <br> 100.00% | $1,500.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106294** | **R&R Express- DO NOT USE ANYMO** <br> **PITTSBURGH, PA** | | | | | Payables contact: <br> Phone: | | | Avg Pay Days: 52.55 <br> Last Pmt Date: 03/23/2026 | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152860 | 72 | 3,100.00 | 3,100.00 | | | 3,100.00 | | | | |
| 12/16/2025 | 02/04/2026 | 01/01/2026 | 7152861 | 58 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152874 | 72 | 2,600.00 | 2,600.00 | | | 2,600.00 | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153178 | 68 | 3,200.00 | 3,200.00 | | | 3,200.00 | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154349 | 50 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 106294 totals: | | | | | $13,000.00 <br> 100.00% | $0.00 <br> 0.00% | $4,100.00 <br> 31.54% | $8,900.00 <br> 68.46% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106705** | **READY2XECUTE** <br> **INDIANAPOLIS, IN** | | | | | Payables contact: <br> Phone: | | | Avg Pay Days: <br> Last Pmt Date: | | | | |
| 02/20/2026 | 02/23/2026 | 02/22/2026 | 7157244 | 6 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 106705 totals: | | | | | $2,500.00 <br> 100.00% | $2,500.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **100925** | **RED LIGHTNING LOGISTICS LLC** <br> **CARTERSVILLE, GA** | | | | | Payables contact: Bill of Lading Dept <br> Phone: | | | Avg Pay Days: 54.75 <br> Last Pmt Date: 04/22/2022 | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157663 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 100925 totals: | | | | | $1,200.00 <br> 100.00% | $1,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **105570** | **RedWood Logistics** <br> **Louisville, KY** | | | | | Payables contact: Billing / Accounts Payable <br> Phone: | | | Avg Pay Days: 43.86 <br> Last Pmt Date: 02/19/2026 | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157595 | 2 | 1,745.00 | 1,745.00 | 1,745.00 | | | | | | |
| | Customer 105570 totals: | | | | | $1,745.00 | $1,745.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

03/25/2026 1234

## Aged Accounts Receivable Report
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105570** | **RedWood Logistics** Louisville, KY | | | | | Payables contact: Billing / Accounts Payable Phone: | | | | Avg Pay Days: 43.86 Last Pmt Date: 02/19/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100735** | **RL SOLUTIONS, LLOC** COLUMBIA, SC | | | | | Payables contact: Phone: | | | | Avg Pay Days: 33.72 Last Pmt Date: 02/24/2026 | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157272 | 8 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157278 | 8 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157594 | 2 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157597 | 3 | 959.40 | 959.40 | 959.40 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157812 | 1 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| | Customer 100735 totals: | | | | | $5,495.40 | $5,495.40 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106300** | **Rooms To Go Furniture Corporate** SEFFNER, FL | | | | | Payables contact: Phone: | | | | Avg Pay Days: 31.19 Last Pmt Date: 03/24/2026 | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154344 | 50 | 900.00 | 60.61 | | 60.61 | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7154647 | 29 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7154856 | 26 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/10/2026 | 02/10/2026 | 02/10/2026 | 7155339 | 18 | 950.00 | 950.00 | 950.00 | | | | | | |
| 02/10/2026 | 02/10/2026 | 02/10/2026 | 7155419 | 18 | 950.00 | 950.00 | 950.00 | | | | | | |
| 02/06/2026 | 02/08/2026 | 02/06/2026 | 7155421 | 22 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/25/2026 | 02/28/2026 | 02/28/2026 | 7155433 | 0 | 950.00 | 950.00 | 950.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7155434 | 2 | 950.00 | 950.00 | 950.00 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7155545 | 10 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7155783 | 25 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156338 | 22 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156341 | 22 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156342 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156343 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/12/2026 | 02/12/2026 | 02/12/2026 | 7156365 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/16/2026 | 02/16/2026 | 02/16/2026 | 7156450 | 12 | 950.00 | 950.00 | 950.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/09/2026 | 7156451 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7156788 | 2 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7156789 | 1 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156861 | 9 | 950.00 | 950.00 | 950.00 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/14/2026 | 7156862 | 14 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7156976 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7156977 | 1 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/22/2026 | 7157260 | 6 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157586 | 2 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157771 | 0 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 106300 totals: | | | | | $22,860.61 | $22,800.00 | $60.61 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 99.73% | 0.27% | 0.00% | 0.00% | 0.00% | | |
| **106399** | **Rooms2GO (FSC Table)** SEFFNER, FL | | | | | Payables contact: Phone: | | | | Avg Pay Days: 30.74 Last Pmt Date: 03/24/2026 | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7152889 | 43 | 1,990.85 | 1,990.85 | | 1,990.85 | | | | | |
| 01/29/2026 | 01/30/2026 | 01/31/2026 | 7153312 | 28 | 2,015.38 | 2,015.38 | 2,015.38 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/01/2026 | 7154126 | 27 | 2,026.88 | 2,026.88 | 2,026.88 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7154949 | 24 | 2,022.39 | 2,022.39 | 2,022.39 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7154950 | 16 | 2,022.39 | 2,022.39 | 2,022.39 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7154951 | 24 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7154988 | 23 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7154989 | 24 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7155051 | 11 | 2,033.93 | 2,033.93 | 2,033.93 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | Avg Pay Days: | 30.74 | | | | |
| | **SEFFNER, FL** | | | | Phone: | | | Last Pmt Date: | 03/24/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155052 | 19 | 2,033.93 | 2,033.93 | 2,033.93 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/05/2026 | 7155197 | 23 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7155200 | 16 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7155201 | 17 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7155202 | 16 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7155209 | 22 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155283 | 26 | 2,032.63 | 2,032.63 | 2,032.63 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155285 | 19 | 2,028.16 | 2,028.16 | 2,028.16 | | | | | | |
| 02/06/2026 | 02/08/2026 | 02/07/2026 | 7155287 | 21 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/06/2026 | 02/10/2026 | 02/10/2026 | 7155288 | 18 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/05/2026 | 02/08/2026 | 02/07/2026 | 7155337 | 21 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7155338 | 19 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7155417 | 23 | 2,039.70 | 2,039.70 | 2,039.70 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7155418 | 22 | 2,039.70 | 2,039.70 | 2,039.70 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155529 | 29 | 2,015.38 | 2,015.38 | 2,015.38 | | | | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155530 | 26 | 2,015.38 | 2,015.38 | 2,015.38 | | | | | | |
| 02/11/2026 | 02/16/2026 | 02/15/2026 | 7155531 | 13 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/11/2026 | 02/16/2026 | 02/15/2026 | 7155532 | 13 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7155533 | 9 | 2,039.70 | 2,039.70 | 2,039.70 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7155534 | 12 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7155535 | 11 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7155536 | 10 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7155537 | 10 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7155538 | 9 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7155540 | 11 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7155541 | 8 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7155542 | 8 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7155543 | 10 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/22/2026 | 7155544 | 6 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7155770 | 16 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7155771 | 15 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7155772 | 9 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7155773 | 8 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7155774 | 9 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/12/2026 | 02/16/2026 | 02/16/2026 | 7155890 | 12 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/14/2026 | 7155891 | 14 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7155892 | 11 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7155893 | 11 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156021 | 15 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156254 | 15 | 2,039.70 | 2,039.70 | 2,039.70 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156360 | 5 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/20/2026 | 02/21/2026 | 02/21/2026 | 7156361 | 7 | 2,062.78 | 2,062.78 | 2,062.78 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/14/2026 | 7156362 | 14 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/12/2026 | 02/16/2026 | 02/14/2026 | 7156363 | 14 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7156364 | 8 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/19/2026 | 02/23/2026 | 02/22/2026 | 7156446 | 6 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/20/2026 | 02/21/2026 | 02/21/2026 | 7156447 | 7 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/21/2026 | 7156448 | 7 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156449 | 5 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7156514 | 10 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/13/2026 | 02/18/2026 | 02/18/2026 | 7156516 | 10 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7156517 | 4 | 2,080.66 | 2,080.66 | 2,080.66 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7156518 | 4 | 2,066.36 | 2,066.36 | 2,066.36 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/24/2026 | 7156520 | 4 | 2,150.50 | 2,150.50 | 2,150.50 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7156591 | 1 | 2,150.50 | 2,150.50 | 2,150.50 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | Avg Pay Days: | 30.74 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 03/24/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/22/2026 | 02/24/2026 | 02/24/2026 | 7156652 | 4 | 2,135.72 | 2,135.72 | 2,135.72 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7156653 | 1 | 2,150.50 | 2,150.50 | 2,150.50 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156654 | 5 | 2,132.02 | 2,132.02 | 2,132.02 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7156774 | 1 | 2,080.66 | 2,080.66 | 2,080.66 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7156786 | 2 | 2,150.50 | 2,150.50 | 2,150.50 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7156787 | 1 | 2,039.92 | 2,039.92 | 2,039.92 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/22/2026 | 7156856 | 6 | 2,039.70 | 2,039.70 | 2,039.70 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7156973 | 0 | 2,150.50 | 2,150.50 | 2,150.50 | | | | | | |
| | Customer 106399 totals: | | | | | $150,418.22 | $148,427.37 | $1,990.85 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 98.68% | 1.32% | 0.00% | 0.00% | 0.00% | | |
| **106709** | **RTM LOGISTICS** | | | | Payables contact: | | | | Avg Pay Days: | | | | |
| | **CROWN POINT, IN** | | | | Phone: | | | | Last Pmt Date: | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157526 | 5 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106709 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106673** | **RUSTIK TRANPORTATION LLC** | | | | Payables contact: | | | | Avg Pay Days: | 113.00 | | | |
| | **RUTLEDGE TN** | | | | Phone: | | | | Last Pmt Date: | 03/13/2026 | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150800 | 100 | 1,400.00 | 1,400.00 | | | | 1,400.00 | | | |
| | Customer 106673 totals: | | | | | $1,400.00 | $0.00 | $0.00 | $0.00 | $1,400.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **106693** | **Rusty Daniel Trucking Inc** | | | | Payables contact: | | | | Avg Pay Days: | | | | |
| | **SULPHUR SPRINGS, TX** | | | | Phone: | | | | Last Pmt Date: | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155738 | 30 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| | Customer 106693 totals: | | | | | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106194** | **RXO Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 46.11 | | | |
| | **Burnaby, CA** | | | | Phone: | | | | Last Pmt Date: | 03/24/2026 | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151095 | 100 | 688.20 | 688.20 | | | | 688.20 | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154287 | 46 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154547 | 46 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154562 | 45 | 1,394.94 | 1,394.94 | | 1,394.94 | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154709 | 43 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154808 | 43 | 1,747.10 | 1,747.10 | | 1,747.10 | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154935 | 38 | 1,983.00 | 1,983.00 | | 1,983.00 | | | | | |
| 01/16/2026 | 01/18/2026 | 01/18/2026 | 7154981 | 41 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7155021 | 40 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155046 | 38 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 01/19/2026 | 01/21/2026 | 01/20/2026 | 7155047 | 39 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155049 | 37 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155138 | 38 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155143 | 38 | 2,675.00 | 2,675.00 | | 2,675.00 | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155162 | 38 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155165 | 38 | 600.00 | 600.00 | | 600.00 | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155195 | 37 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155205 | 37 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155208 | 36 | 1,172.28 | 1,172.28 | | 1,172.28 | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155211 | 36 | 757.00 | 757.00 | | 757.00 | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155383 | 36 | 873.31 | 873.31 | | 873.31 | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155397 | 32 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics** | | | | Payables contact: | | | Avg Pay Days: | 46.11 | | | | |
| | **Burnaby, CA** | | | | Phone: | | | Last Pmt Date: | 03/24/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/25/2026 | 7155506 | 34 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155644 | 31 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155655 | 31 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155689 | 26 | 1,875.00 | 1,875.00 | 1,875.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155710 | 29 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155788 | 29 | 1,425.46 | 1,425.46 | 1,425.46 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155880 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155886 | 26 | 1,959.00 | 1,959.00 | 1,959.00 | | | | | | |
| 02/02/2026 | 02/06/2026 | 02/05/2026 | 7155959 | 23 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/31/2026 | 02/04/2026 | 02/04/2026 | 7156098 | 24 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7156110 | 24 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/03/2026 | 02/06/2026 | 02/06/2026 | 7156122 | 22 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 02/02/2026 | 02/03/2026 | 02/03/2026 | 7156131 | 25 | 150.00 | 150.00 | 150.00 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/04/2026 | 7156178 | 24 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7156235 | 23 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7156250 | 24 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156291 | 23 | 1,140.15 | 1,140.15 | 1,140.15 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156307 | 22 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156315 | 23 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/08/2026 | 7156356 | 20 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156358 | 22 | 1,101.61 | 1,101.61 | 1,101.61 | | | | | | |
| 02/05/2026 | 02/08/2026 | 02/06/2026 | 7156359 | 22 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 02/05/2026 | 02/09/2026 | 02/07/2026 | 7156427 | 21 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 02/09/2026 | 02/11/2026 | 02/10/2026 | 7156595 | 18 | 1,124.00 | 1,124.00 | 1,124.00 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156722 | 15 | 1,645.00 | 1,645.00 | 1,645.00 | | | | | | |
| 02/12/2026 | 02/16/2026 | 02/16/2026 | 7156814 | 12 | 1,645.00 | 1,645.00 | 1,645.00 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156996 | 12 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157062 | 10 | 2,558.00 | 2,558.00 | 2,558.00 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7157063 | 12 | 1,875.00 | 1,875.00 | 1,875.00 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157102 | 10 | 2,258.00 | 2,258.00 | 2,258.00 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157144 | 10 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157170 | 10 | 975.00 | 975.00 | 975.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157190 | 8 | 849.00 | 849.00 | 849.00 | | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157242 | 9 | 1,775.00 | 1,775.00 | 1,775.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157253 | 8 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/22/2026 | 7157290 | 6 | 1,983.13 | 1,983.13 | 1,983.13 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157390 | 3 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157480 | 4 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157485 | 3 | 1,063.64 | 1,063.64 | 1,063.64 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157530 | 2 | 1,299.00 | 1,299.00 | 1,299.00 | | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157541 | 2 | 1,481.66 | 1,481.66 | 1,481.66 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157677 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157699 | 1 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157701 | 2 | 1,023.82 | 1,023.82 | 1,023.82 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157710 | 1 | 1,673.35 | 1,673.35 | 1,673.35 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157843 | 1 | 1,124.00 | 1,124.00 | 1,124.00 | | | | | | |

Customer  106194  totals:    $103,544.65    $65,753.82    $37,102.63    $0.00    $688.20    $0.00
100.00%    63.50%    35.83%    0.00%    0.66%    0.00%

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103817** | **RYAN TRANSPORTATION** | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 30.81 | | | | |
| | **OVERLAND PARK, KS** | | | | Phone: | | | Last Pmt Date: | 03/18/2026 | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154566 | 46 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 01/30/2026 | 02/02/2026 | 02/02/2026 | 7155775 | 26 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156627 | 17 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157855 | 1 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Page 44

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103817** | **RYAN TRANSPORTATION** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 30.81 | | | |
| | **OVERLAND PARK, KS** | | | | | Phone: | | | Last Pmt Date: | 03/18/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer  103817  totals: | | | | | $7,750.00 | $5,750.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 74.19% | 25.81% | 0.00% | 0.00% | 0.00% | | |
| **106681** | **Select Transport Partners** | | | | | Payables contact:  Invoices to | | | Avg Pay Days: | 26.50 | | | |
| | **MATTHEWS, NC** | | | | | Phone: | | | Last Pmt Date: | 03/13/2026 | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156741 | 16 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer  106681  totals: | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103826** | **SMARTWAY TRANSPORTATION** | | | | | Payables contact: | | | Avg Pay Days: | 28.17 | | | |
| | **Overland Park, KS** | | | | | Phone: | | | Last Pmt Date: | 03/16/2026 | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156637 | 18 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  103826  totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103395** | **SOKOTA LOGISTICS INC** | | | | | Payables contact: | | | Avg Pay Days: | 60.48 | | | |
| | **WATERTOWN, SD** | | | | | Phone: | | | Last Pmt Date: | 03/04/2026 | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153371 | 61 | 2,650.00 | 2,650.00 | | | 2,650.00 | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153664 | 60 | 750.00 | 750.00 | | 750.00 | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155889 | 24 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer  103395  totals: | | | | | $5,800.00 | $2,400.00 | $750.00 | $2,650.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 41.38% | 12.93% | 45.69% | 0.00% | 0.00% | | |
| **106567** | **Southeastern Timber Products** | | | | | Payables contact: | | | Avg Pay Days: | 16.96 | | | |
| | **ACKERMAN, MS** | | | | | Phone: | | | Last Pmt Date: | 03/25/2026 | | | |
| 02/13/2026 | 02/17/2026 | 02/17/2026 | 7156793 | 11 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157105 | 10 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/16/2026 | 7157153 | 12 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/16/2026 | 7157161 | 12 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157207 | 5 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 02/17/2026 | 02/17/2026 | 02/17/2026 | 7157213 | 11 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7157339 | 10 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7157344 | 10 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7157345 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7157503 | 8 | 1,380.00 | 1,380.00 | 1,380.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157529 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157668 | 1 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157669 | 1 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/24/2026 | 7157805 | 4 | 2,240.00 | 2,240.00 | 2,240.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/25/2026 | 7157825 | 3 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/26/2026 | 7157935 | 2 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/27/2026 | 7158066 | 1 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer  106567  totals: | | | | | $33,720.00 | $33,720.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102222** | **SOUTHERN BELLE BROKERAGE** | | | | | Payables contact:  B Caves | | | Avg Pay Days: | 27.08 | | | |
| | **BUCKATUNNA, MS** | | | | | Phone: | | | Last Pmt Date: | 03/19/2026 | | | |
| 02/25/2026 | 02/26/2026 | 02/25/2026 | 7157827 | 3 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer  102222  totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**106385  Southgate Transportation, Inc.**
**DOTHAN, AL**

Payables contact:  David O
Phone:    334-805-0934

Avg Pay Days:   30.67
Last Pmt Date:   10/03/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157463 | 4 | 650.00 | 650.00 | 650.00 | | | | |

Customer  106385  totals:   $650.00   $650.00   $0.00   $0.00   $0.00   $0.00
100.00%   100.00%   0.00%   0.00%   0.00%   0.00%

**102941  SPOT FREIGHT**
**INDIANAPOLIS, IN**

Payables contact:
Phone:

Avg Pay Days:   44.93
Last Pmt Date:   03/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 |
|---|---|---|---|---|---|---|---|---|
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154937 | 40 | 1,750.00 | 1,750.00 | | 1,750.00 |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154960 | 40 | 1,750.00 | 1,750.00 | | 1,750.00 |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156967 | 10 | 2,400.00 | 2,400.00 | 2,400.00 | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7157031 | 12 | 2,200.00 | 2,200.00 | 2,200.00 | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157274 | 3 | 2,450.00 | 2,450.00 | 2,450.00 | |
| 02/25/2026 | 02/27/2026 | 02/26/2026 | 7157755 | 2 | 1,600.00 | 1,600.00 | 1,600.00 | |

Customer  102941  totals:   $12,150.00   $8,650.00   $3,500.00   $0.00   $0.00   $0.00
100.00%   71.19%   28.81%   0.00%   0.00%   0.00%

**104691  STEVENS TRANSPORT**
**DALLAS, TX**

Payables contact:
Phone:

Avg Pay Days:   27.40
Last Pmt Date:   03/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157446 | 3 | 1,800.00 | 1,800.00 | 1,800.00 |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157447 | 3 | 1,800.00 | 1,800.00 | 1,800.00 |

Customer  104691  totals:   $3,600.00   $3,600.00   $0.00   $0.00   $0.00   $0.00
100.00%   100.00%   0.00%   0.00%   0.00%   0.00%

**106700  SUMMIT FREIGHT**
**OLIVE BRANCH, MS**

Payables contact:
Phone:

Avg Pay Days:   37.00
Last Pmt Date:   03/18/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156455 | 19 | 1,400.00 | 1,400.00 | 1,400.00 |

Customer  106700  totals:   $1,400.00   $1,400.00   $0.00   $0.00   $0.00   $0.00
100.00%   100.00%   0.00%   0.00%   0.00%   0.00%

**106707  Summit Transportation Services**
**MEDFORD, OR**

Payables contact:  HILLARY
Phone:    866-807-4968

Avg Pay Days:   26.00
Last Pmt Date:   03/17/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157202 | 9 | 1,700.00 | 1,700.00 | 1,700.00 |

Customer  106707  totals:   $1,700.00   $1,700.00   $0.00   $0.00   $0.00   $0.00
100.00%   100.00%   0.00%   0.00%   0.00%   0.00%

**101524  SUNSHINE MILLS**
**RED BAY, AL**

Payables contact:
Phone:

Avg Pay Days:   40.22
Last Pmt Date:   03/18/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 |
|---|---|---|---|---|---|---|---|---|
| 01/23/2026 | 01/26/2026 | 01/24/2026 | 7154811 | 35 | 2,065.11 | 2,065.11 | | 2,065.11 |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7155112 | 23 | 1,476.20 | 1,476.20 | 1,476.20 | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7155305 | 24 | 1,851.52 | 1,851.52 | 1,851.52 | |
| 02/05/2026 | 02/09/2026 | 02/09/2026 | 7155740 | 19 | 1,872.64 | 1,872.64 | 1,872.64 | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156310 | 11 | 1,715.87 | 1,715.87 | 1,715.87 | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7156813 | 4 | 1,879.68 | 1,879.68 | 1,879.68 | |

Customer  101524  totals:   $10,861.02   $8,795.91   $2,065.11   $0.00   $0.00   $0.00
100.00%   80.99%   19.01%   0.00%   0.00%   0.00%

**106571  Surus LLC**
**GRAND RAPIDS, MI**

Payables contact:
Phone:

Avg Pay Days:   47.67
Last Pmt Date:   03/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155384 | 24 | 2,600.00 | 2,600.00 | 2,600.00 |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157252 | 2 | 2,300.00 | 2,300.00 | 2,300.00 |

Customer  106571  totals:   $4,900.00   $4,900.00   $0.00   $0.00   $0.00   $0.00
100.00%   100.00%   0.00%   0.00%   0.00%   0.00%

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 46

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100588** | **SYNCHROGISTICS** | | | | Payables contact: Mariela | | | | Avg Pay Days: | 49.33 | | | |
| | **Raleigh, NC** | | | | Phone: | | | | Last Pmt Date: | 03/24/2026 | | | |
| 02/12/2026 | 02/13/2026 | 02/12/2026 | 7157038 | 16 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 02/13/2026 | 02/13/2026 | 02/13/2026 | 7157061 | 15 | 3,365.00 | 3,365.00 | 3,365.00 | | | | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7157603 | 5 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/24/2026 | 7157804 | 4 | 3,665.00 | 3,665.00 | 3,665.00 | | | | | | |
| | Customer 100588 totals: | | | | | $13,630.00 | $13,630.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101472** | **TA SERVICES INC** | | | | Payables contact: | | | | Avg Pay Days: | 35.54 | | | |
| | **Birmingham, AL** | | | | Phone: | | | | Last Pmt Date: | 03/12/2026 | | | |
| 02/05/2026 | 02/09/2026 | 02/06/2026 | 7156345 | 22 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 101472 totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103825** | **TALLGRASS FREIGHT CO** | | | | Payables contact: | | | | Avg Pay Days: | 32.95 | | | |
| | **SHAWNEE, KS** | | | | Phone: | | | | Last Pmt Date: | 03/04/2026 | | | |
| 01/30/2026 | 02/03/2026 | 02/03/2026 | 7155680 | 25 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157618 | 3 | 750.00 | 750.00 | 750.00 | | | | | | |
| | Customer 103825 totals: | | | | | $4,750.00 | $4,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106417** | **Test drive LLC** | | | | Payables contact: | | | | Avg Pay Days: | 48.32 | | | |
| | **ADA, MI** | | | | Phone: | | | | Last Pmt Date: | 03/12/2026 | | | |
| 01/31/2026 | 02/02/2026 | 02/02/2026 | 7155790 | 26 | 1,804.70 | 1,804.70 | 1,804.70 | | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7156955 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/21/2026 | 7157304 | 7 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 106417 totals: | | | | | $5,604.70 | $5,604.70 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101853** | **TITAN LOGISTICS** | | | | Payables contact: | | | | Avg Pay Days: | 38.00 | | | |
| | **NASHVILLE, TN** | | | | Phone: | | | | Last Pmt Date: | 03/02/2026 | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155240 | 36 | 3,500.00 | 3,500.00 | | 3,500.00 | | | | | |
| | Customer 101853 totals: | | | | | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106629** | **TITANIUM AMERICAN LOGISTICS** | | | | Payables contact: | | | | Avg Pay Days: | 27.00 | | | |
| | **CHARLOTTE, NC** | | | | Phone: | | | | Last Pmt Date: | 03/04/2026 | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156253 | 22 | 2,399.00 | 2,399.00 | 2,399.00 | | | | | | |
| | Customer 106629 totals: | | | | | $2,399.00 | $2,399.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105840** | **TLX Logisitcs** | | | | Payables contact: Daniel | | | | Avg Pay Days: | 33.39 | | | |
| | **DALLAS, TX** | | | | Phone: 407-388-8813 | | | | Last Pmt Date: | 03/04/2026 | | | |
| 01/23/2026 | 02/06/2026 | 02/06/2026 | 7155508 | 22 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 105840 totals: | | | | | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105939** | **Tortorigi Transport **DO NOT USE*** | | | | Payables contact: | | | | Avg Pay Days: | 40.48 | | | |
| | **BIRMINGHAM, AL** | | | | Phone: | | | | Last Pmt Date: | 03/02/2026 | | | |
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151767 | 88 | 1,500.00 | 1,500.00 | | | 1,500.00 | | | | |
| | Customer 105939 totals: | | | | | $1,500.00 | $0.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105939** | **Tortorigi Transport** | **\*\*DO NOT USE\*** | | | | Payables contact: | | | | Avg Pay Days: | 40.48 | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | | Last Pmt Date: | 03/02/2026 | | | |
| **- Continued** | | | | | | | | | | | | | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | | |
| **102829** | **TOTAL QUALITY LOGISTICS** | | | | | Payables contact: | | | | Avg Pay Days: | 31.88 | | | |
| | **MILFORD, OH** | | | | | Phone: | | | | Last Pmt Date: | 03/19/2026 | | | |
| 02/05/2026 | 02/09/2026 | 02/07/2026 | 7156339 | 21 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156454 | 19 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/09/2026 | 02/12/2026 | 02/12/2026 | 7156669 | 16 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157164 | 9 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer  102829  totals: | | | | | $8,650.00 | $8,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102830** | **TQL** | | | | | Payables contact:  Accounts Payable | | | | Avg Pay Days: | 31.60 | | | |
| | **MILFORD, OH** | | | | | Phone:           800-580-3101 x 0 | | | | Last Pmt Date: | 03/23/2026 | | | |
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149030 | 124 | 700.00 | 700.00 | | | | | 700.00 | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155370 | 36 | 1,499.00 | 1,499.00 | | 1,499.00 | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156236 | 23 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157111 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 02/18/2026 | 02/23/2026 | 02/23/2026 | 7157199 | 5 | 4,150.00 | 4,150.00 | 4,150.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157352 | 5 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157528 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157617 | 2 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157696 | 1 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  102830  totals: | | | | | $16,549.00 | $14,350.00 | $1,499.00 | $0.00 | $0.00 | $700.00 | | |
| | | | | | | 100.00% | 86.71% | 9.06% | 0.00% | 0.00% | 4.23% | | |
| **103524** | **Traffix** | | | | | Payables contact: | | | | Avg Pay Days: | 43.47 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | | Last Pmt Date: | 01/07/2026 | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156380 | 22 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  103524  totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100272** | **TRANS 58** | | | | | Payables contact: | | | | Avg Pay Days: | 34.25 | | | |
| | **EDINBORO, PA** | | | | | Phone: | | | | Last Pmt Date: | 03/05/2026 | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155855 | 29 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer  100272  totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106249** | **Transloop** | | | | | Payables contact:  Invoices to | | | | Avg Pay Days: | 41.62 | | | |
| | **CHICAGO, IL** | | | | | Phone:           815-916-5667 | | | | Last Pmt Date: | 03/13/2026 | | | |
| 02/04/2026 | 02/09/2026 | 02/06/2026 | 7156209 | 22 | 0.10 | 0.10 | 0.10 | | | | | | |
| 02/04/2026 | 02/06/2026 | 02/06/2026 | 7156213 | 22 | 0.10 | 0.10 | 0.10 | | | | | | |
| 02/10/2026 | 02/13/2026 | 02/13/2026 | 7156698 | 15 | 1,173.00 | 1,173.00 | 1,173.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157709 | 1 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer  106249  totals: | | | | | $3,473.20 | $3,473.20 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101500** | **TRANSPORTATION AND LOGISTICA** | | | | | Payables contact: | | | | Avg Pay Days: | 36.00 | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | | Last Pmt Date: | 03/02/2026 | | | |
| 01/21/2026 | 01/21/2026 | 01/21/2026 | 7155184 | 38 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| | Customer  101500  totals: | | | | | $1,050.00 | $0.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | | |

03/25/2026 1234                                      **Aged Accounts Receivable Report**                                      Page 48
                                                           Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N
Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Age date: 02/28/2026
Payment, credit, debit cutoff date: 02/28/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101500** | **TRANSPORTATION AND LOGISTICA** | | | | | Payables contact: | | | Avg Pay Days: | 36.00 | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | Last Pmt Date: | 03/02/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103530** | **Transportation One** | | | | | Payables contact: | | | Avg Pay Days: | 33.32 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date: | 03/24/2026 | | | |
| 01/09/2026 | 01/12/2026 | 01/11/2026 | 7154327 | 48 | 2,270.00 | 2,270.00 | | 2,270.00 | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155439 | 29 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/27/2026 | 01/30/2026 | 01/30/2026 | 7155440 | 29 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/26/2026 | 7155511 | 33 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 01/24/2026 | 01/30/2026 | 01/30/2026 | 7155527 | 29 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7155935 | 18 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7156105 | 24 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 02/03/2026 | 02/05/2026 | 02/05/2026 | 7156126 | 23 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156265 | 23 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156308 | 22 | 900.00 | 900.00 | 900.00 | | | | | | |
| 02/04/2026 | 02/05/2026 | 02/05/2026 | 7156309 | 23 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156344 | 19 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/09/2026 | 7156453 | 19 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156523 | 12 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/15/2026 | 7156527 | 13 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156529 | 15 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156545 | 15 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156662 | 16 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156885 | 15 | 850.00 | 850.00 | 850.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157255 | 8 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  103530  totals: | | | | | $28,330.00 | $24,210.00 | $4,120.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 85.46% | 14.54% | 0.00% | 0.00% | 0.00% | | |
| **100565** | **TRINITY LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 33.50 | | | |
| | **LEXINGTON, NC** | | | | | Phone: | | | Last Pmt Date: | 03/10/2026 | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156726 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  100565  totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102959** | **UP AND UP LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **BRISTOL, IN** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156629 | 16 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| | Customer  102959  totals: | | | | | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106468** | **US Cargo Brokers, Inc.** | | | | | Payables contact:  Invoices to | | | Avg Pay Days: | 44.67 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date: | 03/13/2026 | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155185 | 38 | 850.00 | 850.00 | | 850.00 | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155721 | 30 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer  106468  totals: | | | | | $1,750.00 | $900.00 | $850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 51.43% | 48.57% | 0.00% | 0.00% | 0.00% | | |
| **104494** | **WATCO SUPPLY CHAIN SERVICES** | | | | | Payables contact:  Payment Inquiries | | | Avg Pay Days: | 37.53 | | | |
| | **SPRINGDALE, AR** | | | | | Phone:       870-336-1704 | | | Last Pmt Date: | 01/26/2026 | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7157462 | 5 | 650.00 | 650.00 | 650.00 | | | | | | |
| | Customer  104494  totals: | | | | | $650.00 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

03/25/2026 1234

**Aged Accounts Receivable Report**

Page 49

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Age date: 02/28/2026

Payment, credit, debit cutoff date: 02/28/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106251** | **Wax Co Inc** | | | | | Payables contact: | | | Avg Pay Days: | 13.81 | | | |
| | **AMORY, MS** | | | | | Phone: | | | Last Pmt Date: | 03/24/2026 | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156895 | 15 | 1,374.00 | 1,374.00 | 1,374.00 | | | | | | |
| 02/13/2026 | 02/13/2026 | 02/13/2026 | 7156972 | 15 | 1,090.00 | 1,090.00 | 1,090.00 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7157026 | 11 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7157027 | 11 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157131 | 8 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157132 | 8 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157246 | 8 | 2,526.00 | 2,526.00 | 2,526.00 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157358 | 4 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/21/2026 | 7157359 | 7 | 700.00 | 700.00 | 700.00 | | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157547 | 4 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer  106251  totals: | | | | | $9,990.00 | $9,990.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103889** | **WOITA FOREST PRODUCTS** | | | | | Payables contact:  Accounts Payable/Trucking | | | Avg Pay Days: | 28.00 | | | |
| | **LINCOLN, NE** | | | | | Phone: | | | Last Pmt Date: | 03/05/2026 | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155340 | 36 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| | Customer  103889  totals: | | | | | $1,400.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106045** | **World Logistics** | | | | | Payables contact:  Main | | | Avg Pay Days: | 44.41 | | | |
| | **NORTH BERGEN, NJ** | | | | | Phone:          201-330-1900 | | | Last Pmt Date: | 03/16/2026 | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155037 | 36 | 1,197.01 | 1,197.01 | | 1,197.01 | | | | | |
| 01/23/2026 | 01/26/2026 | 01/23/2026 | 7155039 | 36 | 1,197.01 | 1,197.01 | | 1,197.01 | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155376 | 36 | 1,197.01 | 1,197.01 | | 1,197.01 | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155576 | 32 | 1,197.01 | 1,197.01 | | 1,197.01 | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155577 | 31 | 1,197.01 | 1,197.01 | | 1,197.01 | | | | | |
| 02/03/2026 | 02/04/2026 | 02/04/2026 | 7156112 | 24 | 1,201.92 | 1,201.92 | 1,201.92 | | | | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156300 | 22 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 02/06/2026 | 02/09/2026 | 02/07/2026 | 7156301 | 21 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156619 | 15 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156620 | 15 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7156621 | 8 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| | Customer  106045  totals: | | | | | $13,172.02 | $7,186.97 | $5,985.05 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 54.56% | 45.44% | 0.00% | 0.00% | 0.00% | | |
| **Report totals:** | | | | | | $3,178,705.34 | $2,686,557.50 | $385,987.62 | $24,056.81 | $5,738.20 | $76,365.21 | | |
| | | | | | | 100.00% | 84.52% | 12.14% | 0.76% | 0.18% | 2.40% | | |

Number of customers........................... 152

Total available on open credits............. $0.00

Net accounts receivable........................$3,178,705.34

Number of invoices................................1876

Average invoice amount........................$1,720.33