03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 1

Bank account: All, Statement date: 02/28/2026
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **02/28/2026** | **$577.73** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 577.73 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $577.73 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 285.75 |
| Plus deposits: | 21,980.16 |
| Minus payments/checks: | 140.50 |
| Plus adjustments: | -21,547.68 |
| Computed book balance: | $577.73 |

Actual Book

| | |
|---|---|
| GL ending balance: | $577.73 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 2

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|----------------------------------|-------------|------------|--------|------|--------|
| **1107-00-00 - TRUSTMARK BANK** | | **02/28/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 02/04/2026 | TRF - Transfer | Payroll 2/4/2026 | 02/28/2026 | AP Voucher | | 173,531.77 |
| 02/04/2026 | W - Withdrawal | Payroll 2/4/26 | 02/28/2026 | General Journal | | -173,471.77 |
| 02/06/2026 | D - Deposit | Returned DDeposit | 02/28/2026 | General Journal | | 140.50 |
| 02/11/2026 | TRF - Transfer | Payroll 2/11/2026 | 02/28/2026 | AP Voucher | | 200,448.96 |
| 02/13/2026 | W - Withdrawal | Payroll 2/11/26 | 02/28/2026 | General Journal | | -200,388.96 |
| 02/18/2026 | D - Deposit | Payroll 2/18/26 CET | 02/28/2026 | General Journal | | 12,400.29 |
| 02/19/2026 | TRF - Transfer | Payroll 2/18/26 | 02/28/2026 | AP Voucher | | 188,504.23 |
| 02/20/2026 | D - Deposit | Returned ACH Pay 02/18/26 | 02/28/2026 | General Journal | | 266.97 |
| 02/20/2026 | W - Withdrawal | Payroll 2/18/26 | 02/28/2026 | General Journal | | -200,829.32 |
| 02/26/2026 | D - Deposit | Correct 2/25 payroll | 02/28/2026 | General Journal | | 9,172.40 |
| 02/26/2026 | TRF - Transfer | Payroll 02/25/2026 | 02/28/2026 | AP Voucher | | 183,240.12 |
| 02/27/2026 | W - Withdrawal | Payroll 2/25/26 | 02/28/2026 | General Journal | | -192,352.52 |
| 02/28/2026 | W - Withdrawal | Bank Charges | 02/28/2026 | General Journal | | -229.99 |
| 02/28/2026 | W - Withdrawal | Correct 20 cents | 02/28/2026 | General Journal | | -0.20 |

| | | |
|---|---|---|
| **Deposits/Adjustments totals:** | **14 Cleared record(s)** | **$432.48** |
| | **0 Outstanding record(s)** | **$0.00** |
| | **14 Total record(s)** | **$432.48** |

** indicates that no GL entries were created from the transaction.

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 3

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1107-00-00 - TRUSTMARK BANK** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001041 | 02/09/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 140.50 |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | 1 Cleared check(s) | $140.50 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | 1 Non-voided check(s) | $140.50 |

\*  indicates a break in check number sequence

**Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.    Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 1 of 4

| Statement Period | Account Number |
|---|---|
| From 2/01/2026 To 2/28/2026 | -5224 |

*1 Image Included*

FEBRUARY

BIG LEVEL TRUCKING INC
PPP ACCOUNT
PO BOX 306
WIGGINS MS  39577-0306

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response:  24 hours/day*
*Representatives:  Mon. - Fri., 7am-7pm;*
*Sat. 9am-2pm*

*For questions, or to receive a Trustmark Access Number for use with automated telephone services, call during representative hours and choose option '0'.*

*FAQs available at www.trustmark.com*



## Summary

| Description | Amount |
|---|---|
| Balance last statement | 285.75 |
| Deposits and other credits | + 767,705.04 |
| Checks and other withdrawals | - 767,228.07 |
| Service charges | - 184.99 |
| **Balance this statement** | **$577.73** |

**Note:** *Your lowest balance during this period was $285.75, and it occurred on  2/1/2026.*
**\* Service charges:** *Service charges include maintenance fees, any applicable miscellaneous fees, and any applicable overdraft fees.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/5 | 173,531.77 | DEPOSIT |
| 2/6 | 140.50 | ACH DEPOSIT RETURN SETTLE RETURN PPD -SETT-ACHRETURN |
| 2/11 | 190,123.58 | WIRE TRANSFER CREDIT FED REF NBR 000303 ORIG-BIG LEVEL TRU |
| 2/12 | 10,325.38 | DEPOSIT |
| 2/19 | 200,904.32 | WIRE TRANSFER CREDIT FED REF NBR 000073 ORIG-BIG LEVEL TRU |
| 2/20 | 266.97 | ACH DEPOSIT RETURN SETTLE RETURN PPD -SETT-ACHRETURN |
| 2/26 | 192,412.52 | WIRE TRANSFER CREDIT FED REF NBR 000187 ORIG-BIG LEVEL TRU |

**Total of Deposits and Other Credits:  $767,705.04**

*Thank you for banking with us.*

63,643



# Free Business Checking

Page 2 of 4

| Statement Period | Account Number |
|---|---|
| From 2/01/2026 To 2/28/2026 | 5224 |



## Checks and Other Withdrawals

**Checks Paid**



*Number of images included in this statement: 1*

| Number | Date Paid | Amount |
|---|---|---|
| 1041 | 2 /24 | 140.50 |

**Total of Checks Paid:  $140.50**

\#     Indicates a break in the check number sequence before this check.

✪     Represents an unnumbered check or a non-check item.

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 2/6 | 173,471.77 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 2/11 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE |
| 2/13 | 200,388.96 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 2/19 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE |
| 2/20 | 200,829.32 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 2/26 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE |
| 2/27 | 192,352.52 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |

**Total of Other Electronic Transactions:  $767,087.57**

### Service Charges

| Date | Amount | Description |
|---|---|---|
| 2/27 | - 184.99 | MAINTENANCE FEE CORPORATE SERVICES FEE |

**Total of Service Charges: $184.99**

#### Aggregate Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with us.*

63,644



## Trustmark

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 3 of 4

**Statement Period**
From 2/01/2026 To 2/28/2026

**Account Number**
5224



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/1 | $285.75 | 2/12 | $200,920.21 | 2/24 | $717.72 |
| 2/5 | $173,817.52 | 2/13 | $531.25 | 2/26 | $193,115.24 |
| 2/6 | $486.25 | 2/19 | $201,420.57 | 2/27 | $577.73 |
| 2/11 | $190,594.83 | 2/20 | $858.22 | 2/28 | $577.73 |



*Your Balance this Period*
Balance

## Check Images

**Note:** *The items below are true and correct copies of the original items which have been photographically reproduced by the bank.*



*Ck  1041 Ref 584988007  Pd  2/24          $140.50*

***Thank you for banking with us.***

63,645



Post Office Box 291, Jackson, Mississippi 39205.        Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 4 of 4

| Statement Period | Account Number |
|---|---|
| From 2/01/2026 To 2/28/2026 | -5224 |

## Reconciliation

This section is provided to help you balance your bank statement.



Checks and Other Withdrawals outstanding - Not charged to account

Check Number     Amount

Total Checks and Other Withdrawals outstanding     $

Bank Balance Shown on this statement     **$577.73**

**Add +**

Deposits not credited to this statement     $

Total     $

**Subtract –**

Checks and Other Withdrawals Outstanding     $

Balance =     $

This balance should agree with your checkbook balance after deducting service charges and adding interest (if any) shown on this statement for previous month.



## Customer News

### Total Financial Services

With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit. For more information about our many services and products, visit the Trustmark location most convenient to you.

### ATM/debit card use outside the United States

If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.

*Thank you for banking with us.*

63,646

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 4

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **02/28/2026** | **$49,042.81** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 49,042.81 | |
| Plus deposits in transit: | 10,730.52 | |
| Minus outstanding payments/checks: | 65,106.94 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | -$5,333.61 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | -28,768.10 | |
| Plus deposits: | 2,982,080.02 | |
| Minus payments/checks: | 3,682,222.20 | |
| Plus adjustments: | 723,576.67 | |
| Computed book balance: | -$5,333.61 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | -$5,333.61 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| 1108-00-00 - RENASANT 7041 | | 02/28/2026 - Continued | | | | |
| **Deposit/Adjustments** | | | | | | |
| 01/30/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,634.13 |
| 01/30/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 11,800.00 |
| 02/02/2026 | D - Deposit | SCH1377742 | 02/28/2026 | General Journal | | 212,065.46 |
| 02/02/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,600.00 |
| 02/02/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 16,304.49 |
| 02/03/2026 | D - Deposit | SCH1378089 | 02/28/2026 | General Journal | | 69,269.51 |
| 02/03/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,129.53 |
| 02/03/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,600.00 |
| 02/04/2026 | A - Adjustment | Payroll 2/4/26 | 02/28/2026 | General Journal | | 163,045.42 |
| 02/04/2026 | D - Deposit | SCH1378508 | 02/28/2026 | General Journal | | 137,602.09 |
| 02/04/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 24,800.00 |
| 02/04/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 2,200.00 |
| 02/05/2026 | D - Deposit | SCH1378844 | 02/28/2026 | General Journal | | 122,674.96 |
| 02/05/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,915.28 |
| 02/05/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,535.91 |
| 02/06/2026 | D - Deposit | SCH1379172 | 02/28/2026 | General Journal | | 125,458.78 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 4,042.38 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 17,100.00 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,800.00 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 4,272.56 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 5,550.00 |
| 02/09/2026 | D - Deposit | SCH1379528 | 02/28/2026 | General Journal | | 181,224.59 |
| 02/10/2026 | D - Deposit | SCH1379840 | 02/28/2026 | General Journal | | 91,928.46 |
| 02/10/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 12,670.34 |
| 02/11/2026 | D - Deposit | SCH1380166 | 02/28/2026 | General Journal | | 119,875.01 |
| 02/11/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 2,234.50 |
| 02/11/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 6,098.52 |
| 02/11/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 14,600.00 |
| 02/11/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,750.00 |
| 02/12/2026 | D - Deposit | SCH1380481 | 02/28/2026 | General Journal | | 117,094.64 |
| 02/12/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,800.00 |
| 02/12/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 11,737.27 |
| 02/13/2026 | A - Adjustment | Payroll 2/11/26 | 02/28/2026 | General Journal | | 190,063.58 |
| 02/13/2026 | D - Deposit | SCH1380825 | 02/28/2026 | General Journal | | 216,156.55 |
| 02/13/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,223.76 |
| 02/13/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 122.67 |
| 02/13/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 23,050.00 |
| 02/13/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,006.75 |
| 02/16/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 4,750.00 |
| 02/17/2026 | D - Deposit | SCH1381418 | 02/28/2026 | General Journal | | 103,149.13 |
| 02/17/2026 | D - Deposit | SCH1381192 | 02/28/2026 | General Journal | | 37,661.57 |
| 02/17/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 16,721.90 |
| 02/17/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,300.00 |
| 02/18/2026 | D - Deposit | SCH1381790 | 02/28/2026 | General Journal | | 144,144.00 |
| 02/18/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 21,050.00 |
| 02/18/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,600.00 |
| 02/18/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 2,234.50 |
| 02/18/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 15,023.52 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 6

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **02/28/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 02/19/2026 | D - Deposit | SCH1382116 | 02/28/2026 | General Journal | | 115,854.64 |
| 02/19/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 13,978.09 |
| 02/19/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,781.46 |
| 02/19/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 2,448.52 |
| 02/20/2026 | A - Adjustment | Payroll 2/18/26 | 02/28/2026 | General Journal | | 188,429.23 |
| 02/20/2026 | A - Adjustment | Returned ACH Payroll | 02/28/2026 | General Journal | | -266.97 |
| 02/20/2026 | D - Deposit | SCH1382444 | 02/28/2026 | General Journal | | 132,027.56 |
| 02/20/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 15,150.00 |
| 02/20/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 5,672.19 |
| 02/20/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 650.00 |
| 02/23/2026 | D - Deposit | SCH1382832 | 02/28/2026 | General Journal | | 202,314.34 |
| 02/23/2026 | D - Deposit | ARCH Happy Camper pymnt | 02/28/2026 | General Journal | | 11,635.07 |
| 02/23/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 13,873.54 |
| 02/24/2026 | D - Deposit | SCH1383184 | 02/28/2026 | General Journal | | 79,971.09 |
| 02/24/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,900.00 |
| 02/24/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 4,450.00 |
| 02/24/2026 | W - Withdrawal | 401K adj | 02/28/2026 | General Journal | | -60.00 |
| 02/25/2026 | D - Deposit | SCH1383526 | 02/28/2026 | General Journal | | 120,438.90 |
| 02/25/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 20,700.00 |
| 02/25/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 13,873.55 |
| 02/25/2026 | W - Withdrawal | AIRESPRING | 02/28/2026 | General Journal | | -823.25 |
| 02/26/2026 | D - Deposit | SCH1383849 | 02/28/2026 | General Journal | | 125,925.73 |
| 02/26/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 6,197.04 |
| 02/26/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 600.00 |
| 02/26/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 11,221.62 |
| 02/27/2026 | A - Adjustment | Payroll 2/25/26 | 02/28/2026 | General Journal | | 183,180.12 |
| 02/27/2026 | D - Deposit | SCH1384206 | 02/28/2026 | General Journal | | 124,452.51 |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 400.00 |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 10,730.52 |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 29,575.00 |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 9,172.40 |
| 02/28/2026 | A - Adjustment | ADJ TO BALANCE CORR | 02/28/2026 | General Journal | | 17.08 |
| 02/28/2026 | W - Withdrawal | ADJ TO RECONCILE | 02/28/2026 | General Journal | | -8.54 |

|  |  |
|---|---|
| **Deposits/Adjustments totals:** | |
| 80 Cleared record(s) | $3,714,402.68 |
| 1 Outstanding record(s) | $10,730.52 |
| 81 Total record(s) | $3,725,133.20 |

\*\* indicates that no GL entries were created from the transaction.

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * | 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * | 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * | 00002124 | 01/13/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 1,160.33 |
| * | 00002135 | 01/14/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 2,302.13 |
| * | 00002177 | 01/26/2026 | 100908 | BEANECO LLC | 02/28/2026 | | AP check | 2,357.25 |
| * | 00002180 | 01/26/2026 | 100976 | FERGUSON TRUCKING LLC | 02/28/2026 | | AP check | 5,732.56 |
| | 00002181 | 01/26/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 02/28/2026 | | AP COD | 2,000.00 |
| | 00002182 | 01/27/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| | 00002183 | 01/27/2026 | 100346 | SOUTHERN TIRE MART | 02/28/2026 | | AP COD | 1,814.72 |
| * | 00002185 | 01/27/2026 | 100762 | TRUSTMARK | 02/28/2026 | | AP COD | 2,150.00 |
| * | 00002188 | 01/28/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 332.26 |
| | 00002189 | 01/29/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 521.16 |
| | 00002190 | 01/30/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 02/28/2026 | | AP COD | 778.42 |
| | 00002191 | 01/30/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 369.88 |
| | 00002192 | 01/30/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 425.83 |
| | 00002193 | 01/30/2026 | 100549 | C-SPIRE WIRELESS | 02/28/2026 | | AP COD | 587.87 |
| | 00002194 | 01/30/2026 | 101020 | S E P | 02/28/2026 | | AP COD | 1,365.00 |
| | 00002195 | 01/30/2026 | | AMANDA BIANCHINI | | | AP COD | 65.12 |
| | 00002196 | 01/30/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 1,350.66 |
| | 00002197 | 01/30/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 483.10 |
| | 00002198 | 01/30/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 02/28/2026 | | AP COD | 1,200.00 |
| | 00002199 | 01/30/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 02/28/2026 | | AP COD | 900.00 |
| | 00002200 | 02/02/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 3,378.56 |
| | 00002201 | 02/02/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 02/28/2026 | | AP COD | 2,017.85 |
| | 00002202 | 02/02/2026 | 100961 | LESJAM EXPRESS, LLC | 02/28/2026 | | AP check | 4,692.35 |
| | 00002203 | 02/02/2026 | 100865 | Miller Rentals and Investments | 02/28/2026 | | AP check | 2,889.93 |
| | 00002204 | 02/02/2026 | 100908 | BEANECO LLC | 02/28/2026 | | AP check | 856.93 |
| | 00002205 | 02/02/2026 | 100938 | CET Logistics | 02/28/2026 | | AP check | 1,965.10 |
| | 00002206 | 02/02/2026 | 100752 | FIT LOGISTICS #4 | 02/28/2026 | | AP check | 344.91 |
| * | 00002206 | 02/02/2026 | 100814 | FIT LOGISTICS #8 | 02/28/2026 | | AP check | 3,187.73 |
| * | 00002206 | 02/02/2026 | 100823 | FIT LOGISTICS #9 | 02/28/2026 | | AP check | 3,762.10 |
| * | 00002206 | 02/02/2026 | 100889 | FIT LOGISTICS #10 | 02/28/2026 | | AP check | 1,504.87 |
| | 00002207 | 02/02/2026 | 100976 | FERGUSON TRUCKING LLC | 02/28/2026 | | AP check | 9,450.99 |
| | 00002208 | 02/02/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 02/28/2026 | | AP COD | 2,000.00 |
| | 00002209 | 02/02/2026 | 100726 | BURROUGHS DIESEL, INC | 02/28/2026 | | AP COD | 577.80 |
| | 00002210 | 02/02/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 02/28/2026 | | AP COD | 2,687.95 |
| | 00002211 | 02/03/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 234.57 |
| | 00002212 | 02/03/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 02/28/2026 | | AP COD | 554.04 |
| | 00002213 | 02/03/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 1,941.85 |
| | 00002214 | 02/03/2026 | 100096 | RUSHING ENTERPRISES, INC | 02/28/2026 | | AP COD | 706.20 |
| | 00002215 | 02/03/2026 | 100400 | ONSITE AUTO GLASS | 02/28/2026 | | AP COD | 513.60 |
| | 00002216 | 02/03/2026 | 101022 | WASTE CONNECTIONS | 02/28/2026 | | AP COD | 245.04 |
| | 00002217 | 02/04/2026 | 100762 | TRUSTMARK | 02/28/2026 | | AP COD | 2,150.00 |
| | 00002218 | 02/04/2026 | 100810 | INFINITE WISDOM | 02/28/2026 | | AP COD | 2,500.00 |
| | 00002219 | 02/04/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 1,212.42 |
| | 00002220 | 02/04/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 300.97 |
| | 00002221 | 02/04/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 02/28/2026 | | AP COD | 2,285.00 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 00002222 | 02/04/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 163,105.42 |
| | 00002223 | 02/04/2026 | 100990 | VANPETE, LLC | 02/28/2026 | | AP COD | 2,500.00 |
| | 00002224 | 02/04/2026 | 100483 | PEARL RIVER VALLEY | 02/28/2026 | | AP COD | 1,499.00 |
| | 00002225 | 02/05/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 10,178.21 |
| * | 00002225 | 02/05/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 02/28/2026 | | AP check | 4,747.55 |
| * | 00002225 | 02/05/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 02/28/2026 | | AP check | 2,235.89 |
| * | 00002225 | 02/05/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 02/28/2026 | | AP check | 17.81 |
| * | 00002225 | 02/05/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 02/28/2026 | | AP check | 3,803.24 |
| * | 00002225 | 02/05/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 02/28/2026 | | AP check | 3,293.48 |
| * | 00002225 | 02/05/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 02/28/2026 | | AP check | 3,332.55 |
| | 00002226 | 02/04/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 873.23 |
| | 00002227 | 02/04/2026 | 100389 | STEVE O'NEIL | 02/28/2026 | | AP COD | 150.00 |
| | 00002228 | 02/04/2026 | 100518 | STONE PRINTING | 02/28/2026 | | AP COD | 631.30 |
| | 00002229 | 02/05/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 1,350.66 |
| | 00002230 | 02/05/2026 | 101020 | S E P | 02/28/2026 | | AP COD | 1,365.00 |
| | 00002231 | 02/05/2026 | | AMANDA BIANCHINI | 02/28/2026 | | AP COD | 66.93 |
| | 00002232 | 02/09/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| | 00002233 | 02/09/2026 | 100785 | WARING OILCOMPANY (OIL) | 02/28/2026 | | AP COD | 3,023.74 |
| | 00002234 | 02/09/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 3,755.95 |
| | 00002235 | 02/09/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| | 00002236 | 02/09/2026 | 100961 | LESJAM EXPRESS, LLC | 02/28/2026 | | AP check | 3,198.39 |
| | 00002237 | 02/09/2026 | 100908 | BEANECO LLC | 02/28/2026 | | AP check | 863.82 |
| | 00002238 | 02/09/2026 | 100938 | CET Logistics | 02/28/2026 | | AP check | 927.41 |
| | 00002239 | 02/09/2026 | 100814 | FIT LOGISTICS #8 | 02/28/2026 | | AP check | 2,153.53 |
| * | 00002239 | 02/09/2026 | 100823 | FIT LOGISTICS #9 | 02/28/2026 | | AP check | 3,438.59 |
| * | 00002239 | 02/09/2026 | 100889 | FIT LOGISTICS #10 | 02/28/2026 | | AP check | 2,200.00 |
| * | 00002239 | 02/09/2026 | 100453 | FIT LOGISTICS | 02/28/2026 | | AP check | 1,413.29 |
| | 00002240 | 02/09/2026 | 100976 | FERGUSON TRUCKING LLC | 02/28/2026 | | AP check | 5,047.98 |
| | 00002241 | 02/09/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 02/28/2026 | | AP COD | 2,000.00 |
| | 00002242 | 02/09/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 02/28/2026 | | AP COD | 619.06 |
| | 00002243 | 02/09/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 560.37 |
| | 00002244 | 02/11/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 956.93 |
| | 00002245 | 02/11/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 313.33 |
| | 00002246 | 02/11/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 982.55 |
| | 00002247 | 02/11/2026 | 100762 | TRUSTMARK | 02/28/2026 | | AP COD | 2,150.00 |
| | 00002248 | 02/11/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 02/28/2026 | | AP COD | 250.00 |
| | 00002249 | 02/11/2026 | 101011 | JOHN TUCKER | | | AP COD | 1,041.91 |
| | 00002250 | 02/11/2026 | 100982 | TREWOLLA SWEATMAN | 02/28/2026 | | AP COD | 994.18 |
| | 00002251 | 02/11/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 02/28/2026 | | AP COD | 470.02 |
| | 00002252 | 02/11/2026 | 100400 | ONSITE AUTO GLASS | 02/28/2026 | | AP COD | 1,027.20 |
| | 00002253 | 02/12/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 1,763.51 |
| | 00002254 | 02/12/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 1,804.48 |
| | 00002255 | 02/12/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| | 00002256 | 02/12/2026 | | DON MATTOCKS | 02/28/2026 | | AP COD | 903.09 |
| | 00002257 | 02/12/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 1,350.66 |
| | 00002258 | 02/12/2026 | | CASH | 02/28/2026 | | AP COD | 1,350.00 |
| | 00002259 | 02/06/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 238.87 |
| | 00002260 | 02/13/2026 | 101020 | S E P | 02/28/2026 | | AP COD | 1,365.00 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 9

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002261 | 02/13/2026 | | AMANDA BIANCHINI | 02/28/2026 | | AP COD | 272.24 |
| 00002262 | 02/13/2026 | | VICKIE RAINEY | 02/28/2026 | | AP COD | 95.36 |
| 00002263 | 02/13/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 02/28/2026 | | AP COD | 950.00 |
| 00002264 | 02/16/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 2,737.35 |
| 00002265 | 02/16/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 02/28/2026 | | AP COD | 1,513.39 |
| 00002266 | 02/16/2026 | 101002 | WORKFORCE QA, LLC | 02/28/2026 | | AP COD | 3,019.07 |
| 00002267 | 02/16/2026 | | CHARLIE EVANS | 02/28/2026 | | AP COD | 680.00 |
| 00002268 | 02/16/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 474.52 |
| 00002269 | 02/17/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 02/28/2026 | | AP COD | 856.91 |
| 00002270 | 02/17/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 2,568.03 |
| 00002271 | 02/17/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 3,393.36 |
| 00002272 | 02/17/2026 | 100400 | ONSITE AUTO GLASS | 02/28/2026 | | AP COD | 1,027.20 |
| 00002273 | 02/17/2026 | 100961 | LESJAM EXPRESS, LLC | 02/28/2026 | | AP check | 1,456.85 |
| 00002274 | 02/17/2026 | 100865 | Miller Rentals and Investments | 02/28/2026 | | AP check | 1,148.31 |
| 00002275 | 02/17/2026 | 100908 | BEANECO LLC | 02/28/2026 | | AP check | 2,169.62 |
| 00002276 | 02/17/2026 | 100938 | CET Logistics | 02/28/2026 | | AP check | 1,547.83 |
| 00002277 | 02/17/2026 | 100453 | FIT LOGISTICS | 02/28/2026 | | AP check | 12,517.59 |
| 00002278 | 02/17/2026 | 100976 | FERGUSON TRUCKING LLC | 02/28/2026 | | AP check | 6,945.05 |
| 00002279 | 02/18/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 1,486.36 |
| 00002280 | 02/18/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 488.41 |
| 00002281 | 02/18/2026 | | TARA DAUGHTERY | 02/28/2026 | | AP COD | 1,800.00 |
| 00002282 | 02/19/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 170.95 |
| 00002283 | 02/19/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 2,143.50 |
| 00002284 | 02/19/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 02/28/2026 | | AP COD | 349.40 |
| 00002285 | 02/19/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| 00002286 | 02/19/2026 | 100762 | TRUSTMARK | 02/28/2026 | | AP COD | 2,150.00 |
| 00002287 | 02/20/2026 | 100319 | SOUTH MS BUSINESS MACHINE | 02/28/2026 | | AP COD | 554.26 |
| 00002288 | 02/20/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 209.35 |
| 00002289 | 02/20/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 1,350.66 |
| 00002290 | 02/20/2026 | 101020 | S E P | 02/28/2026 | | AP COD | 1,365.00 |
| 00002291 | 02/20/2026 | | AMANDA BIANCHINI | 02/28/2026 | | AP COD | 69.81 |
| 00002292 | 02/20/2026 | | CHARLIE EVANS | 02/28/2026 | | AP COD | 472.00 |
| 00002293 | 02/23/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 2,230.12 |
| 00002294 | 02/23/2026 | 100337 | COAST TIRE SERVICE, INC | 02/28/2026 | | AP COD | 4,005.22 |
| 00002295 | 02/23/2026 | 100961 | LESJAM EXPRESS, LLC | 02/28/2026 | | AP check | 5,405.01 |
| 00002296 | 02/23/2026 | 100865 | Miller Rentals and Investments | 02/28/2026 | | AP check | 1,367.40 |
| 00002297 | 02/23/2026 | 100938 | CET Logistics | 02/28/2026 | | AP check | 5,044.11 |
| 00002298 | 02/23/2026 | 100453 | FIT LOGISTICS | 02/28/2026 | | AP check | 14,174.85 |
| 00002299 | 02/23/2026 | 100976 | FERGUSON TRUCKING LLC | | | AP check | 10,716.13 |
| 00002300 | 02/23/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 02/28/2026 | | AP COD | 11,475.54 |
| 00002301 | 02/23/2026 | 101025 | BAXTER BAILEY & ASSOCIATES, INC | | | AP COD | 405.00 |
| 00002302 | 02/23/2026 | 101026 | TUPELO WATER & LIGHTS | | | AP COD | 403.80 |
| 00002303 | 02/23/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 604.16 |
| 00002304 | 02/23/2026 | 100811 | 90 DEGREE BENEFITS | 02/28/2026 | | AP COD | 730.00 |
| 00002305 | 02/23/2026 | 100811 | 90 DEGREE BENEFITS | 02/28/2026 | | AP COD | 2,593.94 |
| 00002306 | 02/23/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 3,114.67 |
| 00002307 | 02/24/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 879.57 |
| 00002308 | 02/24/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 336.15 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002309 | 02/24/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,301.49 |
| 00002310 | 02/24/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002311 | 02/25/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 639.36 |
| 00002312 | 02/26/2026 | 100997 | WATERS-SERVICE | | | AP COD | 1,010.10 |
| 00002313 | 02/26/2026 | 100840 | TRUCKWORX | | | AP COD | 171.71 |
| 00002314 | 02/26/2026 | 100262 | WIGGINS PRIMARY CARE | | | AP COD | 90.00 |
| 00002315 | 02/27/2026 | 101005 | VISION SEPTIC & SEPTIC PUMPING SER | | | AP COD | 400.00 |
| * 00002317 | 02/27/2026 | | AMANDA BIANCHINI | 02/28/2026 | | AP COD | 73.70 |
| 00002318 | 02/27/2026 | 100995 | WATERS-PARTS | | | AP COD | 661.72 |
| 00002319 | 02/27/2026 | 101020 | S E P | | | AP COD | 1,365.00 |
| 00002320 | 02/27/2026 | | CASH | 02/28/2026 | | AP COD | 1,360.00 |
| 00002321 | 02/27/2026 | | CHARLIE EVANS | | | AP COD | 384.00 |
| 00209ACH | 02/09/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 4,247.60 |
| 00209ACH | 02/09/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 02/28/2026 | | AP check | 1,473.89 |
| 00209ACH | 02/09/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 02/28/2026 | | AP check | 34.65 |
| 00209ACH | 02/09/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 02/28/2026 | | AP check | 1,430.24 |
| 00209ACH | 02/09/2026 | 100886 | LONG DRIVE INVESTMENTS #5 | 02/28/2026 | | AP check | 2,567.58 |
| 00209ACH | 02/09/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 02/28/2026 | | AP check | 6,233.52 |
| 00209ACH | 02/09/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 02/28/2026 | | AP check | 4,224.23 |
| 00209ACH | 02/09/2026 | 101014 | LONG DRIVE INVESTMENTS #8 | 02/28/2026 | | AP check | 2,920.07 |
| 00209ACH | 02/09/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 02/28/2026 | | AP check | 1,942.57 |
| 00217ACH | 02/17/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 18,852.61 |
| * 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |
| * 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| * 01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * 01302601 | 01/30/2026 | 100563 | KENTUCKY TRANSPORATATION CABIN | 02/28/2026 | | Manual AP check | 3,821.18 |
| 01302602 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | 02/28/2026 | | Manual AP check | 18,205.61 |
| 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| 01302604 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | 02/28/2026 | | Manual AP check | 8,563.66 |
| * 01302606 | 01/30/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 02/28/2026 | | Manual AP check | 1,587.50 |
| 01302607 | 01/30/2026 | 101026 | TUPELO WATER & LIGHTS | 02/28/2026 | | Manual AP check | 347.66 |
| 01302608 | 01/30/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,046.93 |
| 01302609 | 01/30/2026 | 100787 | MS CHILD SUPPORT | 02/28/2026 | | Manual AP check | 1,376.68 |
| 01302610 | 01/30/2026 | 101018 | Expertpay | 02/28/2026 | | Manual AP check | 1,663.20 |
| 01302611 | 01/30/2026 | 100852 | KFCU VISA | 02/28/2026 | | Manual AP check | 4,594.83 |
| * 02022601 | 02/02/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 10,000.00 |
| 02022602 | 02/02/2026 | 100045 | COLONIAL LIFE | 02/28/2026 | | Manual AP check | 9,037.23 |
| 020226E1 | 02/02/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| 020226E2 | 02/02/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 35,000.00 |
| * 02032603 | 02/03/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| * 020326E1 | 02/03/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 35,000.00 |
| * 02042601 | 02/04/2026 | 100176 | H & P LEASING | 02/28/2026 | | Manual AP check | 30,523.94 |
| 02042602 | 02/04/2026 | 100666 | RAND MCNALLY | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02042603 | 02/04/2026 | 100692 | LYTX, INC | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02042604 | 02/04/2026 | 100607 | XTRA LEASE | 02/28/2026 | | Manual AP check | 3,529.07 |
| 02042605 | 02/04/2026 | 100023 | PENSKE TRUCK LEASING CO | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02042606 | 02/04/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,500.00 |
| 02042607 | 02/04/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,000.00 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 02042608 | 02/04/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 02/28/2026 | | Manual AP check | 558.14 |
| 02042609 | 02/04/2026 | 100969 | Crossroads Equipment Lease & Finance | 02/28/2026 | | Manual AP check | 174.42 |
| 02042610 | 02/04/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02042611 | 02/04/2026 | 101027 | TOMBIGBEE FIBER | 02/28/2026 | | Manual AP check | 90.25 |
| 020426E1 | 02/04/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| 020426E2 | 02/04/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| 020426LV | 02/04/2026 | 100617 | Love's Travel Stops AND Country Stores | 02/28/2026 | | AP check | 25,000.00 |
| * 02052601 | 02/05/2026 | 100576 | IRS | 02/28/2026 | | AP COD | 39,036.86 |
| 02052602 | 02/05/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,916.78 |
| 02052603 | 02/05/2026 | 100474 | Keesler Federal Credit Union | 02/28/2026 | | Manual AP check | 7,000.00 |
| 020526E1 | 02/05/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 30,000.00 |
| * 02062604 | 02/06/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 1,582.92 |
| 02062605 | 02/06/2026 | 100787 | MS CHILD SUPPORT | 02/28/2026 | | Manual AP check | 1,478.23 |
| 02062606 | 02/06/2026 | 101018 | Expertpay | 02/28/2026 | | Manual AP check | 1,381.70 |
| 02062607 | 02/06/2026 | 100868 | ASSURED PARTNERS | 02/28/2026 | | Manual AP check | 78,000.00 |
| 02062608 | 02/06/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 2,357.26 |
| 020626E1 | 02/06/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| 020626E2 | 02/06/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 45,000.00 |
| * 02092601 | 02/09/2026 | | SOUTHERN BANKRUPTCY COURT | 02/28/2026 | | AP COD | 37,453.00 |
| 02092602 | 02/09/2026 | 100899 | RELAY | 02/28/2026 | | AP COD | 5,000.00 |
| 020926E1 | 02/09/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| 021026E1 | 02/10/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 25,000.00 |
| 021026E2 | 02/10/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 30,000.00 |
| * 02112601 | 02/11/2026 | 100176 | H & P LEASING | 02/28/2026 | | Manual AP check | 30,523.94 |
| 02112602 | 02/11/2026 | 100666 | RAND MCNALLY | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02112603 | 02/11/2026 | 100692 | LYTX, INC | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02112604 | 02/11/2026 | 100607 | XTRA LEASE | 02/28/2026 | | Manual AP check | 3,529.07 |
| 02112605 | 02/11/2026 | 100023 | PENSKE TRUCK LEASING CO | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02112606 | 02/11/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,500.00 |
| 02112607 | 02/11/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02112608 | 02/11/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 02/28/2026 | | Manual AP check | 558.14 |
| 02112609 | 02/11/2026 | 100969 | Crossroads Equipment Lease & Finance | 02/28/2026 | | Manual AP check | 348.84 |
| * 02112611 | 02/11/2026 | 100821 | BROADVOICE | 02/28/2026 | | Manual AP check | 2,173.05 |
| * 021126E1 | 02/11/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| * 021126E2 | 02/11/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| * 021126F3 | 02/11/2026 | 100751 | FIT LOGISTICS #3 | 02/28/2026 | | AP check | 0.00 |
| * 021126LV | 02/11/2026 | 100617 | Love's Travel Stops AND Country Stores | 02/28/2026 | | AP check | 25,000.00 |
| * 021126RL | 02/11/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| * 021126TM | 02/11/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 190,123.58 |
| * 021226E1 | 02/12/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| * 021226E2 | 02/12/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| * 021226RL | 02/12/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| * 02132601 | 02/13/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 861.30 |
| 02132602 | 02/13/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 2,102.79 |
| 02132603 | 02/13/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 1,859.52 |
| 02132604 | 02/13/2026 | 100787 | MS CHILD SUPPORT | 02/28/2026 | | Manual AP check | 1,793.62 |
| 02132605 | 02/13/2026 | 101018 | Expertpay | 02/28/2026 | | Manual AP check | 1,230.02 |
| 02132606 | 02/13/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,916.78 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 12

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| | 02132607 | 02/13/2026 | 100045 | COLONIAL LIFE | 02/28/2026 | | Manual AP check | 6,617.40 |
| | 02132608 | 02/13/2026 | 100844 | IRS - Heavy Highway Use Tax | 02/28/2026 | | Manual AP check | 33,848.65 |
| | 02132609 | 02/13/2026 | 100868 | ASSURED PARTNERS | 02/28/2026 | | Manual AP check | 80,000.00 |
| | 02132610 | 02/13/2026 | 101019 | MS State Withholding | 02/28/2026 | | Manual AP check | 26,372.00 |
| | 021326E2 | 02/13/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 90,000.00 |
| | 021726E1 | 02/17/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 30,000.00 |
| | 021726RL | 02/17/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| | 021726WI | 02/17/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 21,519.11 |
| * | 02182650 | 02/18/2026 | 100867 | Renasant Bank | 02/28/2026 | | AP COD | 436.59 |
| * | 021826E1 | 02/18/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| * | 021826E2 | 02/18/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| * | 021826RL | 02/18/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| * | 02192601 | 02/19/2026 | 100176 | H & P LEASING | 02/28/2026 | | Manual AP check | 30,523.94 |
| | 02192602 | 02/19/2026 | 100666 | RAND MCNALLY | 02/28/2026 | | Manual AP check | 1,200.00 |
| | 02192603 | 02/19/2026 | 100692 | LYTX, INC | 02/28/2026 | | Manual AP check | 1,200.00 |
| | 02192604 | 02/19/2026 | 100607 | XTRA LEASE | 02/28/2026 | | Manual AP check | 3,529.07 |
| | 02192605 | 02/19/2026 | 100023 | PENSKE TRUCK LEASING CO | 02/28/2026 | | Manual AP check | 3,500.00 |
| | 02192606 | 02/19/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,500.00 |
| | 02192607 | 02/19/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,000.00 |
| | 02192608 | 02/19/2026 | 100006 | PEOPLES UNITED EQUIPMENT FINANC | 02/28/2026 | | Manual AP check | 558.14 |
| | 02192609 | 02/19/2026 | 100969 | Crossroads Equipment Lease & Finance | 02/28/2026 | | Manual AP check | 174.42 |
| | 021926E1 | 02/19/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| | 021926E2 | 02/19/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| | 021926LV | 02/19/2026 | 100617 | Love's Travel Stops AND Country Stores | 02/28/2026 | | AP check | 25,000.00 |
| | 021926RL | 02/19/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| | 021926TM | 02/19/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 200,904.32 |
| * | 02202601 | 02/20/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 2,016.42 |
| | 02202602 | 02/20/2026 | 100787 | MS CHILD SUPPORT | 02/28/2026 | | Manual AP check | 1,842.32 |
| | 02202603 | 02/20/2026 | 101018 | Expertpay | 02/28/2026 | | Manual AP check | 1,315.11 |
| | 02202604 | 02/20/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,916.78 |
| | 02202605 | 02/20/2026 | 100844 | IRS - Heavy Highway Use Tax | 02/28/2026 | | Manual AP check | 42,155.38 |
| | 02202606 | 02/20/2026 | 100868 | ASSURED PARTNERS | 02/28/2026 | | Manual AP check | 79,000.00 |
| | 022026E1 | 02/20/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 55,000.00 |
| * | 02232601 | 02/23/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 3,678.79 |
| | 02232602 | 02/23/2026 | 100888 | Johnson & Johnson | 02/28/2026 | | Manual AP check | 932.42 |
| | 02232603 | 02/23/2026 | 100088 | MCLEOD SOFTWARE | 02/28/2026 | | Manual AP check | 1,980.57 |
| | 02232604 | 02/23/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 02/28/2026 | | Manual AP check | 1,851.52 |
| | 02232605 | 02/23/2026 | 100805 | AIRESPRING | | | Manual AP check | 2,443.69 |
| | 022326E1 | 02/23/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| | 022326E2 | 02/23/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| * | 02242601 | 02/24/2026 | 100176 | H & P LEASING | 02/28/2026 | | Manual AP check | 30,523.94 |
| | 02242602 | 02/24/2026 | 100666 | RAND MCNALLY | 02/28/2026 | | Manual AP check | 1,200.00 |
| | 02242603 | 02/24/2026 | 100692 | LYTX, INC | 02/28/2026 | | Manual AP check | 1,200.00 |
| | 02242604 | 02/24/2026 | 100607 | XTRA LEASE | 02/28/2026 | | Manual AP check | 3,529.07 |
| | 02242605 | 02/24/2026 | 100023 | PENSKE TRUCK LEASING CO | 02/28/2026 | | Manual AP check | 5,000.00 |
| | 02242606 | 02/24/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,500.00 |
| | 02242607 | 02/24/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,000.00 |
| | 02242608 | 02/24/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 02/28/2026 | | Manual AP check | 558.14 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 13

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | **02/28/2026 - Continued** | | | | |
| **Payments/Checks** | | | | | | | |
| 02242609 | 02/24/2026 | 100969 | Crossroads Equipment Lease & Finance | | | Manual AP check | 174.42 |
| 022426E1 | 02/24/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 7,000.00 |
| 022426E2 | 02/24/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| 022426E3 | 02/24/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 22,000.00 |
| 022426LV | 02/24/2026 | 100617 | Love's Travel Stops AND Country Stores | 02/28/2026 | | AP check | 25,000.00 |
| 022426RL | 02/24/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| 022526E1 | 02/25/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| 022526E2 | 02/25/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 25,000.00 |
| 022526RL | 02/25/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| 022626E1 | 02/26/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| 022626TM | 02/26/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 192,412.52 |
| * 02272601 | 02/27/2026 | 100700 | ADP, LLC | | | Manual AP check | 1,747.19 |
| 02272602 | 02/27/2026 | 100787 | MS CHILD SUPPORT | | | Manual AP check | 1,842.32 |
| 02272603 | 02/27/2026 | 101018 | Expertpay | | | Manual AP check | 1,289.05 |
| 02272604 | 02/27/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,916.77 |
| 02272605 | 02/27/2026 | 100799 | MS SECRETARY OF STATE | 02/28/2026 | | Manual AP check | 41,127.38 |
| 02272606 | 02/27/2026 | 100957 | TENSTREET, LLC | | | Manual AP check | 1,603.93 |
| 02272607 | 02/27/2026 | 100868 | ASSURED PARTNERS | 02/28/2026 | | Manual AP check | 80,000.00 |
| 022726E1 | 02/27/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 25,000.00 |
| 022726E2 | 02/27/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 50,000.00 |
| 022726RL | 02/27/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 10,000.00 |
| 0ACH0223 | 02/23/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 26,552.02 |
| * 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * D0062886 | 02/06/2026 | 100001 | Timmie B. Ainsworth | 02/28/2026 | | Settlement check | 728.17 |
| * D0062887 | 02/06/2026 | 100002 | Daniel P. Alesich | 02/28/2026 | | Settlement check | 1,278.36 |
| * D0062888 | 02/06/2026 | 100008 | Craig C. Barnes | 02/28/2026 | | Settlement check | 464.42 |
| * D0062889 | 02/06/2026 | 100014 | Caressia D. Brown | 02/28/2026 | | Settlement check | 550.54 |
| * D0062890 | 02/06/2026 | 100034 | Richard J. Ferry Jr | 02/28/2026 | | Settlement check | 550.51 |
| * D0062891 | 02/06/2026 | 100055 | Heath R. Mitchell | 02/28/2026 | | Settlement check | 787.14 |
| * D0062892 | 02/06/2026 | 100056 | Odell Moore | 02/28/2026 | | Settlement check | 1,428.58 |
| * D0062893 | 02/06/2026 | 100059 | Garrick L. Palmer | 02/28/2026 | | Settlement check | 1,029.29 |
| * D0062894 | 02/06/2026 | 100065 | James W. Sledge | 02/28/2026 | | Settlement check | 1,591.75 |
| * D0062895 | 02/06/2026 | 100071 | Dexter P. Thomas | 02/28/2026 | | Settlement check | 1,018.12 |
| * D0062896 | 02/06/2026 | 100074 | Terry L. Viney | 02/28/2026 | | Settlement check | 777.16 |
| * D0062897 | 02/06/2026 | 100076 | Keair C. Watts | 02/28/2026 | | Settlement check | 941.25 |
| * D0062898 | 02/06/2026 | 100159 | Drake, KiJuan | 02/28/2026 | | Settlement check | 444.28 |
| * D0062899 | 02/06/2026 | 100162 | Edwards, Robert | 02/28/2026 | | Settlement check | 856.99 |
| * D0062900 | 02/06/2026 | 100240 | Thrash, William | 02/28/2026 | | Settlement check | 947.87 |
| * D0062901 | 02/06/2026 | 100252 | Jarels, Connie | 02/28/2026 | | Settlement check | 947.27 |
| * D0062902 | 02/06/2026 | 100285 | Minyard, William | 02/28/2026 | | Settlement check | 75.28 |
| * D0062903 | 02/06/2026 | 100287 | Nyholm, John | 02/28/2026 | | Settlement check | 789.42 |
| * D0062904 | 02/06/2026 | 100320 | Miles, Michael | 02/28/2026 | | Settlement check | 1,026.28 |
| * D0062905 | 02/06/2026 | 100322 | Holland, Marcus | 02/28/2026 | | Settlement check | 772.44 |
| * D0062906 | 02/06/2026 | 100356 | Staley, Terry | 02/28/2026 | | Settlement check | 1,187.75 |
| * D0062907 | 02/06/2026 | 100412 | Raymond, Deon | 02/28/2026 | | Settlement check | 735.80 |
| * D0062908 | 02/06/2026 | 100413 | Evans, Rochester | 02/28/2026 | | Settlement check | 1,017.22 |
| * D0062909 | 02/06/2026 | 100503 | Palmer, Nicholas A | 02/28/2026 | | Settlement check | 726.42 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 14

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0062910 | 02/06/2026 | 100520 | Pouder, James C | 02/28/2026 | | Settlement check | 785.79 |
| * | D0062911 | 02/06/2026 | 100558 | Starr, Corey L | 02/28/2026 | | Settlement check | 1,629.42 |
| * | D0062912 | 02/06/2026 | 100627 | Angeloff, Billy L | 02/28/2026 | | Settlement check | 1,341.48 |
| * | D0062913 | 02/06/2026 | 100638 | Dykes, Robert R | 02/28/2026 | | Settlement check | 714.92 |
| * | D0062914 | 02/06/2026 | 100656 | Dabney, Philon | 02/28/2026 | | Settlement check | 1,232.04 |
| * | D0062915 | 02/06/2026 | 100658 | Windfield, David L | 02/28/2026 | | Settlement check | 1,506.78 |
| * | D0062916 | 02/06/2026 | 100661 | Hooks, Patrick A | 02/28/2026 | | Settlement check | 801.63 |
| * | D0062917 | 02/06/2026 | 100697 | McDonald, Jarquayvous | 02/28/2026 | | Settlement check | 804.19 |
| * | D0062918 | 02/06/2026 | 100698 | Philon, Vashone M | 02/28/2026 | | Settlement check | 741.11 |
| * | D0062919 | 02/06/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 771.29 |
| * | D0062921 | 02/06/2026 | 100737 | Hillhouse, Johnathon | 02/28/2026 | | Settlement check | 100.21 |
| * | D0062922 | 02/06/2026 | 100772 | Evans, Clifford A | 02/28/2026 | | Settlement check | 941.00 |
| * | D0062923 | 02/06/2026 | 100780 | Alley, Laurie L | 02/28/2026 | | Settlement check | 401.88 |
| * | D0062924 | 02/06/2026 | 100783 | Howell III, James E | 02/28/2026 | | Settlement check | 970.94 |
| * | D0062925 | 02/06/2026 | 100800 | Terrell, Charles A | 02/28/2026 | | Settlement check | 754.79 |
| * | D0062926 | 02/06/2026 | 100839 | Jefferson, Hezzie F | 02/28/2026 | | Settlement check | 803.60 |
| * | D0062927 | 02/06/2026 | 100860 | Hilton, Terrance L | 02/28/2026 | | Settlement check | 991.50 |
| * | D0062928 | 02/06/2026 | 100872 | Coleman, Joseph D | 02/28/2026 | | Settlement check | 1,191.82 |
| * | D0062929 | 02/06/2026 | 100873 | Barnes & Barnes Trucking LLC | 02/28/2026 | | Settlement check | 2,299.00 |
| * | D0062930 | 02/06/2026 | 100886 | Bland, Marequeta R | 02/28/2026 | | Settlement check | 1,112.83 |
| * | D0062931 | 02/06/2026 | 100902 | Taylor, Jeffrey W | 02/28/2026 | | Settlement check | 608.78 |
| * | D0062932 | 02/06/2026 | 100903 | Dupuy, Cassandra F | 02/28/2026 | | Settlement check | 920.88 |
| * | D0062933 | 02/06/2026 | 100914 | Pruitt, Joseph D | 02/28/2026 | | Settlement check | 1,342.73 |
| * | D0062934 | 02/06/2026 | 100917 | Ramsey, Robert D | 02/28/2026 | | Settlement check | 184.17 |
| * | D0062935 | 02/06/2026 | 100919 | Shepherd, Corderius J | 02/28/2026 | | Settlement check | 161.52 |
| * | D0062936 | 02/06/2026 | 100927 | Carroll, Jason A | 02/28/2026 | | Settlement check | 1,215.24 |
| * | D0062937 | 02/06/2026 | 100928 | Petrie, William H | 02/28/2026 | | Settlement check | 1,530.84 |
| * | D0062938 | 02/06/2026 | 100956 | Holliman, Jimmy C | 02/28/2026 | | Settlement check | 1,017.76 |
| * | D0062939 | 02/06/2026 | 100967 | Tucker, Norman C | 02/28/2026 | | Settlement check | 1,249.48 |
| * | D0062940 | 02/06/2026 | 100979 | Evans, Donovan | 02/28/2026 | | Settlement check | 327.44 |
| * | D0062941 | 02/06/2026 | 100980 | Whitehall, Tahj | 02/28/2026 | | Settlement check | 302.31 |
| * | D0062942 | 02/06/2026 | 100998 | Fears, Cordarius D | 02/28/2026 | | Settlement check | 990.25 |
| * | D0062943 | 02/06/2026 | 101001 | Smith, Kevin L | 02/28/2026 | | Settlement check | 513.15 |
| * | D0062944 | 02/06/2026 | 101004 | Trim, Ruddie D | 02/28/2026 | | Settlement check | 597.30 |
| * | D0062945 | 02/06/2026 | 101011 | Fairley, Samuel | 02/28/2026 | | Settlement check | 852.06 |
| * | D0062947 | 02/06/2026 | 101019 | Strader, James R | 02/28/2026 | | Settlement check | 739.38 |
| * | D0062948 | 02/06/2026 | 101023 | Jones, Tyreke D | 02/28/2026 | | Settlement check | 885.97 |
| * | D0062949 | 02/06/2026 | 101028 | Cooper, Nickholas R | 02/28/2026 | | Settlement check | 634.88 |
| * | D0062950 | 02/06/2026 | 101030 | Ratcliff, Demetric | 02/28/2026 | | Settlement check | 2,855.74 |
| * | D0062951 | 02/06/2026 | 101041 | Pettaway, Xavier | 02/28/2026 | | Settlement check | 772.39 |
| * | D0062953 | 02/06/2026 | 101054 | Thedford, Gerrell L | 02/28/2026 | | Settlement check | 1,206.73 |
| * | D0062954 | 02/06/2026 | 101062 | McElroy, Zhauntre | 02/28/2026 | | Settlement check | 990.62 |
| * | D0062955 | 02/06/2026 | 101069 | McDuffie, Gabriel | 02/28/2026 | | Settlement check | 693.77 |
| * | D0062956 | 02/06/2026 | 101074 | Shaw, Glenn D | 02/28/2026 | | Settlement check | 1,259.21 |
| * | D0062957 | 02/06/2026 | 101089 | Henley Jr, James E | 02/28/2026 | | Settlement check | 590.13 |
| * | D0062958 | 02/06/2026 | 101090 | Centeno, Ronald A | 02/28/2026 | | Settlement check | 624.93 |
| * | D0062959 | 02/06/2026 | 101092 | Moody, Charles D | 02/28/2026 | | Settlement check | 670.33 |
| * | D0062960 | 02/06/2026 | 101094 | Pace, Jeffrey C | 02/28/2026 | | Settlement check | 914.37 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0062961 | 02/06/2026 | 101098 | Gholar Williams, Laqunta | 02/28/2026 | | Settlement check | 553.11 |
| * D0062962 | 02/06/2026 | 101103 | Maggie Jones Trucking LLC | 02/28/2026 | | Settlement check | 3,758.01 |
| * D0062963 | 02/06/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 354.01 |
| * D0062964 | 02/06/2026 | 101107 | Arkwright, Kelly A | 02/28/2026 | | Settlement check | 898.56 |
| * D0062965 | 02/06/2026 | 101115 | Coate, Danny R | 02/28/2026 | | Settlement check | 748.61 |
| * D0062967 | 02/06/2026 | 101128 | Allen, Anthony P | 02/28/2026 | | Settlement check | 348.39 |
| * D0062968 | 02/06/2026 | 101135 | Wortmann, Alfred L | 02/28/2026 | | Settlement check | 1,443.81 |
| * D0062969 | 02/06/2026 | 101141 | Woulard, Derrick C | 02/28/2026 | | Settlement check | 1,723.33 |
| * D0062970 | 02/06/2026 | 101146 | Easterling, Gary L | 02/28/2026 | | Settlement check | 1,251.86 |
| * D0062971 | 02/06/2026 | 101150 | Dukes, Dashaun L | 02/28/2026 | | Settlement check | 1,103.95 |
| * D0062972 | 02/06/2026 | 101151 | Jenkins, John E | 02/28/2026 | | Settlement check | 701.95 |
| * D0062973 | 02/06/2026 | 101154 | Morrison Hall, Laterrance | 02/28/2026 | | Settlement check | 1,287.16 |
| * D0062974 | 02/06/2026 | 101155 | Johnson, Meyrick M | 02/28/2026 | | Settlement check | 744.68 |
| * D0062976 | 02/06/2026 | 101164 | Guillory, Jarneika M | 02/28/2026 | | Settlement check | 817.12 |
| * D0062977 | 02/06/2026 | 101166 | Henley, Elijah | 02/28/2026 | | Settlement check | 796.50 |
| * D0062978 | 02/06/2026 | 101168 | Abrams, Kerry J | 02/28/2026 | | Settlement check | 832.38 |
| * D0062979 | 02/06/2026 | 101172 | Gates, Will D | 02/28/2026 | | Settlement check | 123.75 |
| * D0062980 | 02/06/2026 | 101175 | Harper, Marvin A | 02/28/2026 | | Settlement check | 993.45 |
| * D0062981 | 02/06/2026 | 101177 | Rollin, Robbie | 02/28/2026 | | Settlement check | 1,227.08 |
| * D0062982 | 02/06/2026 | 101185 | Wadley, Jakeem | 02/28/2026 | | Settlement check | 1,077.62 |
| * D0062983 | 02/06/2026 | 101186 | Clark, Dearious J | 02/28/2026 | | Settlement check | 753.01 |
| * D0062984 | 02/06/2026 | 101188 | Aaron Jackson | 02/28/2026 | | Settlement check | 285.24 |
| * D0062985 | 02/06/2026 | 101191 | Parker, Lecedrick | 02/28/2026 | | Settlement check | 640.50 |
| * D0062986 | 02/06/2026 | 101200 | Bush, Aaron D | 02/28/2026 | | Settlement check | 1,159.53 |
| * D0062987 | 02/06/2026 | 101202 | Lenard, Cordareo D | 02/28/2026 | | Settlement check | 1,288.94 |
| * D0062988 | 02/06/2026 | 101208 | Brown, Jonathan L | 02/28/2026 | | Settlement check | 403.35 |
| * D0062989 | 02/06/2026 | 101213 | Davis, Anthony D | 02/28/2026 | | Settlement check | 632.58 |
| * D0062990 | 02/06/2026 | 101214 | Blunt, Quaterrio F | 02/28/2026 | | Settlement check | 1,011.55 |
| * D0062991 | 02/06/2026 | 101229 | Gann, Donald W | 02/28/2026 | | Settlement check | 1,120.60 |
| * D0062992 | 02/06/2026 | 101231 | Underwood, Jason D | 02/28/2026 | | Settlement check | 647.35 |
| * D0062993 | 02/06/2026 | 101232 | Noyes, Gregory D | 02/28/2026 | | Settlement check | 991.75 |
| * D0062994 | 02/06/2026 | 101234 | Taylor, Dallas S | 02/28/2026 | | Settlement check | 1,249.90 |
| * D0062995 | 02/06/2026 | 101235 | McClain, Kenneth E | 02/28/2026 | | Settlement check | 673.78 |
| * D0062996 | 02/06/2026 | 101236 | Young, Ray L | 02/28/2026 | | Settlement check | 820.54 |
| * D0062997 | 02/06/2026 | 101239 | Williams, Sheldon T | 02/28/2026 | | Settlement check | 1,020.16 |
| * D0062998 | 02/06/2026 | 101243 | Pugh, Tamarcus | 02/28/2026 | | Settlement check | 701.82 |
| * D0062999 | 02/06/2026 | 101244 | Pruitt, Vontavious R | 02/28/2026 | | Settlement check | 89.71 |
| * D0063000 | 02/06/2026 | 101245 | Russell, Tyquintin L | 02/28/2026 | | Settlement check | 429.15 |
| * D0063001 | 02/06/2026 | 101246 | Martinez, Angel L | 02/28/2026 | | Settlement check | 1,891.52 |
| * D0063002 | 02/06/2026 | 101247 | McGaw, Deltric T | 02/28/2026 | | Settlement check | 109.19 |
| * D0063004 | 02/06/2026 | 101254 | Dasher, Marcus L | 02/28/2026 | | Settlement check | 878.52 |
| * D0063005 | 02/06/2026 | 101258 | Carr, Crystal S | 02/28/2026 | | Settlement check | 1,114.46 |
| * D0063006 | 02/06/2026 | 101259 | Williams, Timothy | 02/28/2026 | | Settlement check | 314.90 |
| * D0063008 | 02/06/2026 | 101267 | Roberts, Eric L | 02/28/2026 | | Settlement check | 1,025.46 |
| * D0063009 | 02/06/2026 | 101274 | Boyd, Ahmad D | 02/28/2026 | | Settlement check | 860.88 |
| * D0063010 | 02/06/2026 | 101282 | Johnson, Johnathan B | 02/28/2026 | | Settlement check | 947.97 |
| * D0063011 | 02/06/2026 | 101284 | Travis, Donald A | 02/28/2026 | | Settlement check | 782.78 |
| * D0063012 | 02/06/2026 | 101285 | Cleveland, James W | 02/28/2026 | | Settlement check | 1,077.68 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063013 | 02/06/2026 | 101291 | Foster, Brandon T | 02/28/2026 | | Settlement check | 294.13 |
| * D0063014 | 02/06/2026 | 101292 | Mazique, Douglas | 02/28/2026 | | Settlement check | 1,391.89 |
| * D0063015 | 02/06/2026 | 101293 | Prince, Chawayne A | 02/28/2026 | | Settlement check | 1,014.51 |
| * D0063016 | 02/06/2026 | 101294 | Beene, Chaz A | 02/28/2026 | | Settlement check | 772.99 |
| * D0063017 | 02/06/2026 | 101295 | Plauche, Cate A | 02/28/2026 | | Settlement check | 1,368.54 |
| * D0063018 | 02/06/2026 | 101300 | Bickham, Mitchell R | 02/28/2026 | | Settlement check | 19.51 |
| * D0063019 | 02/06/2026 | 101301 | Travis III, Isaac | 02/28/2026 | | Settlement check | 281.00 |
| * D0063020 | 02/06/2026 | 100794 | Martin, Zachary A | 02/28/2026 | | Settlement check | 1,175.04 |
| * D0063021 | 02/06/2026 | 100830 | Jean Saylor | 02/28/2026 | | Settlement check | 325.00 |
| * D0063022 | 02/06/2026 | 100004 | Joseph H. Alford | 02/28/2026 | | Settlement check | 428.00 |
| * D0063023 | 02/06/2026 | 100016 | Ronald Cagler | 02/28/2026 | | Settlement check | 653.20 |
| * D0063024 | 02/06/2026 | 100479 | Holder, Tierra | 02/28/2026 | | Settlement check | 571.28 |
| * D0063026 | 02/06/2026 | 100653 | Torres, Javier | 02/28/2026 | | Settlement check | 653.60 |
| * D0063027 | 02/06/2026 | 100667 | Cooper, Paris T | 02/28/2026 | | Settlement check | 470.55 |
| * D0063028 | 02/06/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 469.05 |
| * D0063029 | 02/06/2026 | 100738 | McMillian, Aaron W | 02/28/2026 | | Settlement check | 629.30 |
| * D0063030 | 02/06/2026 | 100920 | McCullum, Jayda H | 02/28/2026 | | Settlement check | 609.41 |
| * D0063032 | 02/06/2026 | 101072 | Spencer, Dakari B | 02/28/2026 | | Settlement check | 607.78 |
| * D0063033 | 02/06/2026 | 101159 | Martin, Marcus L | 02/28/2026 | | Settlement check | 739.38 |
| * D0063034 | 02/06/2026 | 101252 | Brooks, Laborris | 02/28/2026 | | Settlement check | 987.81 |
| * D0063035 | 02/06/2026 | 101014 | Young, Cornelious J | 02/28/2026 | | Settlement check | 1,226.77 |
| * D0063036 | 02/06/2026 | 100517 | Keating, Dustin J | 02/28/2026 | | Settlement check | 1,304.74 |
| * D0063037 | 02/06/2026 | 101053 | Bird, Jason C | 02/28/2026 | | Settlement check | 716.81 |
| * D0063038 | 02/06/2026 | 101120 | Lamar, Jeremy L | 02/28/2026 | | Settlement check | 621.68 |
| * D0063039 | 02/06/2026 | 101262 | Martin, Nicholas D | 02/28/2026 | | Settlement check | 294.17 |
| * D0063040 | 02/06/2026 | 100518 | Vaughn, Stacy K | 02/28/2026 | | Settlement check | 951.95 |
| * D0063041 | 02/06/2026 | 100729 | Cole, William E | 02/28/2026 | | Settlement check | 1,080.19 |
| * D0063042 | 02/06/2026 | 100090 | Allard, Michael J | 02/28/2026 | | Office payroll check | 886.19 |
| * D0063043 | 02/06/2026 | 100093 | Bianchini, Amanda J | 02/28/2026 | | Office payroll check | 855.49 |
| * D0063044 | 02/06/2026 | 100096 | Davis, Donald T | 02/28/2026 | | Office payroll check | 1,134.18 |
| * D0063045 | 02/06/2026 | 100097 | Dayton, Tracy | 02/28/2026 | | Office payroll check | 963.37 |
| * D0063046 | 02/06/2026 | 100107 | Rogers, Jonathan | 02/28/2026 | | Office payroll check | 1,170.67 |
| * D0063047 | 02/06/2026 | 100109 | Patterson, Donna | 02/28/2026 | | Office payroll check | 447.72 |
| * D0063048 | 02/06/2026 | 100314 | Farmer, Tabitha | 02/28/2026 | | Office payroll check | 1,140.90 |
| * D0063049 | 02/06/2026 | 100337 | Oberly, Catherine | 02/28/2026 | | Office payroll check | 617.32 |
| * D0063050 | 02/06/2026 | 100353 | Hageman, Leslie | 02/28/2026 | | Office payroll check | 732.47 |
| * D0063051 | 02/06/2026 | 100385 | EVANS, STEVEN | 02/28/2026 | | Office payroll check | 1,986.53 |
| * D0063052 | 02/06/2026 | 100388 | MATTOCKS, DON | 02/28/2026 | | Office payroll check | 2,067.50 |
| * D0063053 | 02/06/2026 | 100410 | Acosta, Carlos | 02/28/2026 | | Office payroll check | 507.47 |
| * D0063054 | 02/06/2026 | 100461 | Lee, Grant M | 02/28/2026 | | Office payroll check | 964.46 |
| * D0063055 | 02/06/2026 | 100487 | Lott, Kevin P | 02/28/2026 | | Office payroll check | 890.34 |
| * D0063056 | 02/06/2026 | 100544 | Lee, Christy N | 02/28/2026 | | Office payroll check | 522.32 |
| * D0063057 | 02/06/2026 | 100607 | Watts, Vickie R | 02/28/2026 | | Office payroll check | 1,651.55 |
| * D0063058 | 02/06/2026 | 100628 | Kay, Melanie | 02/28/2026 | | Office payroll check | 828.58 |
| * D0063059 | 02/06/2026 | 100706 | Carter, Victoria B | 02/28/2026 | | Office payroll check | 719.81 |
| * D0063060 | 02/06/2026 | 100707 | Beane, Jacob R | 02/28/2026 | | Office payroll check | 2,216.39 |
| * D0063061 | 02/06/2026 | 100719 | Cameron, Melinda M | 02/28/2026 | | Office payroll check | 776.26 |
| * D0063062 | 02/06/2026 | 100747 | Evans, Steven H | 02/28/2026 | | Office payroll check | 1,004.76 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063063 | 02/06/2026 | 100753 | Mire, LeeAnn D | 02/28/2026 | | Office payroll check | 954.77 |
| * D0063064 | 02/06/2026 | 100789 | Parker, Kimberly L | 02/28/2026 | | Office payroll check | 700.73 |
| * D0063065 | 02/06/2026 | 100891 | Wright, Makayla A | 02/28/2026 | | Office payroll check | 1,099.41 |
| * D0063066 | 02/06/2026 | 100895 | Bryant, Elise A | 02/28/2026 | | Office payroll check | 485.63 |
| * D0063067 | 02/06/2026 | 100944 | Bruchey, Robyn L | 02/28/2026 | | Office payroll check | 385.49 |
| * D0063068 | 02/06/2026 | 100951 | Robertson, Jody | 02/28/2026 | | Office payroll check | 367.93 |
| * D0063069 | 02/06/2026 | 100988 | Wright, Amanda M | 02/28/2026 | | Office payroll check | 735.01 |
| * D0063070 | 02/06/2026 | 100990 | Cooley, Emma S | 02/28/2026 | | Office payroll check | 580.93 |
| * D0063071 | 02/06/2026 | 101013 | English, Joseph C | 02/28/2026 | | Office payroll check | 514.80 |
| * D0063072 | 02/06/2026 | 101042 | Miller, Gerald B | 02/28/2026 | | Office payroll check | 940.38 |
| * D0063073 | 02/06/2026 | 101071 | Reeves III, Earl P | 02/28/2026 | | Office payroll check | 474.60 |
| * D0063074 | 02/06/2026 | 101117 | Wright, Saylor G | 02/28/2026 | | Office payroll check | 302.74 |
| * D0063075 | 02/06/2026 | 101136 | Grimes, Joshua P | 02/28/2026 | | Office payroll check | 103.79 |
| * D0063076 | 02/06/2026 | 101173 | Franklin, Michael C | 02/28/2026 | | Office payroll check | 434.28 |
| * D0063077 | 02/06/2026 | 101242 | Myers, Taylor G | 02/28/2026 | | Office payroll check | 402.72 |
| * D0063078 | 02/06/2026 | 101249 | Necaise, Anna E | 02/28/2026 | | Office payroll check | 740.82 |
| * D0063079 | 02/06/2026 | 101256 | Friedlander, Magan T | 02/28/2026 | | Office payroll check | 1,011.07 |
| * D0063080 | 02/06/2026 | 101273 | Olsen Hissick, Denise Y | 02/28/2026 | | Office payroll check | 738.90 |
| * D0063081 | 02/06/2026 | 101283 | Smith, Erin E | 02/28/2026 | | Office payroll check | 699.91 |
| * D0063082 | 02/06/2026 | 101298 | Ivy, Cayden S | 02/28/2026 | | Office payroll check | 699.91 |
| * D0063083 | 02/13/2026 | 100001 | Timmie B. Ainsworth | 02/28/2026 | | Settlement check | 1,294.00 |
| * D0063084 | 02/13/2026 | 100002 | Daniel P. Alesich | 02/28/2026 | | Settlement check | 939.63 |
| * D0063085 | 02/13/2026 | 100004 | Joseph H. Alford | 02/28/2026 | | Settlement check | 710.85 |
| * D0063086 | 02/13/2026 | 100008 | Craig C. Barnes | 02/28/2026 | | Settlement check | 658.04 |
| * D0063087 | 02/13/2026 | 100014 | Caressia D. Brown | 02/28/2026 | | Settlement check | 1,238.01 |
| * D0063088 | 02/13/2026 | 100016 | Ronald Cagler | 02/28/2026 | | Settlement check | 840.00 |
| * D0063089 | 02/13/2026 | 100034 | Richard J. Ferry Jr | 02/28/2026 | | Settlement check | 254.00 |
| * D0063090 | 02/13/2026 | 100055 | Heath R. Mitchell | 02/28/2026 | | Settlement check | 774.74 |
| * D0063091 | 02/13/2026 | 100056 | Odell Moore | 02/28/2026 | | Settlement check | 778.16 |
| * D0063092 | 02/13/2026 | 100059 | Garrick L. Palmer | 02/28/2026 | | Settlement check | 1,150.98 |
| * D0063093 | 02/13/2026 | 100065 | James W. Sledge | 02/28/2026 | | Settlement check | 2,290.12 |
| * D0063095 | 02/13/2026 | 100074 | Terry L. Viney | 02/28/2026 | | Settlement check | 1,140.03 |
| * D0063096 | 02/13/2026 | 100076 | Keair C. Watts | 02/28/2026 | | Settlement check | 1,616.10 |
| * D0063097 | 02/13/2026 | 100159 | Drake, KiJuan | 02/28/2026 | | Settlement check | 108.92 |
| * D0063098 | 02/13/2026 | 100162 | Edwards, Robert | 02/28/2026 | | Settlement check | 1,289.43 |
| * D0063099 | 02/13/2026 | 100240 | Thrash, William | 02/28/2026 | | Settlement check | 1,094.46 |
| * D0063100 | 02/13/2026 | 100252 | Jarels, Connie | 02/28/2026 | | Settlement check | 1,041.30 |
| * D0063101 | 02/13/2026 | 100287 | Nyholm, John | 02/28/2026 | | Settlement check | 1,378.93 |
| * D0063102 | 02/13/2026 | 100320 | Miles, Michael | 02/28/2026 | | Settlement check | 1,529.45 |
| * D0063104 | 02/13/2026 | 100356 | Staley, Terry | 02/28/2026 | | Settlement check | 1,212.94 |
| * D0063105 | 02/13/2026 | 100412 | Raymond, Deon | 02/28/2026 | | Settlement check | 1,240.61 |
| * D0063106 | 02/13/2026 | 100413 | Evans, Rochester | 02/28/2026 | | Settlement check | 677.08 |
| * D0063107 | 02/13/2026 | 100479 | Holder, Tierra | 02/28/2026 | | Settlement check | 828.06 |
| * D0063108 | 02/13/2026 | 100503 | Palmer, Nicholas A | 02/28/2026 | | Settlement check | 529.14 |
| * D0063109 | 02/13/2026 | 100518 | Vaughn, Stacy K | 02/28/2026 | | Settlement check | 1,073.90 |
| * D0063110 | 02/13/2026 | 100520 | Pouder, James C | 02/28/2026 | | Settlement check | 371.33 |
| * D0063111 | 02/13/2026 | 100558 | Starr, Corey L | 02/28/2026 | | Settlement check | 1,007.66 |
| * D0063112 | 02/13/2026 | 100627 | Angeloff, Billy L | 02/28/2026 | | Settlement check | 1,404.41 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0063113 | 02/13/2026 | 100638 | Dykes, Robert R | 02/28/2026 | | Settlement check | 1,131.29 |
| * | D0063114 | 02/13/2026 | 100653 | Torres, Javier | 02/28/2026 | | Settlement check | 406.74 |
| * | D0063115 | 02/13/2026 | 100656 | Dabney, Philon | 02/28/2026 | | Settlement check | 1,061.39 |
| * | D0063116 | 02/13/2026 | 100658 | Windfield, David L | 02/28/2026 | | Settlement check | 1,147.84 |
| * | D0063117 | 02/13/2026 | 100661 | Hooks, Patrick A | 02/28/2026 | | Settlement check | 1,133.53 |
| * | D0063118 | 02/13/2026 | 100667 | Cooper, Paris T | 02/28/2026 | | Settlement check | 941.70 |
| * | D0063119 | 02/13/2026 | 100697 | McDonald, Jarquayvous | 02/28/2026 | | Settlement check | 1,259.71 |
| * | D0063120 | 02/13/2026 | 100698 | Philon, Vashone M | 02/28/2026 | | Settlement check | 929.06 |
| * | D0063121 | 02/13/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 693.30 |
| * | D0063122 | 02/13/2026 | 100729 | Cole, William E | 02/28/2026 | | Settlement check | 971.44 |
| * | D0063123 | 02/13/2026 | 100737 | Hillhouse, Johnathon | 02/28/2026 | | Settlement check | 821.46 |
| * | D0063124 | 02/13/2026 | 100738 | McMillian, Aaron W | 02/28/2026 | | Settlement check | 1,469.29 |
| * | D0063125 | 02/13/2026 | 100772 | Evans, Clifford A | 02/28/2026 | | Settlement check | 209.33 |
| * | D0063126 | 02/13/2026 | 100780 | Alley, Laurie L | 02/28/2026 | | Settlement check | 1,157.12 |
| * | D0063127 | 02/13/2026 | 100783 | Howell III, James E | 02/28/2026 | | Settlement check | 1,074.13 |
| * | D0063128 | 02/13/2026 | 100794 | Martin, Zachary A | 02/28/2026 | | Settlement check | 988.07 |
| * | D0063129 | 02/13/2026 | 100800 | Terrell, Charles A | 02/28/2026 | | Settlement check | 1,349.16 |
| * | D0063130 | 02/13/2026 | 100839 | Jefferson, Hezzie F | 02/28/2026 | | Settlement check | 1,202.57 |
| * | D0063131 | 02/13/2026 | 100844 | O'Neal, Albert D | 02/28/2026 | | Settlement check | 1,463.71 |
| * | D0063132 | 02/13/2026 | 100846 | Holman, Raynard C | 02/28/2026 | | Settlement check | 629.26 |
| * | D0063133 | 02/13/2026 | 100860 | Hilton, Terrance L | 02/28/2026 | | Settlement check | 1,014.32 |
| * | D0063134 | 02/13/2026 | 100872 | Coleman, Joseph D | 02/28/2026 | | Settlement check | 1,417.43 |
| * | D0063135 | 02/13/2026 | 100873 | Barnes & Barnes Trucking LLC | 02/28/2026 | | Settlement check | 3,011.40 |
| * | D0063136 | 02/13/2026 | 100886 | Bland, Marequeta R | 02/28/2026 | | Settlement check | 1,110.83 |
| * | D0063137 | 02/13/2026 | 100902 | Taylor, Jeffrey W | 02/28/2026 | | Settlement check | 578.49 |
| * | D0063138 | 02/13/2026 | 100903 | Dupuy, Cassandra F | 02/28/2026 | | Settlement check | 890.57 |
| * | D0063139 | 02/13/2026 | 100914 | Pruitt, Joseph D | 02/28/2026 | | Settlement check | 620.83 |
| * | D0063140 | 02/13/2026 | 100917 | Ramsey, Robert D | 02/28/2026 | | Settlement check | 991.01 |
| * | D0063141 | 02/13/2026 | 100919 | Shepherd, Corderius J | 02/28/2026 | | Settlement check | 1,307.36 |
| * | D0063142 | 02/13/2026 | 100920 | McCullum, Jayda H | 02/28/2026 | | Settlement check | 456.28 |
| * | D0063143 | 02/13/2026 | 100927 | Carroll, Jason A | 02/28/2026 | | Settlement check | 739.47 |
| * | D0063144 | 02/13/2026 | 100928 | Petrie, William H | 02/28/2026 | | Settlement check | 1,316.58 |
| * | D0063145 | 02/13/2026 | 100956 | Holliman, Jimmy C | 02/28/2026 | | Settlement check | 720.09 |
| * | D0063146 | 02/13/2026 | 100967 | Tucker, Norman C | 02/28/2026 | | Settlement check | 1,588.73 |
| * | D0063147 | 02/13/2026 | 100979 | Evans, Donovan | 02/28/2026 | | Settlement check | 1,834.67 |
| * | D0063149 | 02/13/2026 | 100994 | Howard, Carlos | 02/28/2026 | | Settlement check | 1,602.22 |
| * | D0063150 | 02/13/2026 | 100998 | Fears, Cordarius D | 02/28/2026 | | Settlement check | 1,520.98 |
| * | D0063151 | 02/13/2026 | 101001 | Smith, Kevin L | 02/28/2026 | | Settlement check | 732.61 |
| * | D0063152 | 02/13/2026 | 101004 | Trim, Ruddie D | 02/28/2026 | | Settlement check | 1,017.50 |
| * | D0063153 | 02/13/2026 | 101011 | Fairley, Samuel | 02/28/2026 | | Settlement check | 1,088.65 |
| * | D0063154 | 02/13/2026 | 101014 | Young, Cornelious J | 02/28/2026 | | Settlement check | 1,020.48 |
| * | D0063155 | 02/13/2026 | 101019 | Strader, James R | 02/28/2026 | | Settlement check | 1,364.30 |
| * | D0063156 | 02/13/2026 | 101020 | Ferguson, Elvin L | 02/28/2026 | | Settlement check | 620.18 |
| * | D0063157 | 02/13/2026 | 101023 | Jones, Tyreke D | 02/28/2026 | | Settlement check | 1,208.94 |
| * | D0063159 | 02/13/2026 | 101041 | Pettaway, Xavier | 02/28/2026 | | Settlement check | 974.41 |
| * | D0063160 | 02/13/2026 | 101053 | Bird, Jason C | 02/28/2026 | | Settlement check | 685.38 |
| * | D0063161 | 02/13/2026 | 101054 | Thedford, Gerrell L | 02/28/2026 | | Settlement check | 1,237.61 |
| * | D0063162 | 02/13/2026 | 101062 | McElroy, Zhauntre | 02/28/2026 | | Settlement check | 1,240.20 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063163 | 02/13/2026 | 101069 | McDuffie, Gabriel | 02/28/2026 | | Settlement check | 1,485.24 |
| * D0063164 | 02/13/2026 | 101074 | Shaw, Glenn D | 02/28/2026 | | Settlement check | 1,144.27 |
| * D0063165 | 02/13/2026 | 101089 | Henley Jr, James E | 02/28/2026 | | Settlement check | 1,110.07 |
| * D0063166 | 02/13/2026 | 101090 | Centeno, Ronald A | 02/28/2026 | | Settlement check | 855.54 |
| * D0063167 | 02/13/2026 | 101092 | Moody, Charles D | 02/28/2026 | | Settlement check | 283.90 |
| * D0063168 | 02/13/2026 | 101094 | Pace, Jeffrey C | 02/28/2026 | | Settlement check | 1,231.37 |
| * D0063169 | 02/13/2026 | 101098 | Gholar Williams, Laqunta | 02/28/2026 | | Settlement check | 743.20 |
| * D0063170 | 02/13/2026 | 101103 | Maggie Jones Trucking LLC | 02/28/2026 | | Settlement check | 2,265.63 |
| * D0063171 | 02/13/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 817.27 |
| * D0063172 | 02/13/2026 | 101107 | Arkwright, Kelly A | 02/28/2026 | | Settlement check | 1,167.88 |
| * D0063173 | 02/13/2026 | 101115 | Coate, Danny R | 02/28/2026 | | Settlement check | 1,943.43 |
| * D0063174 | 02/13/2026 | 101120 | Lamar, Jeremy L | 02/28/2026 | | Settlement check | 682.17 |
| * D0063175 | 02/13/2026 | 101128 | Allen, Anthony P | 02/28/2026 | | Settlement check | 94.00 |
| * D0063176 | 02/13/2026 | 101135 | Wortmann, Alfred L | 02/28/2026 | | Settlement check | 1,395.83 |
| * D0063177 | 02/13/2026 | 101141 | Woulard, Derrick C | 02/28/2026 | | Settlement check | 1,662.45 |
| * D0063178 | 02/13/2026 | 101146 | Easterling, Gary L | 02/28/2026 | | Settlement check | 1,084.49 |
| * D0063179 | 02/13/2026 | 101150 | Dukes, Dashaun L | 02/28/2026 | | Settlement check | 648.03 |
| * D0063180 | 02/13/2026 | 101151 | Jenkins, John E | 02/28/2026 | | Settlement check | 1,367.99 |
| * D0063181 | 02/13/2026 | 101152 | Thorne, Lavasea M | 02/28/2026 | | Settlement check | 488.96 |
| * D0063182 | 02/13/2026 | 101154 | Morrison Hall, Laterrance | 02/28/2026 | | Settlement check | 1,225.20 |
| * D0063183 | 02/13/2026 | 101155 | Johnson, Meyrick M | 02/28/2026 | | Settlement check | 639.91 |
| * D0063184 | 02/13/2026 | 101164 | Guillory, Jarneika M | 02/28/2026 | | Settlement check | 820.23 |
| * D0063185 | 02/13/2026 | 101166 | Henley, Elijah | 02/28/2026 | | Settlement check | 1,292.20 |
| * D0063186 | 02/13/2026 | 101168 | Abrams, Kerry J | 02/28/2026 | | Settlement check | 1,396.61 |
| * D0063187 | 02/13/2026 | 101172 | Gates, Will D | 02/28/2026 | | Settlement check | 1,095.95 |
| * D0063188 | 02/13/2026 | 101175 | Harper, Marvin A | 02/28/2026 | | Settlement check | 270.05 |
| * D0063189 | 02/13/2026 | 101177 | Rollin, Robbie | 02/28/2026 | | Settlement check | 2,489.36 |
| * D0063190 | 02/13/2026 | 101185 | Wadley, Jakeem | 02/28/2026 | | Settlement check | 1,032.29 |
| * D0063191 | 02/13/2026 | 101186 | Clark, Dearious J | 02/28/2026 | | Settlement check | 1,073.99 |
| * D0063192 | 02/13/2026 | 101188 | Aaron Jackson | 02/28/2026 | | Settlement check | 907.82 |
| * D0063193 | 02/13/2026 | 101191 | Parker, Lecedrick | 02/28/2026 | | Settlement check | 79.02 |
| * D0063194 | 02/13/2026 | 101200 | Bush, Aaron D | 02/28/2026 | | Settlement check | 875.22 |
| * D0063195 | 02/13/2026 | 101202 | Lenard, Cordareo D | 02/28/2026 | | Settlement check | 745.18 |
| * D0063196 | 02/13/2026 | 101203 | Jackson, Anthony B | 02/28/2026 | | Settlement check | 401.81 |
| * D0063197 | 02/13/2026 | 101208 | Brown, Jonathan L | 02/28/2026 | | Settlement check | 132.33 |
| * D0063198 | 02/13/2026 | 101214 | Blunt, Quaterrio F | 02/28/2026 | | Settlement check | 816.01 |
| * D0063199 | 02/13/2026 | 101229 | Gann, Donald W | 02/28/2026 | | Settlement check | 2,141.70 |
| * D0063200 | 02/13/2026 | 101231 | Underwood, Jason D | 02/28/2026 | | Settlement check | 1,014.92 |
| * D0063201 | 02/13/2026 | 101232 | Noyes, Gregory D | 02/28/2026 | | Settlement check | 1,077.59 |
| * D0063203 | 02/13/2026 | 101235 | McClain, Kenneth E | 02/28/2026 | | Settlement check | 1,080.82 |
| * D0063204 | 02/13/2026 | 101236 | Young, Ray L | 02/28/2026 | | Settlement check | 776.57 |
| * D0063205 | 02/13/2026 | 101239 | Williams, Sheldon T | 02/28/2026 | | Settlement check | 811.98 |
| * D0063206 | 02/13/2026 | 101243 | Pugh, Tamarcus | 02/28/2026 | | Settlement check | 1,023.68 |
| * D0063207 | 02/13/2026 | 101244 | Pruitt, Vontavious R | 02/28/2026 | | Settlement check | 598.44 |
| * D0063208 | 02/13/2026 | 101245 | Russell, Tyquintin L | 02/28/2026 | | Settlement check | 1,339.56 |
| * D0063209 | 02/13/2026 | 101246 | Martinez, Angel L | 02/28/2026 | | Settlement check | 1,512.39 |
| * D0063210 | 02/13/2026 | 101247 | McGaw, Deltric T | 02/28/2026 | | Settlement check | 1,210.06 |
| * D0063212 | 02/13/2026 | 101254 | Dasher, Marcus L | 02/28/2026 | | Settlement check | 886.66 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0063213 | 02/13/2026 | 101258 | Carr, Crystal S | 02/28/2026 | | Settlement check | 1,427.35 |
| * | D0063214 | 02/13/2026 | 101259 | Williams, Timothy | 02/28/2026 | | Settlement check | 1,129.58 |
| * | D0063215 | 02/13/2026 | 101262 | Martin, Nicholas D | 02/28/2026 | | Settlement check | 506.38 |
| * | D0063216 | 02/13/2026 | 101267 | Roberts, Eric L | 02/28/2026 | | Settlement check | 1,154.78 |
| * | D0063217 | 02/13/2026 | 101274 | Boyd, Ahmad D | 02/28/2026 | | Settlement check | 1,040.72 |
| * | D0063218 | 02/13/2026 | 101282 | Johnson, Johnathan B | 02/28/2026 | | Settlement check | 1,193.77 |
| * | D0063219 | 02/13/2026 | 101284 | Travis, Donald A | 02/28/2026 | | Settlement check | 1,677.86 |
| * | D0063221 | 02/13/2026 | 101288 | Penson, Channing D | 02/28/2026 | | Settlement check | 3.78 |
| * | D0063222 | 02/13/2026 | 101290 | Holomon, Donald J | 02/28/2026 | | Settlement check | 1,296.62 |
| * | D0063223 | 02/13/2026 | 101292 | Mazique, Douglas | 02/28/2026 | | Settlement check | 778.00 |
| * | D0063224 | 02/13/2026 | 101293 | Prince, Chawayne A | 02/28/2026 | | Settlement check | 919.02 |
| * | D0063225 | 02/13/2026 | 101294 | Beene, Chaz A | 02/28/2026 | | Settlement check | 1,310.44 |
| * | D0063226 | 02/13/2026 | 101295 | Plauche, Cate A | 02/28/2026 | | Settlement check | 1,299.30 |
| * | D0063227 | 02/13/2026 | 101299 | Crawford, Ronnie L | 02/28/2026 | | Settlement check | 1,027.30 |
| * | D0063228 | 02/13/2026 | 101300 | Bickham, Mitchell R | 02/28/2026 | | Settlement check | 1,416.84 |
| * | D0063229 | 02/13/2026 | 101301 | Travis III, Isaac | 02/28/2026 | | Settlement check | 1,150.29 |
| * | D0063230 | 02/13/2026 | 101302 | Roberts, Andrew R | 02/28/2026 | | Settlement check | 75.87 |
| * | D0063231 | 02/13/2026 | 101303 | Kohn, Steven J | 02/28/2026 | | Settlement check | 1,451.78 |
| * | D0063232 | 02/13/2026 | 101304 | Brownlee, Tyquavis J | 02/28/2026 | | Settlement check | 1,163.77 |
| * | D0063233 | 02/13/2026 | 100071 | Dexter P. Thomas | 02/28/2026 | | Settlement check | 767.37 |
| * | D0063234 | 02/13/2026 | 100980 | Whitehall, Tahj | 02/28/2026 | | Settlement check | 988.25 |
| * | D0063235 | 02/13/2026 | 101234 | Taylor, Dallas S | 02/28/2026 | | Settlement check | 1,424.12 |
| * | D0063236 | 02/13/2026 | 101285 | Cleveland, James W | 02/28/2026 | | Settlement check | 1,273.01 |
| * | D0063238 | 02/13/2026 | 101252 | Brooks, Laborris | 02/28/2026 | | Settlement check | 597.62 |
| * | D0063239 | 02/13/2026 | 101028 | Cooper, Nickholas R | 02/28/2026 | | Settlement check | 365.46 |
| * | D0063240 | 02/13/2026 | 100090 | Allard, Michael J | 02/28/2026 | | Office payroll check | 886.19 |
| * | D0063241 | 02/13/2026 | 100093 | Bianchini, Amanda J | 02/28/2026 | | Office payroll check | 855.49 |
| * | D0063242 | 02/13/2026 | 100096 | Davis, Donald T | 02/28/2026 | | Office payroll check | 1,147.36 |
| * | D0063243 | 02/13/2026 | 100097 | Dayton, Tracy | 02/28/2026 | | Office payroll check | 963.37 |
| * | D0063244 | 02/13/2026 | 100107 | Rogers, Jonathan | 02/28/2026 | | Office payroll check | 1,170.67 |
| * | D0063245 | 02/13/2026 | 100109 | Patterson, Donna | 02/28/2026 | | Office payroll check | 447.72 |
| * | D0063246 | 02/13/2026 | 100314 | Farmer, Tabitha | 02/28/2026 | | Office payroll check | 1,140.90 |
| * | D0063247 | 02/13/2026 | 100337 | Oberly, Catherine | 02/28/2026 | | Office payroll check | 617.32 |
| * | D0063248 | 02/13/2026 | 100353 | Hageman, Leslie | 02/28/2026 | | Office payroll check | 732.47 |
| * | D0063249 | 02/13/2026 | 100385 | EVANS, STEVEN | 02/28/2026 | | Office payroll check | 1,986.53 |
| * | D0063250 | 02/13/2026 | 100388 | MATTOCKS, DON | 02/28/2026 | | Office payroll check | 2,067.50 |
| * | D0063252 | 02/13/2026 | 100461 | Lee, Grant M | 02/28/2026 | | Office payroll check | 964.46 |
| * | D0063253 | 02/13/2026 | 100487 | Lott, Kevin P | 02/28/2026 | | Office payroll check | 873.57 |
| * | D0063254 | 02/13/2026 | 100544 | Lee, Christy N | 02/28/2026 | | Office payroll check | 827.72 |
| * | D0063255 | 02/13/2026 | 100607 | Watts, Vickie R | 02/28/2026 | | Office payroll check | 1,834.01 |
| * | D0063256 | 02/13/2026 | 100628 | Kay, Melanie | 02/28/2026 | | Office payroll check | 828.58 |
| * | D0063257 | 02/13/2026 | 100706 | Carter, Victoria B | 02/28/2026 | | Office payroll check | 719.81 |
| * | D0063258 | 02/13/2026 | 100707 | Beane, Jacob R | 02/28/2026 | | Office payroll check | 1,646.30 |
| * | D0063259 | 02/13/2026 | 100719 | Cameron, Melinda M | 02/28/2026 | | Office payroll check | 776.26 |
| * | D0063260 | 02/13/2026 | 100747 | Evans, Steven H | 02/28/2026 | | Office payroll check | 1,004.76 |
| * | D0063261 | 02/13/2026 | 100753 | Mire, LeeAnn D | 02/28/2026 | | Office payroll check | 954.77 |
| * | D0063262 | 02/13/2026 | 100789 | Parker, Kimberly L | 02/28/2026 | | Office payroll check | 989.60 |
| * | D0063263 | 02/13/2026 | 100891 | Wright, Makayla A | 02/28/2026 | | Office payroll check | 728.44 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 21

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| 1108-00-00 - RENASANT 7041 | | | | 02/28/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |
| * D0063264 | 02/13/2026 | 100895 | Bryant, Elise A | 02/28/2026 | | Office payroll check | 497.21 |
| * D0063265 | 02/13/2026 | 100944 | Bruchey, Robyn L | 02/28/2026 | | Office payroll check | 382.27 |
| * D0063267 | 02/13/2026 | 100988 | Wright, Amanda M | 02/28/2026 | | Office payroll check | 735.01 |
| * D0063268 | 02/13/2026 | 100990 | Cooley, Emma S | 02/28/2026 | | Office payroll check | 580.93 |
| * D0063270 | 02/13/2026 | 101042 | Miller, Gerald B | 02/28/2026 | | Office payroll check | 940.38 |
| * D0063271 | 02/13/2026 | 101071 | Reeves III, Earl P | 02/28/2026 | | Office payroll check | 482.48 |
| * D0063272 | 02/13/2026 | 101117 | Wright, Saylor G | 02/28/2026 | | Office payroll check | 297.18 |
| * D0063273 | 02/13/2026 | 101136 | Grimes, Joshua P | 02/28/2026 | | Office payroll check | 171.40 |
| * D0063274 | 02/13/2026 | 101173 | Franklin, Michael C | 02/28/2026 | | Office payroll check | 432.34 |
| * D0063275 | 02/13/2026 | 101242 | Myers, Taylor G | 02/28/2026 | | Office payroll check | 402.92 |
| * D0063276 | 02/13/2026 | 101249 | Necaise, Anna E | 02/28/2026 | | Office payroll check | 740.82 |
| * D0063277 | 02/13/2026 | 101256 | Friedlander, Magan T | 02/28/2026 | | Office payroll check | 705.68 |
| * D0063278 | 02/13/2026 | 101273 | Olsen Hissick, Denise Y | 02/28/2026 | | Office payroll check | 738.90 |
| * D0063279 | 02/13/2026 | 101283 | Smith, Erin E | 02/28/2026 | | Office payroll check | 699.91 |
| * D0063280 | 02/13/2026 | 101298 | Ivy, Cayden S | 02/28/2026 | | Office payroll check | 570.31 |
| * D0063281 | 02/13/2026 | 101013 | English, Joseph C | 02/28/2026 | | Office payroll check | 495.67 |
| * D0063282 | 02/13/2026 | 100410 | Acosta, Carlos | 02/28/2026 | | Office payroll check | 567.50 |
| * D0063283 | 02/13/2026 | 100951 | Robertson, Jody | 02/28/2026 | | Office payroll check | 292.73 |
| * D0063284 | 02/13/2026 | 101030 | Ratcliff, Demetric | 02/28/2026 | | Settlement check | 366.48 |
| * D0063285 | 02/13/2026 | 100322 | Holland, Marcus | 02/28/2026 | | Settlement check | 697.21 |
| * D0063286 | 02/20/2026 | 100001 | Timmie B. Ainsworth | 02/28/2026 | | Settlement check | 427.23 |
| * D0063287 | 02/20/2026 | 100002 | Daniel P. Alesich | 02/28/2026 | | Settlement check | 537.34 |
| * D0063288 | 02/20/2026 | 100004 | Joseph H. Alford | 02/28/2026 | | Settlement check | 850.01 |
| * D0063289 | 02/20/2026 | 100008 | Craig C. Barnes | 02/28/2026 | | Settlement check | 688.47 |
| * D0063290 | 02/20/2026 | 100014 | Caressia D. Brown | 02/28/2026 | | Settlement check | 1,206.36 |
| * D0063291 | 02/20/2026 | 100034 | Richard J. Ferry Jr | 02/28/2026 | | Settlement check | 543.22 |
| * D0063292 | 02/20/2026 | 100055 | Heath R. Mitchell | 02/28/2026 | | Settlement check | 417.02 |
| * D0063293 | 02/20/2026 | 100056 | Odell Moore | 02/28/2026 | | Settlement check | 1,093.91 |
| * D0063294 | 02/20/2026 | 100059 | Garrick L. Palmer | 02/28/2026 | | Settlement check | 399.24 |
| * D0063295 | 02/20/2026 | 100065 | James W. Sledge | 02/28/2026 | | Settlement check | 2,436.23 |
| * D0063296 | 02/20/2026 | 100071 | Dexter P. Thomas | 02/28/2026 | | Settlement check | 413.47 |
| * D0063297 | 02/20/2026 | 100074 | Terry L. Viney | 02/28/2026 | | Settlement check | 820.39 |
| * D0063298 | 02/20/2026 | 100076 | Keair C. Watts | 02/28/2026 | | Settlement check | 1,460.06 |
| * D0063299 | 02/20/2026 | 100159 | Drake, KiJuan | 02/28/2026 | | Settlement check | 980.08 |
| * D0063300 | 02/20/2026 | 100162 | Edwards, Robert | 02/28/2026 | | Settlement check | 1,599.68 |
| * D0063301 | 02/20/2026 | 100240 | Thrash, William | 02/28/2026 | | Settlement check | 1,150.64 |
| * D0063302 | 02/20/2026 | 100252 | Jarels, Connie | 02/28/2026 | | Settlement check | 984.37 |
| * D0063304 | 02/20/2026 | 100287 | Nyholm, John | 02/28/2026 | | Settlement check | 646.52 |
| * D0063305 | 02/20/2026 | 100320 | Miles, Michael | 02/28/2026 | | Settlement check | 1,226.82 |
| * D0063306 | 02/20/2026 | 100322 | Holland, Marcus | 02/28/2026 | | Settlement check | 911.24 |
| * D0063307 | 02/20/2026 | 100356 | Staley, Terry | 02/28/2026 | | Settlement check | 1,370.95 |
| * D0063308 | 02/20/2026 | 100412 | Raymond, Deon | 02/28/2026 | | Settlement check | 959.04 |
| * D0063309 | 02/20/2026 | 100413 | Evans, Rochester | 02/28/2026 | | Settlement check | 105.29 |
| * D0063310 | 02/20/2026 | 100479 | Holder, Tierra | 02/28/2026 | | Settlement check | 386.12 |
| * D0063311 | 02/20/2026 | 100503 | Palmer, Nicholas A | 02/28/2026 | | Settlement check | 231.74 |
| * D0063312 | 02/20/2026 | 100518 | Vaughn, Stacy K | 02/28/2026 | | Settlement check | 979.78 |
| * D0063313 | 02/20/2026 | 100520 | Pouder, James C | 02/28/2026 | | Settlement check | 946.44 |
| * D0063314 | 02/20/2026 | 100558 | Starr, Corey L | 02/28/2026 | | Settlement check | 630.60 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0063316 | 02/20/2026 | 100638 | Dykes, Robert R | 02/28/2026 | | Settlement check | 840.98 |
| * | D0063317 | 02/20/2026 | 100653 | Torres, Javier | 02/28/2026 | | Settlement check | 855.22 |
| * | D0063318 | 02/20/2026 | 100656 | Dabney, Philon | 02/28/2026 | | Settlement check | 737.41 |
| * | D0063319 | 02/20/2026 | 100658 | Windfield, David L | 02/28/2026 | | Settlement check | 1,767.89 |
| * | D0063320 | 02/20/2026 | 100661 | Hooks, Patrick A | 02/28/2026 | | Settlement check | 1,512.86 |
| * | D0063321 | 02/20/2026 | 100667 | Cooper, Paris T | 02/28/2026 | | Settlement check | 1,089.93 |
| * | D0063322 | 02/20/2026 | 100697 | McDonald, Jarquayvous | 02/28/2026 | | Settlement check | 751.05 |
| * | D0063323 | 02/20/2026 | 100698 | Philon, Vashone M | 02/28/2026 | | Settlement check | 1,190.53 |
| * | D0063324 | 02/20/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 803.67 |
| * | D0063325 | 02/20/2026 | 100729 | Cole, William E | 02/28/2026 | | Settlement check | 600.93 |
| * | D0063326 | 02/20/2026 | 100737 | Hillhouse, Johnathon | 02/28/2026 | | Settlement check | 1,739.05 |
| * | D0063327 | 02/20/2026 | 100738 | McMillian, Aaron W | 02/28/2026 | | Settlement check | 1,112.65 |
| * | D0063328 | 02/20/2026 | 100772 | Evans, Clifford A | 02/28/2026 | | Settlement check | 870.31 |
| * | D0063329 | 02/20/2026 | 100780 | Alley, Laurie L | 02/28/2026 | | Settlement check | 1,112.36 |
| * | D0063330 | 02/20/2026 | 100783 | Howell III, James E | 02/28/2026 | | Settlement check | 1,125.44 |
| * | D0063331 | 02/20/2026 | 100794 | Martin, Zachary A | 02/28/2026 | | Settlement check | 945.64 |
| * | D0063332 | 02/20/2026 | 100800 | Terrell, Charles A | 02/28/2026 | | Settlement check | 961.66 |
| * | D0063333 | 02/20/2026 | 100839 | Jefferson, Hezzie F | 02/28/2026 | | Settlement check | 1,438.73 |
| * | D0063334 | 02/20/2026 | 100844 | O'Neal, Albert D | 02/28/2026 | | Settlement check | 1,076.83 |
| * | D0063335 | 02/20/2026 | 100846 | Holman, Raynard C | 02/28/2026 | | Settlement check | 996.89 |
| * | D0063336 | 02/20/2026 | 100860 | Hilton, Terrance L | 02/28/2026 | | Settlement check | 968.00 |
| * | D0063337 | 02/20/2026 | 100872 | Coleman, Joseph D | 02/28/2026 | | Settlement check | 886.51 |
| * | D0063338 | 02/20/2026 | 100873 | Barnes & Barnes Trucking LLC | 02/28/2026 | | Settlement check | 3,887.69 |
| * | D0063339 | 02/20/2026 | 100902 | Taylor, Jeffrey W | 02/28/2026 | | Settlement check | 709.39 |
| * | D0063340 | 02/20/2026 | 100903 | Dupuy, Cassandra F | 02/28/2026 | | Settlement check | 691.31 |
| * | D0063341 | 02/20/2026 | 100914 | Pruitt, Joseph D | 02/28/2026 | | Settlement check | 1,181.78 |
| * | D0063342 | 02/20/2026 | 100917 | Ramsey, Robert D | 02/28/2026 | | Settlement check | 1,018.07 |
| * | D0063343 | 02/20/2026 | 100919 | Shepherd, Corderius J | 02/28/2026 | | Settlement check | 1,216.56 |
| * | D0063344 | 02/20/2026 | 100920 | McCullum, Jayda H | 02/28/2026 | | Settlement check | 848.11 |
| * | D0063345 | 02/20/2026 | 100927 | Carroll, Jason A | 02/28/2026 | | Settlement check | 1,506.52 |
| * | D0063346 | 02/20/2026 | 100928 | Petrie, William H | 02/28/2026 | | Settlement check | 1,259.49 |
| * | D0063347 | 02/20/2026 | 100956 | Holliman, Jimmy C | 02/28/2026 | | Settlement check | 1,002.08 |
| * | D0063348 | 02/20/2026 | 100967 | Tucker, Norman C | 02/28/2026 | | Settlement check | 1,354.22 |
| * | D0063349 | 02/20/2026 | 100979 | Evans, Donovan | 02/28/2026 | | Settlement check | 1,567.07 |
| * | D0063351 | 02/20/2026 | 100994 | Howard, Carlos | 02/28/2026 | | Settlement check | 1,740.59 |
| * | D0063352 | 02/20/2026 | 100998 | Fears, Cordarius D | 02/28/2026 | | Settlement check | 987.11 |
| * | D0063353 | 02/20/2026 | 101001 | Smith, Kevin L | 02/28/2026 | | Settlement check | 1,083.10 |
| * | D0063354 | 02/20/2026 | 101004 | Trim, Ruddie D | 02/28/2026 | | Settlement check | 690.86 |
| * | D0063355 | 02/20/2026 | 101011 | Fairley, Samuel | 02/28/2026 | | Settlement check | 866.83 |
| * | D0063357 | 02/20/2026 | 101019 | Strader, James R | 02/28/2026 | | Settlement check | 1,390.09 |
| * | D0063358 | 02/20/2026 | 101023 | Jones, Tyreke D | 02/28/2026 | | Settlement check | 1,296.52 |
| * | D0063359 | 02/20/2026 | 101028 | Cooper, Nickholas R | 02/28/2026 | | Settlement check | 245.73 |
| * | D0063360 | 02/20/2026 | 101041 | Pettaway, Xavier | 02/28/2026 | | Settlement check | 1,103.28 |
| * | D0063362 | 02/20/2026 | 101054 | Thedford, Gerrell L | 02/28/2026 | | Settlement check | 1,122.37 |
| * | D0063363 | 02/20/2026 | 101062 | McElroy, Zhauntre | 02/28/2026 | | Settlement check | 1,711.92 |
| * | D0063364 | 02/20/2026 | 101069 | McDuffie, Gabriel | 02/28/2026 | | Settlement check | 262.12 |
| * | D0063365 | 02/20/2026 | 101074 | Shaw, Glenn D | 02/28/2026 | | Settlement check | 1,215.52 |
| * | D0063366 | 02/20/2026 | 101089 | Henley Jr, James E | 02/28/2026 | | Settlement check | 1,310.16 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063367 | 02/20/2026 | 101090 | Centeno, Ronald A | 02/28/2026 | | Settlement check | 762.84 |
| * D0063368 | 02/20/2026 | 101092 | Moody, Charles D | 02/28/2026 | | Settlement check | 776.64 |
| * D0063369 | 02/20/2026 | 101094 | Pace, Jeffrey C | 02/28/2026 | | Settlement check | 935.65 |
| * D0063370 | 02/20/2026 | 101098 | Gholar Williams, Laqunta | 02/28/2026 | | Settlement check | 98.88 |
| * D0063371 | 02/20/2026 | 101103 | Maggie Jones Trucking LLC | 02/28/2026 | | Settlement check | 1,731.61 |
| * D0063372 | 02/20/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 497.42 |
| * D0063373 | 02/20/2026 | 101107 | Arkwright, Kelly A | 02/28/2026 | | Settlement check | 1,310.72 |
| * D0063374 | 02/20/2026 | 101115 | Coate, Danny R | 02/28/2026 | | Settlement check | 962.17 |
| * D0063375 | 02/20/2026 | 101120 | Lamar, Jeremy L | 02/28/2026 | | Settlement check | 1,362.12 |
| * D0063376 | 02/20/2026 | 101135 | Wortmann, Alfred L | 02/28/2026 | | Settlement check | 1,029.35 |
| * D0063377 | 02/20/2026 | 101141 | Woulard, Derrick C | 02/28/2026 | | Settlement check | 1,880.34 |
| * D0063378 | 02/20/2026 | 101146 | Easterling, Gary L | 02/28/2026 | | Settlement check | 1,098.80 |
| * D0063379 | 02/20/2026 | 101150 | Dukes, Dashaun L | 02/28/2026 | | Settlement check | 2,079.61 |
| * D0063380 | 02/20/2026 | 101151 | Jenkins, John E | 02/28/2026 | | Settlement check | 640.42 |
| * D0063381 | 02/20/2026 | 101152 | Thorne, Lavasea M | 02/28/2026 | | Settlement check | 965.72 |
| * D0063382 | 02/20/2026 | 101154 | Morrison Hall, Laterrance | 02/28/2026 | | Settlement check | 691.08 |
| * D0063383 | 02/20/2026 | 101155 | Johnson, Meyrick M | 02/28/2026 | | Settlement check | 1,407.84 |
| * D0063384 | 02/20/2026 | 101164 | Guillory, Jameika M | 02/28/2026 | | Settlement check | 1,049.07 |
| * D0063385 | 02/20/2026 | 101166 | Henley, Elijah | 02/28/2026 | | Settlement check | 1,250.23 |
| * D0063386 | 02/20/2026 | 101168 | Abrams, Kerry J | 02/28/2026 | | Settlement check | 1,355.08 |
| * D0063387 | 02/20/2026 | 101172 | Gates, Will D | 02/28/2026 | | Settlement check | 792.24 |
| * D0063388 | 02/20/2026 | 101175 | Harper, Marvin A | 02/28/2026 | | Settlement check | 1,094.23 |
| * D0063389 | 02/20/2026 | 101177 | Rollin, Robbie | 02/28/2026 | | Settlement check | 203.24 |
| * D0063390 | 02/20/2026 | 101185 | Wadley, Jakeem | 02/28/2026 | | Settlement check | 1,243.53 |
| * D0063391 | 02/20/2026 | 101186 | Clark, Dearious J | 02/28/2026 | | Settlement check | 691.87 |
| * D0063392 | 02/20/2026 | 101188 | Aaron Jackson | 02/28/2026 | | Settlement check | 928.44 |
| * D0063393 | 02/20/2026 | 101200 | Bush, Aaron D | 02/28/2026 | | Settlement check | 1,277.73 |
| * D0063394 | 02/20/2026 | 101202 | Lenard, Cordareo D | 02/28/2026 | | Settlement check | 1,435.22 |
| * D0063395 | 02/20/2026 | 101203 | Jackson, Anthony B | 02/28/2026 | | Settlement check | 739.21 |
| * D0063396 | 02/20/2026 | 101214 | Blunt, Quaterrio F | 02/28/2026 | | Settlement check | 832.29 |
| * D0063397 | 02/20/2026 | 101229 | Gann, Donald W | 02/28/2026 | | Settlement check | 2,135.77 |
| * D0063398 | 02/20/2026 | 101231 | Underwood, Jason D | 02/28/2026 | | Settlement check | 1,004.18 |
| * D0063399 | 02/20/2026 | 101232 | Noyes, Gregory D | 02/28/2026 | | Settlement check | 1,216.78 |
| * D0063400 | 02/20/2026 | 101234 | Taylor, Dallas S | 02/28/2026 | | Settlement check | 1,226.32 |
| * D0063401 | 02/20/2026 | 101235 | McClain, Kenneth E | 02/28/2026 | | Settlement check | 1,323.38 |
| * D0063402 | 02/20/2026 | 101236 | Young, Ray L | 02/28/2026 | | Settlement check | 826.48 |
| * D0063403 | 02/20/2026 | 101239 | Williams, Sheldon T | 02/28/2026 | | Settlement check | 1,179.52 |
| * D0063404 | 02/20/2026 | 101243 | Pugh, Tamarcus | 02/28/2026 | | Settlement check | 1,121.22 |
| * D0063405 | 02/20/2026 | 101244 | Pruitt, Vontavious R | 02/28/2026 | | Settlement check | 589.44 |
| * D0063406 | 02/20/2026 | 101245 | Russell, Tyquintin L | 02/28/2026 | | Settlement check | 374.31 |
| * D0063407 | 02/20/2026 | 101246 | Martinez, Angel L | 02/28/2026 | | Settlement check | 1,552.10 |
| * D0063408 | 02/20/2026 | 101247 | McGaw, Deltric T | 02/28/2026 | | Settlement check | 1,332.25 |
| * D0063409 | 02/20/2026 | 101252 | Brooks, Laborris | 02/28/2026 | | Settlement check | 967.95 |
| * D0063410 | 02/20/2026 | 101254 | Dasher, Marcus L | 02/28/2026 | | Settlement check | 1,277.26 |
| * D0063411 | 02/20/2026 | 101258 | Carr, Crystal S | 02/28/2026 | | Settlement check | 891.02 |
| * D0063412 | 02/20/2026 | 101259 | Williams, Timothy | 02/28/2026 | | Settlement check | 1,122.85 |
| * D0063413 | 02/20/2026 | 101262 | Martin, Nicholas D | 02/28/2026 | | Settlement check | 583.90 |
| * D0063414 | 02/20/2026 | 101267 | Roberts, Eric L | 02/28/2026 | | Settlement check | 622.51 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063415 | 02/20/2026 | 101274 | Boyd, Ahmad D | 02/28/2026 | | Settlement check | 1,333.75 |
| * D0063416 | 02/20/2026 | 101282 | Johnson, Johnathan B | 02/28/2026 | | Settlement check | 1,165.13 |
| * D0063417 | 02/20/2026 | 101284 | Travis, Donald A | 02/28/2026 | | Settlement check | 889.92 |
| * D0063418 | 02/20/2026 | 101285 | Cleveland, James W | 02/28/2026 | | Settlement check | 1,135.37 |
| * D0063419 | 02/20/2026 | 101290 | Holomon, Donald J | 02/28/2026 | | Settlement check | 718.36 |
| * D0063420 | 02/20/2026 | 101292 | Mazique, Douglas | 02/28/2026 | | Settlement check | 1,116.59 |
| * D0063421 | 02/20/2026 | 101293 | Prince, Chawayne A | 02/28/2026 | | Settlement check | 1,162.79 |
| * D0063422 | 02/20/2026 | 101294 | Beene, Chaz A | 02/28/2026 | | Settlement check | 1,401.93 |
| * D0063423 | 02/20/2026 | 101295 | Plauche, Cate A | 02/28/2026 | | Settlement check | 1,360.47 |
| * D0063424 | 02/20/2026 | 101299 | Crawford, Ronnie L | 02/28/2026 | | Settlement check | 910.04 |
| * D0063425 | 02/20/2026 | 101300 | Bickham, Mitchell R | 02/28/2026 | | Settlement check | 980.50 |
| * D0063426 | 02/20/2026 | 101301 | Travis III, Isaac | 02/28/2026 | | Settlement check | 964.27 |
| * D0063427 | 02/20/2026 | 101302 | Roberts, Andrew R | 02/28/2026 | | Settlement check | 1,199.57 |
| * D0063428 | 02/20/2026 | 101303 | Kohn, Steven J | 02/28/2026 | | Settlement check | 1,456.80 |
| * D0063429 | 02/20/2026 | 101304 | Brownlee, Tyquavis J | 02/28/2026 | | Settlement check | 890.02 |
| * D0063430 | 02/20/2026 | 101305 | Robinson, M C | 02/28/2026 | | Settlement check | 311.21 |
| * D0063431 | 02/20/2026 | 101306 | Jackson, Joseph | 02/28/2026 | | Settlement check | 457.68 |
| * D0063433 | 02/20/2026 | 101309 | Skotzky, Henry J | 02/28/2026 | | Settlement check | 172.38 |
| * D0063435 | 02/20/2026 | 100627 | Angeloff, Billy L | 02/28/2026 | | Settlement check | 659.53 |
| * D0063436 | 02/20/2026 | 100980 | Whitehall, Tahj | 02/28/2026 | | Settlement check | 679.60 |
| * D0063437 | 02/20/2026 | 101014 | Young, Cornelious J | 02/28/2026 | | Settlement check | 1,047.69 |
| * D0063438 | 02/20/2026 | 101053 | Bird, Jason C | 02/28/2026 | | Settlement check | 1,026.47 |
| * D0063439 | 02/20/2026 | 100830 | Jean Saylor | 02/28/2026 | | Settlement check | 1,475.00 |
| * D0063440 | 02/20/2026 | 100090 | Allard, Michael J | 02/28/2026 | | Office payroll check | 886.19 |
| * D0063441 | 02/20/2026 | 100093 | Bianchini, Amanda J | 02/28/2026 | | Office payroll check | 855.49 |
| * D0063442 | 02/20/2026 | 100096 | Davis, Donald T | 02/28/2026 | | Office payroll check | 1,031.25 |
| * D0063443 | 02/20/2026 | 100097 | Dayton, Tracy | 02/28/2026 | | Office payroll check | 963.37 |
| * D0063444 | 02/20/2026 | 100107 | Rogers, Jonathan | 02/28/2026 | | Office payroll check | 1,170.67 |
| * D0063445 | 02/20/2026 | 100109 | Patterson, Donna | 02/28/2026 | | Office payroll check | 447.72 |
| * D0063446 | 02/20/2026 | 100314 | Farmer, Tabitha | 02/28/2026 | | Office payroll check | 1,140.90 |
| * D0063447 | 02/20/2026 | 100337 | Oberly, Catherine | 02/28/2026 | | Office payroll check | 617.32 |
| * D0063448 | 02/20/2026 | 100353 | Hageman, Leslie | 02/28/2026 | | Office payroll check | 732.47 |
| * D0063449 | 02/20/2026 | 100385 | EVANS, STEVEN | 02/28/2026 | | Office payroll check | 1,986.53 |
| * D0063450 | 02/20/2026 | 100388 | MATTOCKS, DON | 02/28/2026 | | Office payroll check | 2,067.50 |
| * D0063451 | 02/20/2026 | 100410 | Acosta, Carlos | 02/28/2026 | | Office payroll check | 542.98 |
| * D0063452 | 02/20/2026 | 100461 | Lee, Grant M | 02/28/2026 | | Office payroll check | 964.46 |
| * D0063453 | 02/20/2026 | 100487 | Lott, Kevin P | 02/28/2026 | | Office payroll check | 964.76 |
| * D0063454 | 02/20/2026 | 100544 | Lee, Christy N | 02/28/2026 | | Office payroll check | 522.32 |
| * D0063455 | 02/20/2026 | 100607 | Watts, Vickie R | 02/28/2026 | | Office payroll check | 1,883.78 |
| * D0063456 | 02/20/2026 | 100628 | Kay, Melanie | 02/28/2026 | | Office payroll check | 828.58 |
| * D0063457 | 02/20/2026 | 100706 | Carter, Victoria B | 02/28/2026 | | Office payroll check | 1,025.21 |
| * D0063458 | 02/20/2026 | 100707 | Beane, Jacob R | 02/28/2026 | | Office payroll check | 2,480.24 |
| * D0063459 | 02/20/2026 | 100719 | Cameron, Melinda M | 02/28/2026 | | Office payroll check | 776.26 |
| * D0063460 | 02/20/2026 | 100747 | Evans, Steven H | 02/28/2026 | | Office payroll check | 1,004.76 |
| * D0063461 | 02/20/2026 | 100753 | Mire, LeeAnn D | 02/28/2026 | | Office payroll check | 954.77 |
| * D0063462 | 02/20/2026 | 100789 | Parker, Kimberly L | 02/28/2026 | | Office payroll check | 700.73 |
| * D0063463 | 02/20/2026 | 100891 | Wright, Makayla A | 02/28/2026 | | Office payroll check | 728.44 |
| * D0063464 | 02/20/2026 | 100895 | Bryant, Elise A | 02/28/2026 | | Office payroll check | 502.72 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 25

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0063465 | 02/20/2026 | 100944 | Bruchey, Robyn L | 02/28/2026 | | Office payroll check | 365.81 |
| * | D0063466 | 02/20/2026 | 100951 | Robertson, Jody | 02/28/2026 | | Office payroll check | 337.08 |
| * | D0063467 | 02/20/2026 | 100988 | Wright, Amanda M | 02/28/2026 | | Office payroll check | 735.01 |
| * | D0063468 | 02/20/2026 | 100990 | Cooley, Emma S | 02/28/2026 | | Office payroll check | 580.93 |
| * | D0063469 | 02/20/2026 | 101013 | English, Joseph C | 02/28/2026 | | Office payroll check | 339.14 |
| * | D0063470 | 02/20/2026 | 101042 | Miller, Gerald B | 02/28/2026 | | Office payroll check | 940.38 |
| * | D0063471 | 02/20/2026 | 101071 | Reeves III, Earl P | 02/28/2026 | | Office payroll check | 486.55 |
| * | D0063472 | 02/20/2026 | 101117 | Wright, Saylor G | 02/28/2026 | | Office payroll check | 347.91 |
| * | D0063473 | 02/20/2026 | 101136 | Grimes, Joshua P | 02/28/2026 | | Office payroll check | 210.19 |
| * | D0063474 | 02/20/2026 | 101173 | Franklin, Michael C | 02/28/2026 | | Office payroll check | 431.52 |
| * | D0063475 | 02/20/2026 | 101242 | Myers, Taylor G | 02/28/2026 | | Office payroll check | 397.19 |
| * | D0063476 | 02/20/2026 | 101249 | Necaise, Anna E | 02/28/2026 | | Office payroll check | 1,051.13 |
| * | D0063477 | 02/20/2026 | 101256 | Friedlander, Magan T | 02/28/2026 | | Office payroll check | 705.68 |
| * | D0063478 | 02/20/2026 | 101273 | Olsen Hissick, Denise Y | 02/28/2026 | | Office payroll check | 738.90 |
| * | D0063479 | 02/20/2026 | 101283 | Smith, Erin E | 02/28/2026 | | Office payroll check | 699.91 |
| * | D0063480 | 02/20/2026 | 101298 | Ivy, Cayden S | 02/28/2026 | | Office payroll check | 570.31 |
| * | D0063481 | 02/20/2026 | 101310 | Olson, Jaklyn M | 02/28/2026 | | Office payroll check | 570.31 |
| * | D0063482 | 02/20/2026 | 101311 | Bare, Christopher A | 02/28/2026 | | Office payroll check | 172.52 |
| * | D0063483 | 02/20/2026 | 100285 | Minyard, William | 02/28/2026 | | Settlement check | 661.18 |
| * | D0063484 | 02/27/2026 | 100002 | Daniel P. Alesich | 02/28/2026 | | Settlement check | 678.90 |
| * | D0063485 | 02/27/2026 | 100004 | Joseph H. Alford | 02/28/2026 | | Settlement check | 914.19 |
| * | D0063487 | 02/27/2026 | 100014 | Caressia D. Brown | 02/28/2026 | | Settlement check | 408.36 |
| * | D0063488 | 02/27/2026 | 100016 | Ronald Cagler | 02/28/2026 | | Settlement check | 569.97 |
| * | D0063489 | 02/27/2026 | 100034 | Richard J. Ferry Jr | 02/28/2026 | | Settlement check | 982.37 |
| * | D0063490 | 02/27/2026 | 100055 | Heath R. Mitchell | 02/28/2026 | | Settlement check | 354.64 |
| * | D0063491 | 02/27/2026 | 100056 | Odell Moore | 02/28/2026 | | Settlement check | 1,439.22 |
| * | D0063492 | 02/27/2026 | 100059 | Garrick L. Palmer | 02/28/2026 | | Settlement check | 1,273.87 |
| * | D0063493 | 02/27/2026 | 100065 | James W. Sledge | 02/28/2026 | | Settlement check | 3,559.34 |
| * | D0063494 | 02/27/2026 | 100071 | Dexter P. Thomas | 02/28/2026 | | Settlement check | 1,266.85 |
| * | D0063495 | 02/27/2026 | 100074 | Terry L. Viney | 02/28/2026 | | Settlement check | 1,396.98 |
| * | D0063496 | 02/27/2026 | 100076 | Keair C. Watts | 02/28/2026 | | Settlement check | 1,180.79 |
| * | D0063497 | 02/27/2026 | 100159 | Drake, KiJuan | 02/28/2026 | | Settlement check | 1,462.88 |
| * | D0063498 | 02/27/2026 | 100162 | Edwards, Robert | 02/28/2026 | | Settlement check | 1,451.94 |
| * | D0063499 | 02/27/2026 | 100240 | Thrash, William | 02/28/2026 | | Settlement check | 1,335.16 |
| * | D0063500 | 02/27/2026 | 100252 | Jarels, Connie | 02/28/2026 | | Settlement check | 1,209.14 |
| * | D0063501 | 02/27/2026 | 100285 | Minyard, William | 02/28/2026 | | Settlement check | 361.22 |
| * | D0063502 | 02/27/2026 | 100287 | Nyholm, John | 02/28/2026 | | Settlement check | 1,305.27 |
| * | D0063503 | 02/27/2026 | 100320 | Miles, Michael | 02/28/2026 | | Settlement check | 629.05 |
| * | D0063504 | 02/27/2026 | 100322 | Holland, Marcus | 02/28/2026 | | Settlement check | 1,058.83 |
| * | D0063505 | 02/27/2026 | 100356 | Staley, Terry | 02/28/2026 | | Settlement check | 1,275.94 |
| * | D0063506 | 02/27/2026 | 100412 | Raymond, Deon | 02/28/2026 | | Settlement check | 1,575.57 |
| * | D0063507 | 02/27/2026 | 100479 | Holder, Tierra | 02/28/2026 | | Settlement check | 593.01 |
| * | D0063508 | 02/27/2026 | 100503 | Palmer, Nicholas A | 02/28/2026 | | Settlement check | 2,357.05 |
| * | D0063509 | 02/27/2026 | 100518 | Vaughn, Stacy K | 02/28/2026 | | Settlement check | 973.67 |
| * | D0063510 | 02/27/2026 | 100520 | Pouder, James C | 02/28/2026 | | Settlement check | 1,066.75 |
| * | D0063511 | 02/27/2026 | 100558 | Starr, Corey L | 02/28/2026 | | Settlement check | 871.13 |
| * | D0063512 | 02/27/2026 | 100627 | Angeloff, Billy L | 02/28/2026 | | Settlement check | 1,371.86 |
| * | D0063513 | 02/27/2026 | 100637 | Barnes, Calvin J | 02/28/2026 | | Settlement check | 114.27 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0063514 | 02/27/2026 | 100638 | Dykes, Robert R | 02/28/2026 | | Settlement check | 1,113.71 |
| * | D0063515 | 02/27/2026 | 100653 | Torres, Javier | 02/28/2026 | | Settlement check | 1,123.84 |
| * | D0063516 | 02/27/2026 | 100656 | Dabney, Philon | 02/28/2026 | | Settlement check | 1,150.66 |
| * | D0063517 | 02/27/2026 | 100658 | Windfield, David L | 02/28/2026 | | Settlement check | 1,440.53 |
| * | D0063518 | 02/27/2026 | 100661 | Hooks, Patrick A | 02/28/2026 | | Settlement check | 845.43 |
| * | D0063519 | 02/27/2026 | 100667 | Cooper, Paris T | 02/28/2026 | | Settlement check | 847.55 |
| * | D0063520 | 02/27/2026 | 100697 | McDonald, Jarquayvous | 02/28/2026 | | Settlement check | 733.57 |
| * | D0063521 | 02/27/2026 | 100698 | Philon, Vashone M | 02/28/2026 | | Settlement check | 1,456.77 |
| * | D0063522 | 02/27/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 969.23 |
| * | D0063523 | 02/27/2026 | 100729 | Cole, William E | 02/28/2026 | | Settlement check | 1,289.97 |
| * | D0063524 | 02/27/2026 | 100737 | Hillhouse, Johnathon | 02/28/2026 | | Settlement check | 1,242.31 |
| * | D0063525 | 02/27/2026 | 100738 | McMillian, Aaron W | 02/28/2026 | | Settlement check | 1,185.39 |
| * | D0063526 | 02/27/2026 | 100772 | Evans, Clifford A | 02/28/2026 | | Settlement check | 835.38 |
| * | D0063527 | 02/27/2026 | 100780 | Alley, Laurie L | 02/28/2026 | | Settlement check | 441.61 |
| * | D0063528 | 02/27/2026 | 100800 | Terrell, Charles A | 02/28/2026 | | Settlement check | 912.82 |
| * | D0063529 | 02/27/2026 | 100839 | Jefferson, Hezzie F | 02/28/2026 | | Settlement check | 1,018.62 |
| * | D0063530 | 02/27/2026 | 100844 | O'Neal, Albert D | 02/28/2026 | | Settlement check | 811.49 |
| * | D0063531 | 02/27/2026 | 100846 | Holman, Raynard C | 02/28/2026 | | Settlement check | 1,526.12 |
| * | D0063532 | 02/27/2026 | 100852 | Gibbs, Takia S | 02/28/2026 | | Settlement check | 687.43 |
| * | D0063533 | 02/27/2026 | 100860 | Hilton, Terrance L | 02/28/2026 | | Settlement check | 708.90 |
| * | D0063534 | 02/27/2026 | 100872 | Coleman, Joseph D | 02/28/2026 | | Settlement check | 1,255.01 |
| * | D0063535 | 02/27/2026 | 100902 | Taylor, Jeffrey W | 02/28/2026 | | Settlement check | 664.45 |
| * | D0063536 | 02/27/2026 | 100903 | Dupuy, Cassandra F | 02/28/2026 | | Settlement check | 952.04 |
| * | D0063537 | 02/27/2026 | 100914 | Pruitt, Joseph D | 02/28/2026 | | Settlement check | 1,115.02 |
| * | D0063538 | 02/27/2026 | 100917 | Ramsey, Robert D | 02/28/2026 | | Settlement check | 564.78 |
| * | D0063539 | 02/27/2026 | 100919 | Shepherd, Corderius J | 02/28/2026 | | Settlement check | 789.74 |
| * | D0063540 | 02/27/2026 | 100920 | McCullum, Jayda H | 02/28/2026 | | Settlement check | 499.65 |
| * | D0063541 | 02/27/2026 | 100927 | Carroll, Jason A | 02/28/2026 | | Settlement check | 1,175.07 |
| * | D0063542 | 02/27/2026 | 100928 | Petrie, William H | 02/28/2026 | | Settlement check | 1,022.67 |
| * | D0063543 | 02/27/2026 | 100956 | Holliman, Jimmy C | 02/28/2026 | | Settlement check | 501.00 |
| * | D0063544 | 02/27/2026 | 100967 | Tucker, Norman C | 02/28/2026 | | Settlement check | 1,708.93 |
| * | D0063545 | 02/27/2026 | 100979 | Evans, Donovan | 02/28/2026 | | Settlement check | 1,696.57 |
| * | D0063547 | 02/27/2026 | 100994 | Howard, Carlos | 02/28/2026 | | Settlement check | 757.24 |
| * | D0063548 | 02/27/2026 | 100998 | Fears, Cordarius D | 02/28/2026 | | Settlement check | 156.35 |
| * | D0063549 | 02/27/2026 | 101001 | Smith, Kevin L | 02/28/2026 | | Settlement check | 774.41 |
| * | D0063550 | 02/27/2026 | 101004 | Trim, Ruddie D | 02/28/2026 | | Settlement check | 59.22 |
| * | D0063551 | 02/27/2026 | 101011 | Fairley, Samuel | 02/28/2026 | | Settlement check | 1,203.05 |
| * | D0063552 | 02/27/2026 | 101014 | Young, Cornelious J | 02/28/2026 | | Settlement check | 1,896.63 |
| * | D0063553 | 02/27/2026 | 101019 | Strader, James R | 02/28/2026 | | Settlement check | 1,648.73 |
| * | D0063554 | 02/27/2026 | 101023 | Jones, Tyreke D | 02/28/2026 | | Settlement check | 1,296.52 |
| * | D0063555 | 02/27/2026 | 101028 | Cooper, Nickholas R | 02/28/2026 | | Settlement check | 1,348.00 |
| * | D0063556 | 02/27/2026 | 101041 | Pettaway, Xavier | 02/28/2026 | | Settlement check | 344.16 |
| * | D0063557 | 02/27/2026 | 101053 | Bird, Jason C | 02/28/2026 | | Settlement check | 1,299.88 |
| * | D0063558 | 02/27/2026 | 101054 | Thedford, Gerrell L | 02/28/2026 | | Settlement check | 976.93 |
| * | D0063559 | 02/27/2026 | 101062 | McElroy, Zhauntre | 02/28/2026 | | Settlement check | 206.84 |
| * | D0063560 | 02/27/2026 | 101069 | McDuffie, Gabriel | 02/28/2026 | | Settlement check | 1,330.97 |
| * | D0063561 | 02/27/2026 | 101074 | Shaw, Glenn D | 02/28/2026 | | Settlement check | 1,415.48 |
| * | D0063562 | 02/27/2026 | 101089 | Henley Jr, James E | 02/28/2026 | | Settlement check | 1,293.40 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0063563 | 02/27/2026 | 101090 | Centeno, Ronald A | 02/28/2026 | | Settlement check | 1,029.81 |
| * | D0063564 | 02/27/2026 | 101092 | Moody, Charles D | 02/28/2026 | | Settlement check | 1,047.11 |
| * | D0063565 | 02/27/2026 | 101094 | Pace, Jeffrey C | 02/28/2026 | | Settlement check | 937.70 |
| * | D0063567 | 02/27/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 211.55 |
| * | D0063568 | 02/27/2026 | 101107 | Arkwright, Kelly A | 02/28/2026 | | Settlement check | 1,120.75 |
| * | D0063569 | 02/27/2026 | 101115 | Coate, Danny R | 02/28/2026 | | Settlement check | 1,757.33 |
| * | D0063570 | 02/27/2026 | 101120 | Lamar, Jeremy L | 02/28/2026 | | Settlement check | 991.90 |
| * | D0063571 | 02/27/2026 | 101135 | Wortmann, Alfred L | 02/28/2026 | | Settlement check | 930.71 |
| * | D0063572 | 02/27/2026 | 101141 | Woulard, Derrick C | 02/28/2026 | | Settlement check | 1,712.71 |
| * | D0063573 | 02/27/2026 | 101150 | Dukes, Dashaun L | 02/28/2026 | | Settlement check | 1,217.63 |
| * | D0063574 | 02/27/2026 | 101151 | Jenkins, John E | 02/28/2026 | | Settlement check | 1,567.00 |
| * | D0063575 | 02/27/2026 | 101152 | Thorne, Lavasea M | 02/28/2026 | | Settlement check | 1,103.70 |
| * | D0063576 | 02/27/2026 | 101154 | Morrison Hall, Laterrance | 02/28/2026 | | Settlement check | 1,229.22 |
| * | D0063577 | 02/27/2026 | 101155 | Johnson, Meyrick M | 02/28/2026 | | Settlement check | 677.44 |
| * | D0063578 | 02/27/2026 | 101164 | Guillory, Jameika M | 02/28/2026 | | Settlement check | 63.97 |
| * | D0063579 | 02/27/2026 | 101166 | Henley, Elijah | 02/28/2026 | | Settlement check | 1,228.60 |
| * | D0063580 | 02/27/2026 | 101168 | Abrams, Kerry J | 02/28/2026 | | Settlement check | 1,273.51 |
| * | D0063581 | 02/27/2026 | 101172 | Gates, Will D | 02/28/2026 | | Settlement check | 515.51 |
| * | D0063582 | 02/27/2026 | 101175 | Harper, Marvin A | 02/28/2026 | | Settlement check | 784.94 |
| * | D0063583 | 02/27/2026 | 101177 | Rollin, Robbie | 02/28/2026 | | Settlement check | 2,080.80 |
| * | D0063584 | 02/27/2026 | 101185 | Wadley, Jakeem | 02/28/2026 | | Settlement check | 777.26 |
| * | D0063585 | 02/27/2026 | 101186 | Clark, Dearious J | 02/28/2026 | | Settlement check | 893.35 |
| * | D0063586 | 02/27/2026 | 101188 | Aaron Jackson | 02/28/2026 | | Settlement check | 2,014.82 |
| * | D0063587 | 02/27/2026 | 101200 | Bush, Aaron D | 02/28/2026 | | Settlement check | 1,255.35 |
| * | D0063588 | 02/27/2026 | 101202 | Lenard, Cordareo D | 02/28/2026 | | Settlement check | 1,366.33 |
| * | D0063589 | 02/27/2026 | 101203 | Jackson, Anthony B | 02/28/2026 | | Settlement check | 977.89 |
| * | D0063590 | 02/27/2026 | 101214 | Blunt, Quaterrio F | 02/28/2026 | | Settlement check | 980.93 |
| * | D0063591 | 02/27/2026 | 101229 | Gann, Donald W | 02/28/2026 | | Settlement check | 970.68 |
| * | D0063592 | 02/27/2026 | 101231 | Underwood, Jason D | 02/28/2026 | | Settlement check | 1,066.70 |
| * | D0063593 | 02/27/2026 | 101232 | Noyes, Gregory D | 02/28/2026 | | Settlement check | 1,117.32 |
| * | D0063594 | 02/27/2026 | 101234 | Taylor, Dallas S | 02/28/2026 | | Settlement check | 529.57 |
| * | D0063595 | 02/27/2026 | 101235 | McClain, Kenneth E | 02/28/2026 | | Settlement check | 1,275.71 |
| * | D0063596 | 02/27/2026 | 101236 | Young, Ray L | 02/28/2026 | | Settlement check | 420.08 |
| * | D0063597 | 02/27/2026 | 101239 | Williams, Sheldon T | 02/28/2026 | | Settlement check | 816.84 |
| * | D0063598 | 02/27/2026 | 101243 | Pugh, Tamarcus | 02/28/2026 | | Settlement check | 705.94 |
| * | D0063599 | 02/27/2026 | 101245 | Russell, Tyquintin L | 02/28/2026 | | Settlement check | 474.14 |
| * | D0063600 | 02/27/2026 | 101246 | Martinez, Angel L | 02/28/2026 | | Settlement check | 779.11 |
| * | D0063601 | 02/27/2026 | 101247 | McGaw, Deltric T | 02/28/2026 | | Settlement check | 1,256.95 |
| * | D0063602 | 02/27/2026 | 101252 | Brooks, Laborris | 02/28/2026 | | Settlement check | 1,685.02 |
| * | D0063603 | 02/27/2026 | 101254 | Dasher, Marcus L | 02/28/2026 | | Settlement check | 1,388.52 |
| * | D0063604 | 02/27/2026 | 101259 | Williams, Timothy | 02/28/2026 | | Settlement check | 1,012.87 |
| * | D0063605 | 02/27/2026 | 101262 | Martin, Nicholas D | 02/28/2026 | | Settlement check | 693.52 |
| * | D0063606 | 02/27/2026 | 101267 | Roberts, Eric L | 02/28/2026 | | Settlement check | 755.17 |
| * | D0063607 | 02/27/2026 | 101274 | Boyd, Ahmad D | 02/28/2026 | | Settlement check | 952.04 |
| * | D0063608 | 02/27/2026 | 101282 | Johnson, Johnathan B | 02/28/2026 | | Settlement check | 1,481.88 |
| * | D0063609 | 02/27/2026 | 101285 | Cleveland, James W | 02/28/2026 | | Settlement check | 1,043.14 |
| * | D0063610 | 02/27/2026 | 101290 | Holomon, Donald J | 02/28/2026 | | Settlement check | 1,007.22 |
| * | D0063611 | 02/27/2026 | 101292 | Mazique, Douglas | 02/28/2026 | | Settlement check | 994.88 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 28

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063612 | 02/27/2026 | 101293 | Prince, Chawayne A | 02/28/2026 | | Settlement check | 717.70 |
| * D0063613 | 02/27/2026 | 101294 | Beene, Chaz A | 02/28/2026 | | Settlement check | 943.71 |
| * D0063614 | 02/27/2026 | 101295 | Plauche, Cate A | 02/28/2026 | | Settlement check | 1,239.67 |
| * D0063615 | 02/27/2026 | 101299 | Crawford, Ronnie L | 02/28/2026 | | Settlement check | 777.76 |
| * D0063616 | 02/27/2026 | 101300 | Bickham, Mitchell R | 02/28/2026 | | Settlement check | 729.93 |
| * D0063617 | 02/27/2026 | 101301 | Travis III, Isaac | 02/28/2026 | | Settlement check | 641.58 |
| * D0063618 | 02/27/2026 | 101302 | Roberts, Andrew R | 02/28/2026 | | Settlement check | 1,221.03 |
| * D0063619 | 02/27/2026 | 101303 | Kohn, Steven J | 02/28/2026 | | Settlement check | 1,040.09 |
| * D0063620 | 02/27/2026 | 101304 | Brownlee, Tyquavis J | 02/28/2026 | | Settlement check | 928.40 |
| * D0063621 | 02/27/2026 | 101305 | Robinson, M C | 02/28/2026 | | Settlement check | 1,233.07 |
| * D0063622 | 02/27/2026 | 101306 | Jackson, Joseph | 02/28/2026 | | Settlement check | 946.38 |
| * D0063623 | 02/27/2026 | 101308 | Amos Jr, Jimmie | 02/28/2026 | | Settlement check | 1,063.75 |
| * D0063624 | 02/27/2026 | 101309 | Skotzky, Henry J | 02/28/2026 | | Settlement check | 1,158.38 |
| * D0063625 | 02/27/2026 | 101312 | Bailey, Patreco M | 02/28/2026 | | Settlement check | 46.15 |
| * D0063626 | 02/27/2026 | 101313 | Raglin, Aaron J | 02/28/2026 | | Settlement check | 490.15 |
| * D0063627 | 02/27/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 978.64 |
| * D0063628 | 02/27/2026 | 100980 | Whitehall, Tahj | 02/28/2026 | | Settlement check | 2,114.38 |
| * D0063629 | 02/27/2026 | 101098 | Gholar Williams, Laqunta | 02/28/2026 | | Settlement check | 325.49 |
| * D0063630 | 02/27/2026 | 100830 | Jean Saylor | 02/28/2026 | | Settlement check | 162.50 |
| * D0063632 | 02/27/2026 | 100008 | Craig C. Barnes | 02/28/2026 | | Settlement check | 515.35 |
| * D0063633 | 02/27/2026 | 100090 | Allard, Michael J | 02/28/2026 | | Office payroll check | 886.19 |
| * D0063634 | 02/27/2026 | 100093 | Bianchini, Amanda J | 02/28/2026 | | Office payroll check | 855.49 |
| * D0063635 | 02/27/2026 | 100096 | Davis, Donald T | 02/28/2026 | | Office payroll check | 1,034.65 |
| * D0063636 | 02/27/2026 | 100097 | Dayton, Tracy | 02/28/2026 | | Office payroll check | 963.37 |
| * D0063637 | 02/27/2026 | 100107 | Rogers, Jonathan | 02/28/2026 | | Office payroll check | 1,170.67 |
| * D0063638 | 02/27/2026 | 100109 | Patterson, Donna | 02/28/2026 | | Office payroll check | 447.72 |
| * D0063639 | 02/27/2026 | 100314 | Farmer, Tabitha | 02/28/2026 | | Office payroll check | 1,140.90 |
| * D0063640 | 02/27/2026 | 100337 | Oberly, Catherine | 02/28/2026 | | Office payroll check | 617.32 |
| * D0063641 | 02/27/2026 | 100353 | Hageman, Leslie | 02/28/2026 | | Office payroll check | 732.47 |
| * D0063642 | 02/27/2026 | 100385 | EVANS, STEVEN | 02/28/2026 | | Office payroll check | 1,986.53 |
| * D0063643 | 02/27/2026 | 100388 | MATTOCKS, DON | 02/28/2026 | | Office payroll check | 2,067.50 |
| * D0063644 | 02/27/2026 | 100410 | Acosta, Carlos | 02/28/2026 | | Office payroll check | 452.83 |
| * D0063645 | 02/27/2026 | 100461 | Lee, Grant M | 02/28/2026 | | Office payroll check | 964.46 |
| * D0063646 | 02/27/2026 | 100487 | Lott, Kevin P | 02/28/2026 | | Office payroll check | 793.72 |
| * D0063647 | 02/27/2026 | 100544 | Lee, Christy N | 02/28/2026 | | Office payroll check | 522.32 |
| * D0063648 | 02/27/2026 | 100607 | Watts, Vickie R | 02/28/2026 | | Office payroll check | 1,817.43 |
| * D0063649 | 02/27/2026 | 100628 | Kay, Melanie | 02/28/2026 | | Office payroll check | 828.58 |
| * D0063650 | 02/27/2026 | 100706 | Carter, Victoria B | 02/28/2026 | | Office payroll check | 719.81 |
| * D0063651 | 02/27/2026 | 100707 | Beane, Jacob R | 02/28/2026 | | Office payroll check | 2,095.85 |
| * D0063652 | 02/27/2026 | 100719 | Cameron, Melinda M | 02/28/2026 | | Office payroll check | 776.26 |
| * D0063653 | 02/27/2026 | 100747 | Evans, Steven H | 02/28/2026 | | Office payroll check | 1,004.76 |
| * D0063654 | 02/27/2026 | 100753 | Mire, LeeAnn D | 02/28/2026 | | Office payroll check | 954.77 |
| * D0063655 | 02/27/2026 | 100789 | Parker, Kimberly L | 02/28/2026 | | Office payroll check | 700.73 |
| * D0063656 | 02/27/2026 | 100891 | Wright, Makayla A | 02/28/2026 | | Office payroll check | 1,033.06 |
| * D0063657 | 02/27/2026 | 100895 | Bryant, Elise A | 02/28/2026 | | Office payroll check | 427.73 |
| * D0063658 | 02/27/2026 | 100944 | Bruchey, Robyn L | 02/28/2026 | | Office payroll check | 406.09 |
| * D0063659 | 02/27/2026 | 100951 | Robertson, Jody | 02/28/2026 | | Office payroll check | 115.68 |
| * D0063660 | 02/27/2026 | 100988 | Wright, Amanda M | 02/28/2026 | | Office payroll check | 735.01 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063661 | 02/27/2026 | 100990 | Cooley, Emma S | 02/28/2026 | | Office payroll check | 580.93 |
| * D0063662 | 02/27/2026 | 101013 | English, Joseph C | 02/28/2026 | | Office payroll check | 363.15 |
| * D0063663 | 02/27/2026 | 101042 | Miller, Gerald B | 02/28/2026 | | Office payroll check | 940.38 |
| * D0063665 | 02/27/2026 | 101117 | Wright, Saylor G | 02/28/2026 | | Office payroll check | 303.23 |
| * D0063666 | 02/27/2026 | 101136 | Grimes, Joshua P | 02/28/2026 | | Office payroll check | 143.82 |
| * D0063667 | 02/27/2026 | 101173 | Franklin, Michael C | 02/28/2026 | | Office payroll check | 442.41 |
| * D0063668 | 02/27/2026 | 101242 | Myers, Taylor G | 02/28/2026 | | Office payroll check | 340.90 |
| * D0063669 | 02/27/2026 | 101249 | Necaise, Anna E | 02/28/2026 | | Office payroll check | 738.90 |
| * D0063670 | 02/27/2026 | 101256 | Friedlander, Magan T | 02/28/2026 | | Office payroll check | 1,011.07 |
| * D0063671 | 02/27/2026 | 101273 | Olsen Hissick, Denise Y | 02/28/2026 | | Office payroll check | 738.90 |
| * D0063672 | 02/27/2026 | 101283 | Smith, Erin E | 02/28/2026 | | Office payroll check | 699.91 |
| * D0063673 | 02/27/2026 | 101298 | Ivy, Cayden S | 02/28/2026 | | Office payroll check | 699.91 |
| * D0063674 | 02/27/2026 | 101310 | Olson, Jaklyn M | 02/28/2026 | | Office payroll check | 306.96 |
| * D0063675 | 02/27/2026 | 101311 | Bare, Christopher A | 02/28/2026 | | Office payroll check | 439.21 |
| * D0063676 | 02/27/2026 | 101071 | Reeves III, Earl P | 02/28/2026 | | Office payroll check | 397.02 |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | 1041 Cleared check(s) | $3,749,545.00 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 30 Outstanding check(s) | $65,106.94 |
| | 0 Voided check(s) | $0.00 | 1071 Non-voided check(s) | $3,814,651.94 |

* indicates a break in check number sequence



P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
JANUARY 31, 2026: LAST STATEMENT
FEBRUARY 28, 2026: THIS STATEMENT
PAGE 1 OF 13                    7041

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

138

```
*****************         COMMERCIAL CHECKING - SUMMARY        ****************
```

|  |  | | PREVIOUS BALANCE | | $84,185.13 |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | | 7041 | ADDITIONS | + | 2,991,000.43 |
| AVG COLLECTED BALANCE | | $135,736.00 | SUBTRACTIONS | - | 3,026,142.75 |
| INTEREST EARNED YTD | | $0.00 | INTEREST EARNED | + | 0.00 |
|  |  | | ENDING BALANCE | + | $49,042.81 |

```
******************************** CHECKS ********************************
```

| NUMBER | | DATE | AMOUNT | NUMBER | | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2124 | | 02-09 | 1,160.33 | 2221 | | 02-10 | 2,285.00 |
| 2135 | * | 02-09 | 2,302.13 | 2222 | | 02-06 | 163,105.42 |
| 2177 | * | 02-10 | 2,357.25 | 2223 | | 02-11 | 2,500.00 |
| 2180 | * | 02-10 | 5,732.56 | 2224 | | 02-09 | 1,499.00 |
| 2181 | | 02-03 | 2,000.00 | 2225 | | 02-05 | 27,608.75 |
| 2182 | | 02-04 | 90.00 | 2226 | | 02-06 | 873.23 |
| 2183 | | 02-09 | 1,814.72 | 2227 | | 02-10 | 150.00 |
| 2185 | * | 02-09 | 2,150.00 | 2228 | | 02-09 | 631.30 |
| 2188 | * | 02-06 | 332.26 | 2229 | | 02-09 | 1,350.66 |
| 2189 | | 02-03 | 521.16 | 2230 | | 02-09 | 1,365.00 |
| 2190 | | 02-12 | 778.42 | 2231 | | 02-06 | 66.93 |
| 2191 | | 02-06 | 369.88 | 2232 | | 02-11 | 90.00 |
| 2192 | | 02-03 | 425.83 | 2233 | | 02-19 | 3,023.74 |
| 2193 | | 02-04 | 587.87 | 2234 | | 02-17 | 3,755.95 |
| 2194 | | 02-02 | 1,365.00 | 2235 | | 02-11 | 90.00 |
| 2196 | * | 02-02 | 1,350.00 | 2236 | | 02-11 | 3,198.39 |
| 2197 | | 02-02 | 483.10 | 2237 | | 02-20 | 863.81 |
| 2198 | | 02-02 | 1,200.00 | 2238 | | 02-11 | 927.41 |
| 2199 | | 02-02 | 900.00 | 2239 | | 02-11 | 9,205.41 |
| 2200 | | 02-06 | 3,378.56 | 2240 | | 02-18 | 5,047.98 |
| 2201 | | 02-05 | 2,017.85 | 2241 | | 02-18 | 2,000.00 |
| 2202 | | 02-03 | 4,692.35 | 2242 | | 02-17 | 619.06 |
| 2203 | | 02-03 | 2,889.92 | 2243 | | 02-13 | 560.37 |
| 2204 | | 02-10 | 856.93 | 2244 | | 02-17 | 956.93 |
| 2205 | | 02-03 | 1,965.10 | 2245 | | 02-20 | 313.33 |
| 2206 | | 02-04 | 8,799.61 | 2246 | | 02-13 | 982.55 |
| 2207 | | 02-09 | 9,450.98 | 2247 | | 02-19 | 2,150.00 |
| 2208 | | 02-06 | 2,000.00 | 2248 | | 02-19 | 250.00 |
| 2209 | | 02-06 | 577.80 | 2250 | * | 02-19 | 994.18 |
| 2210 | | 02-09 | 2,687.95 | 2251 | | 02-26 | 470.02 |
| 2211 | | 02-09 | 234.57 | 2252 | | 02-13 | 1,027.20 |
| 2212 | | 02-12 | 554.04 | 2253 | | 02-19 | 1,763.51 |
| 2213 | | 02-06 | 1,941.85 | 2254 | | 02-19 | 1,804.48 |
| 2214 | | 02-06 | 706.20 | 2255 | | 02-17 | 90.00 |
| 2215 | | 02-06 | 513.60 | 2256 | | 02-13 | 903.09 |
| 2216 | | 02-13 | 245.04 | 2257 | | 02-18 | 1,350.66 |
| 2217 | | 02-12 | 2,150.00 | 2258 | | 02-13 | 1,350.00 |
| 2218 | | 02-17 | 2,500.00 | 2259 | | 02-18 | 238.87 |
| 2219 | | 02-06 | 1,212.42 | 2260 | | 02-18 | 1,365.00 |
| 2220 | | 02-09 | 300.97 | 2261 | | 02-13 | 272.24 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 2 OF 13
7041

```
*********************************** CHECKS ***********************************
```

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 2262 | 02-13 | 95.36 | 2286 | 02-27 | 2,150.00 |
| 2263 | 02-20 | 950.00 | 2287 | 02-23 | 554.26 |
| 2264 | 02-19 | 2,737.35 | 2288 | 02-24 | 209.35 |
| 2265 | 02-19 | 1,513.39 | 2289 | 02-24 | 1,350.66 |
| 2266 | 02-24 | 3,019.07 | 2290 | 02-24 | 1,365.00 |
| 2267 | 02-19 | 680.00 | 2291 | 02-24 | 69.81 |
| 2268 | 02-19 | 474.52 | 2292 | 02-24 | 472.00 |
| 2269 | 02-20 | 856.91 | 2293 | 02-24 | 2,230.12 |
| 2270 | 02-19 | 2,568.03 | 2294 | 02-25 | 4,005.22 |
| 2271 | 02-19 | 3,393.36 | 2295 | 02-24 | 5,405.01 |
| 2272 | 02-20 | 1,027.20 | 2296 | 02-24 | 1,367.39 |
| 2273 | 02-18 | 1,456.85 | 2297 | 02-25 | 5,044.11 |
| 2274 | 02-18 | 1,148.32 | 2298 | 02-26 | 14,174.84 |
| 2275 | 02-24 | 2,169.92 | 2300 * | 02-26 | 11,475.84 |
| 2276 | 02-20 | 1,547.84 | 2304 * | 02-27 | 730.00 |
| 2277 | 02-19 | 12,517.59 | 2305 | 02-27 | 2,593.94 |
| 2278 | 02-23 | 6,945.65 | 2306 | 02-26 | 3,114.67 |
| 2279 | 02-24 | 1,486.36 | 2307 | 02-27 | 879.57 |
| 2280 | 02-23 | 488.41 | 2308 | 02-26 | 336.15 |
| 2281 | 02-19 | 1,800.00 | 2311 * | 02-26 | 639.36 |
| 2282 | 02-23 | 170.95 | 2317 * | 02-27 | 73.70 |
| 2283 | 02-24 | 2,143.50 | 2320 * | 02-27 | 1,360.00 |
| 2284 | 02-25 | 349.40 | * SKIP IN CHECK SEQUENCE | | |
| 2285 | 02-23 | 90.00 | | | |

```
****************************** OTHER DEBITS ******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 02-02 | #OUTGOING WIRE<br>202602020056127 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -15,000.00 |
| 02-02 | #OUTGOING WIRE<br>202602020175142 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -35,000.00 |
| 02-02 | #WITHDRAWAL<br>Utility serv fee WEB PMTS<br>260202 | -1.95 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -3.81 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -26.06 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -138.46 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -168.81 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -193.38 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -229.45 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -234.24 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -281.50 |
| 02-02 | #WITHDRAWAL<br>TUPELO WATER & L PAYMENT<br>260130 | -345.71 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 3 OF 13
7041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -387.49 |
| 02-02 | #WITHDRAWAL<br>WASTE MANAGEMENT PAYMENT<br>Log in to the MY W<br>M Account Page for payment details. | -1,587.50 |
| 02-02 | #WITHDRAWAL<br>KYGOV KYTCMotorC<br>260202 502 875 3733 | -3,821.17 |
| 02-02 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260202 M1278363008 | -18,205.61 |
| 02-02 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260202 946942634923 | -16,046.92 |
| 02-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260202 | -4,594.83 |
| 02-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260202 | -10,000.00 |
| 02-03 | #OUTGOING WIRE<br>202602030134535 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 02-03 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260202 | -1,376.68 |
| 02-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260203 | -5,000.00 |
| 02-04 | #OUTGOING WIRE<br>202602040106598 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 02-04 | #OUTGOING WIRE<br>202602040128540 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-04 | #WITHDRAWAL<br>Colonial Life Pay-In for<br>260204 129103189916765 | -9,037.23 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260204 | -558.14 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260204 | -3,529.07 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260204 | -174.42 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260204 | -1,200.00 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260204 | -5,000.00 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260204 | -5,500.00 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260204 | -25,000.00 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260204 | -1,200.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 4 OF 13
7041

********************************* OTHER DEBITS *********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260204 | -5,000.00 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260204 | -30,523.94 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260204 | -5,000.00 |
| 02-05 | #OUTGOING WIRE<br>202602050105441 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 02-06 | #OUTGOING WIRE<br>202602060081691 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-06 | #OUTGOING WIRE<br>202602060141955 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -45,000.00 |
| 02-06 | #WITHDRAWAL<br>TOMBIGBEE LLC WEB PMTS<br>260206 | -90.25 |
| 02-06 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260206 270643780131888 | -39,036.86 |
| 02-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260206 | -78,000.00 |
| 02-09 | #OUTGOING WIRE<br>202602090068400 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -3.81 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -26.06 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -138.46 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -168.81 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -193.38 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -229.45 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -234.24 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -387.49 |
| 02-09 | #CASH MGMT TRSFR DR<br>REF 0400726L FUNDS TRANSFER TO<br>DEP      7875 FROM | -27,431.61 |
| 02-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260209 | -7,000.00 |
| 02-09 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260209 946942631619 | -16,916.78 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 5 OF 13
7041

```
******************************** OTHER DEBITS ********************************
DATE     DESCRIPTION                                              SUBTRACTIONS
02-09   #WITHDRAWAL                                                 -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260209
02-10   #OUTGOING WIRE                                            -25,000.00
          202602100123312 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-10   #OUTGOING WIRE                                            -30,000.00
          202602100008266 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-10   #WITHDRAWAL                                                -1,582.92
          ADP 401k ADP 401k
          260210 RC99HM020907W01
02-10   #WITHDRAWAL                                               -37,453.00
          QUARTERLY FEE PAYMENT
          260210 0000
02-10   #WITHDRAWAL                                                -1,478.23
          MDHS CSE WEB WEBACHPAY
          260209
02-11   #OUTGOING WIRE                                            -15,000.00
          202602110128781 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-11   #OUTGOING WIRE                                            -20,000.00
          202602110083930 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-11   #OUTGOING WIRE                                           -190,123.58
          202602110134826 BIG LEVEL TRUCKING
          1727 DUMMY LINE RD
02-11   #WITHDRAWAL                                                  -348.84
          BIG LEVEL TRUCKI ACHPREF
          260211
02-11   #WITHDRAWAL                                                  -558.14
          BIG LEVEL TRUCKI ACHPREF
          260211
02-11   #WITHDRAWAL                                                -1,200.00
          BIG LEVEL TRUCKI ACH
          260211
02-11   #WITHDRAWAL                                               -30,523.94
          BIG LEVEL TRUCKI ACH
          260211
02-11   #WITHDRAWAL                                                -1,200.00
          BIG LEVEL TRUCKI ACH
          260211
02-11   #WITHDRAWAL                                                -5,000.00
          BIG LEVEL TRUCKI PENSKE PAY
          260211
02-11   #WITHDRAWAL                                                -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260211
02-11   #WITHDRAWAL                                                -5,500.00
          BIG LEVEL TRUCKI ACHPREF
          260211
02-11   #WITHDRAWAL                                               -25,000.00
          BIG LEVEL TRUCKI ACH
          260211
02-11   #WITHDRAWAL                                                -3,529.07
          BIG LEVEL TRUCKI BIG LEVEL
          260211
02-11   #WITHDRAWAL                                                -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260211
02-11   #WITHDRAWAL                                                -8,563.66
          IRS USATAXPYMT
          260211 270644295460295
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 6 OF 13
7041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 02-12 | #OUTGOING WIRE<br>202602120130092 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 02-12 | #OUTGOING WIRE<br>202602120088712 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260212 | -5,000.00 |
| 02-13 | #OUTGOING WIRE<br>202602130134141 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -90,000.00 |
| 02-13 | #WITHDRAWAL<br>ADP PAYROLL FEES ADP FEES<br>260213 450068682983 | -861.30 |
| 02-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260213 | -80,000.00 |
| 02-13 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260213 270644454276753 | -33,848.65 |
| 02-17 | #OUTGOING WIRE<br>202602170172050 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 02-17 | #WITHDRAWAL<br>SYNDEO LLC DBA B BROADVOICE<br>260217 | -2,173.05 |
| 02-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260217 800825234 | -3.81 |
| 02-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260217 800825234 | -26.06 |
| 02-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260217 800825234 | -77.77 |
| 02-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260217 800825234 | -234.24 |
| 02-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260217 800825234 | -387.49 |
| 02-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260217 800825234 | -138.46 |
| 02-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260217 800825234 | -168.81 |
| 02-17 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260217 800825234 | -193.38 |
| 02-17 | #CASH MGMT TRSFR DR<br>REF 0480812L FUNDS TRANSFER TO<br>DEP      7875 FROM | -18,852.61 |
| 02-17 | #CASH MGMT TRSFR DR<br>REF 0480813L FUNDS TRANSFER TO<br>DEP      7875 FROM | -21,519.12 |
| 02-17 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260217 946942629087 | -16,916.78 |
| 02-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260217 | -5,000.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 7 OF 13
7041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 02-18 | #OUTGOING WIRE<br>202602180136316 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -15,000.00 |
| 02-18 | #OUTGOING WIRE<br>202602180076750 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 02-18 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260218 RC99HM021708W02 | -1,859.52 |
| 02-18 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260218 RC99HM021708W01 | -2,102.79 |
| 02-18 | #WITHDRAWAL<br>Colonial Life Pay-In for<br>260218 13010282152815l | -6,617.40 |
| 02-18 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260217 | -1,793.62 |
| 02-18 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260218 M633152896 | -26,372.00 |
| 02-18 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260218 | -5,000.00 |
| 02-18 | #MAINTENANCE FEE<br>MONTHLY ANALYSIS<br>FOR 01/26 | -436.59 |
| 02-19 | #OUTGOING WIRE<br>202602190135192 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -15,000.00 |
| 02-19 | #OUTGOING WIRE<br>202602190093009 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 02-19 | #OUTGOING WIRE<br>202602190036512 BIG LEVEL TRUCKING<br>1727 DUMMY LINE RD | -200,904.32 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260219 | -1,200.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260219 | -3,500.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260219 | -5,000.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260219 | -25,000.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260219 | -558.14 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260219 | -3,529.07 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260219 | -5,000.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260219 | -5,500.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260219 | -30,523.94 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 8 OF 13
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 02-19 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260219 | -174.42 |
| 02-19 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260219 | -1,200.00 |
| 02-20 | #OUTGOING WIRE 202602200128776 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -55,000.00 |
| 02-20 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260220 | -79,000.00 |
| 02-23 | #OUTGOING WIRE 202602230016526 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 02-23 | #OUTGOING WIRE 202602230103738 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260223 | -3.81 |
| 02-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260223 | -26.06 |
| 02-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260223 | -77.77 |
| 02-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260223 | -89.88 |
| 02-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260223 | -229.45 |
| 02-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260223 | -138.46 |
| 02-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260223 | -168.81 |
| 02-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260223 | -193.38 |
| 02-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260223 | -387.49 |
| 02-23 | #WITHDRAWAL IRS USATAXPYMT 260223 270645441677495 | -42,155.31 |
| 02-23 | #CASH MGMT TRSFR DR REF 0541317L FUNDS TRANSFER TO DEP 7875 FROM WK Or 020626 | -26,552.04 |
| 02-23 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260223 | -1,980.57 |
| 02-23 | #WITHDRAWAL UNITED HEALTHCAR EDI PAYMTS 260223 946942668306 | -16,916.77 |
| 02-24 | #OUTGOING WIRE 202602240122580 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -7,000.00 |
| 02-24 | #OUTGOING WIRE 202602240007295 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -20,000.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 9 OF 13
7041

```
******************************* OTHER DEBITS *******************************
DATE     DESCRIPTION                                          SUBTRACTIONS
02-24   #OUTGOING WIRE                                          -22,000.00
          202602240092580 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-24   #WITHDRAWAL                                              -2,076.42
          ADP 401k ADP 401k
          260224 RC99HM022309W01
02-24   #WITHDRAWAL                                              -1,842.32
          MDHS CSE WEB WEBACHPAY
          260223
02-24   #WITHDRAWAL                                              -1,200.00
          BIG LEVEL TRUCKI ACH
          260224
02-24   #WITHDRAWAL                                              -5,500.00
          BIG LEVEL TRUCKI ACHPREF
          260224
02-24   #WITHDRAWAL                                                -558.14
          BIG LEVEL TRUCKI ACHPREF
          260224
02-24   #WITHDRAWAL                                              -1,200.00
          BIG LEVEL TRUCKI ACH
          260224
02-24   #WITHDRAWAL                                              -3,529.07
          BIG LEVEL TRUCKI BIG LEVEL
          260224
02-24   #WITHDRAWAL                                             -25,000.00
          BIG LEVEL TRUCKI ACH
          260224
02-24   #WITHDRAWAL                                             -30,523.94
          BIG LEVEL TRUCKI ACH
          260224
02-24   #WITHDRAWAL                                                -174.42
          BIG LEVEL TRUCKI ACHPREF
          260224
02-24   #WITHDRAWAL                                              -5,000.00
          BIG LEVEL TRUCKI PENSKE PAY
          260224
02-24   #WITHDRAWAL                                              -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260224
02-24   #WITHDRAWAL                                              -3,678.79
          UNITED HEALTHCAR EDI PAYMTS
          260224 477156317867
02-24   #WITHDRAWAL                                              -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260224
02-25   #OUTGOING WIRE                                          -15,000.00
          202602250142877 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-25   #OUTGOING WIRE                                          -25,000.00
          202602250073234 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-25   #WITHDRAWAL                                                 -48.26
          J&J Insurance PREM PYMT
          260225 AF0002073683
02-25   #WITHDRAWAL                                                -875.16
          J&J Insurance PREM PYMT
          260225 AF0002073683
02-25   #WITHDRAWAL                                              -1,851.52
          WASTE MANAGEMENT PAYMENT
          Log in to the MY W
          M Account Page for payment details.
02-25   #WITHDRAWAL                                                -823.25
          AIRESPRING ACH
          260225
```



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK                                                BIG LEVEL TRUCKING INC.
                                                            FEBRUARY 28, 2026
                                                            PAGE 10 OF 13
                                                            7041

```
******************************** OTHER DEBITS ********************************
DATE      DESCRIPTION                                              SUBTRACTIONS
. . . . . . . . . . . . . . . . . . . . . . .              . . . . . . . . . . . . . .
02-25   #WITHDRAWAL                                                   -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260225
02-26   #OUTGOING WIRE                                               -20,000.00
          202602260048037 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-26   #OUTGOING WIRE                                              -192,412.52
          202602260090539 BIG LEVEL TRUCKING
          1727 DUMMY LINE RD
02-27   #OUTGOING WIRE                                               -10,000.00
          202602270209148 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
02-27   #OUTGOING WIRE                                               -25,000.00
          202602270010473 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-27   #OUTGOING WIRE                                               -50,000.00
          202602270209147 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-27   #WITHDRAWAL                                                  -80,000.00
          BIG LEVEL TRUCKI ACH
          260227
02-27   #WITHDRAWAL                                                  -16,916.77
          UNITED HEALTHCAR EDI PAYMTS
          260227 946942669502
02-27   #WITHDRAWAL                                                  -41,127.38
          IRS USATAXPYMT
          260227 270645803726770

******************************** CREDITS ********************************
DATE      DESCRIPTION                                                 ADDITIONS
. . . . . . . . . . . . . . . . . . . . .                  . . . . . . . . . . . . . .
02-02   #INCOMING WIRE                                              212,065.46
          202602020130152 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
02-02    DEPOSIT                                                     11,800.00
02-02   #DIRECT DEPOSIT                                               3,634.13
          GILTNER LOGISTIC PAYMENT
          260202 D825597
02-03   #INCOMING WIRE                                               69,269.51
          202602030118933 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
02-03   #DIRECT DEPOSIT                                               16,304.49
          GILTNER LOGISTIC PAYMENT
          260203 D826133
02-03   #DIRECT DEPOSIT                                                1,600.00
          Corporate Bi5087 FUNDING
          260203 1664388
02-04   #INCOMING WIRE                                              137,602.09
          202602040110317 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
02-04   #DIRECT DEPOSIT                                               24,800.00
          SOUTHEASTERN TIM VENDOR PMT
          260204 1022427
02-04   #DIRECT DEPOSIT                                                3,600.00
          Corporate Bi5087 FUNDING
          260204 1665685
02-04   #DIRECT DEPOSIT                                                1,129.53
          GILTNER LOGISTIC PAYMENT
          260204 D826519
02-05   #INCOMING WIRE                                              122,674.96
          202602050112517 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
```



**RENASANT BANK**

P.O. Box 4140
`Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 11 OF 13
7041

```
********************************** CREDITS **********************************
```

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 02-05 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260205 D826884 | 3,535.91 |
| 02-05 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260205 1666654 | 2,200.00 |
| 02-06 | #INCOMING WIRE<br>202602060102859 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 125,458.78 |
| 02-06 | DEPOSIT | 17,100.00 |
| 02-06 | DEPOSIT | 4,042.38 |
| 02-06 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260206 D827477 | 1,915.28 |
| 02-06 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260206 1667771 | 1,800.00 |
| 02-09 | #INCOMING WIRE<br>202602090091930 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 181,224.59 |
| 02-09 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260209 1668920 | 5,550.00 |
| 02-09 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260209 D827493 | 4,272.56 |
| 02-09 | #ACH CREDIT RETURN<br>RETURN SETTLE A ACH RTN - R03<br>CROSSROADS<br>ORIGINAL ENTRY EFF DATE = 260205 | 174.42 |
| 02-10 | #INCOMING WIRE<br>202602100088116 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 91,928.46 |
| 02-11 | #INCOMING WIRE<br>202602110115429 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 119,875.01 |
| 02-11 | #DIRECT DEPOSIT<br>SOUTHEASTERN TIM VENDOR PMT<br>260211 1022427 | 14,600.00 |
| 02-11 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260211 D828359 | 12,670.34 |
| 02-11 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260211 1671332 | 3,750.00 |
| 02-12 | #INCOMING WIRE<br>202602120095538 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 117,094.64 |
| 02-12 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260212 1672207 | 6,098.52 |
| 02-12 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260212 D828762 | 2,234.50 |
| 02-13 | #INCOMING WIRE<br>202602130120811 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 216,156.55 |
| 02-13 | DEPOSIT | 23,050.00 |
| 02-13 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260213 D829327 | 11,737.27 |
| 02-13 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260213 1673400 | 3,800.00 |
| 02-13 | DEPOSIT | 1,050.00 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 12 OF 13
7041

**************************************** CREDITS ****************************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 02-13 | DEPOSIT | 173.76 |
| 02-13 | DEPOSIT | 122.67 |
| 02-17 | #INCOMING WIRE | 103,149.13 |
|       | 202602170152003 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-17 | #INCOMING WIRE | 37,661.57 |
|       | 202602170077181 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-17 | #DIRECT DEPOSIT | 4,750.00 |
|       | Corporate Bi5087 FUNDING | |
|       | 260217 1674454 | |
| 02-17 | #DIRECT DEPOSIT | 1,300.00 |
|       | SOUTHEASTERN TIM VENDOR PMT | |
|       | 260217 1022427 | |
| 02-17 | #DIRECT DEPOSIT | 1,006.75 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260217 D829336 | |
| 02-18 | #INCOMING WIRE | 144,144.00 |
|       | 202602180100959 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-18 | #DIRECT DEPOSIT | 21,050.00 |
|       | SOUTHEASTERN TIM VENDOR PMT | |
|       | 260218 1022427 | |
| 02-18 | #DIRECT DEPOSIT | 16,721.90 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260218 D829999 | |
| 02-18 | #DIRECT DEPOSIT | 1,600.00 |
|       | Corporate Bi5087 FUNDING | |
|       | 260218 1677011 | |
| 02-19 | #INCOMING WIRE | 115,854.64 |
|       | 202602190097154 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-19 | #DIRECT DEPOSIT | 15,023.52 |
|       | Corporate Bi5087 FUNDING | |
|       | 260219 1677489 | |
| 02-19 | DEPOSIT | 13,978.09 |
| 02-19 | #DIRECT DEPOSIT | 2,234.50 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260219 D830356 | |
| 02-20 | #INCOMING WIRE | 132,027.56 |
|       | 202602200108174 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-20 | DEPOSIT | 15,150.00 |
| 02-20 | #DIRECT DEPOSIT | 3,781.46 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260220 D830883 | |
| 02-20 | #DIRECT DEPOSIT | 2,448.52 |
|       | Corporate Bi5087 FUNDING | |
|       | 260220 1678506 | |
| 02-23 | #INCOMING WIRE | 202,314.34 |
|       | 202602230090433 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-23 | DEPOSIT | 11,635.07 |
| 02-23 | #DIRECT DEPOSIT | 5,672.19 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260223 D830902 | |
| 02-23 | #DIRECT DEPOSIT | 650.00 |
|       | Corporate Bi5087 FUNDING | |
|       | 260223 1679500 | |
| 02-24 | #INCOMING WIRE | 79,971.09 |
|       | 202602240090713 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-24 | #DIRECT DEPOSIT | 13,873.54 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260224 D831421 | |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 13 OF 13
7041

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CREDITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 02-24 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260224 1680511 | 4,450.00 |
| 02-25 | #INCOMING WIRE<br>202602250100114 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 120,438.90 |
| 02-25 | #DIRECT DEPOSIT<br>SOUTHEASTERN TIM VENDOR PMT<br>260225 1022427 | 20,700.00 |
| 02-25 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260225 1681698 | 1,900.00 |
| 02-26 | #INCOMING WIRE<br>202602260108880 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 125,925.73 |
| 02-26 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260226 D832152 | 13,873.55 |
| 02-26 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260226 1682736 | 600.00 |
| 02-27 | #INCOMING WIRE<br>202602270150421 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 124,452.51 |
| 02-27 | DEPOSIT | 29,975.00 |
| 02-27 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260227 D832713 | 11,221.62 |
| 02-27 | DEPOSIT | 9,172.40 |
| 02-27 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260227 1683836 | 6,197.04 |

| | TOTAL FOR<br>THIS PERIOD | TOTAL<br>YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account     7041



02/02/2026   Deposit   $11,800.00

**DEPOSIT TICKET**     8106

Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:       $4,042.38

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
74   02062026   N 13:47:1   N N N

02/06/2026   Deposit   $4,042.38



02/06/2026   Deposit   $17,100.00

**DEPOSIT TICKET**     8106

Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:       $122.67

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
80   02132026   N 14:31:5   N N N

02/13/2026   Deposit   $122.67

**DEPOSIT TICKET**     8106

Virtual
Account
Description: Checking Deposit

Cash In:
Cash out:       $173.76

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
47   02132026   N 11:27:05   N N N

02/13/2026   Deposit   $173.76

**DEPOSIT TICKET**     8106

Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:       $1,050.00

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
49   02132026   N 11:32:42   N N N

02/13/2026   Deposit   $1,050.00



02/13/2026   Deposit   $23,050.00

**DEPOSIT TICKET**     8106

Virtual
Account
Description: Checking Deposit

Cash In:
Cash out:       $13,978.09

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
40   02192026   N 11:44:49   N N N

02/19/2026   Deposit   $13,978.09



02/20/2026   Deposit   $15,150.00

**DEPOSIT TICKET**     8106

Virtual
Accoun
Description: Checking Deposit

Cash In:
Cash out:       $11,635.07

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
55   02232026   N 12:11:04   N N N

02/23/2026   Deposit   $11,635.07

**DEPOSIT TICKET**     8106

Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:       $9,172.40

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
81   02272026   N 13:07:1   N N N

02/27/2026   Deposit   $9,172.40

02/27/2026   Deposit   $29,975.00

Account:          7041



02/09/2026   2124   $1,160.33

02/09/2026   2135   $2,302.13

02/10/2026   2177   $2,357.25

02/10/2026   2180   $5,732.56

02/03/2026   2181   $2,000.00

02/04/2026   2182   $90.00

02/09/2026   2183   $1,814.72

02/09/2026   2185   $2,150.00

02/06/2026   2188   $332.26

02/03/2026   2189   $521.16

02/12/2026   2190   $778.42

02/06/2026   2191   $369.88

Account:          7041





02/03/2026 2205 $1,965.10

02/04/2026 2206 $8,799.61

02/09/2026 2207 $9,450.98

02/06/2026 2208 $2,000.00

02/06/2026 2209 $577.80

02/09/2026 2210 $2,687.95

02/09/2026 2211 $234.57

02/12/2026 2212 $554.04

02/06/2026 2213 $1,941.85

02/06/2026 2214 $706.20

02/06/2026 2215 $513.60

02/13/2026 2216 $245.04

Accou    7041



| | | |
|---|---|---|
| 02/12/2026 | 2217 | $2,150.00 |
| 02/17/2026 | 2218 | $2,500.00 |
| 02/06/2026 | 2219 | $1,212.42 |
| 02/09/2026 | 2220 | $300.97 |
| 02/10/2026 | 2221 | $2,285.00 |
| 02/06/2026 | 2222 | $163,105.42 |
| 02/11/2026 | 2223 | $2,500.00 |
| 02/09/2026 | 2224 | $1,499.00 |
| 02/05/2026 | 2225 | $27,608.75 |
| 02/06/2026 | 2226 | $873.23 |
| 02/10/2026 | 2227 | $150.00 |
| 02/09/2026 | 2228 | $631.30 |

Accou    7041



Account:          7041



02/18/2026    2241    $2,000.00



02/17/2026    2242    $619.06



02/13/2026    2243    $560.37



02/17/2026    2244    $956.93



02/20/2026    2245    $313.33



02/13/2026    2246    $982.55



02/19/2026    2247    $2,150.00



02/19/2026    2248    $250.00



02/19/2026    2250    $994.18



02/26/2026    2251    $470.02



02/13/2026    2252    $1,027.20



02/19/2026    2253    $1,763.51

Accou.. 7041



Accour        7041



02/24/2026   2266   $3,019.07

02/19/2026   2267   $680.00

02/19/2026   2268   $474.52

02/20/2026   2269   $856.91

02/19/2026   2270   $2,568.03

02/19/2026   2271   $3,393.36

02/20/2026   2272   $1,027.20

02/18/2026   2273   $1,456.85

02/18/2026   2274   $1,148.32

02/24/2026   2275   $2,169.92

02/20/2026   2276   $1,547.84

02/19/2026   2277   $12,517.59





02/24/2026   2290   $1,365.00

02/24/2026   2291   $69.81

02/24/2026   2292   $472.00

02/24/2026   2293   $2,230.12

02/25/2026   2294   $4,005.22

02/24/2026   2295   $5,405.01

02/24/2026   2296   $1,367.39

02/25/2026   2297   $5,044.11

02/26/2026   2298   $14,174.84

02/26/2026   2300   $11,475.84

02/27/2026   2304   $730.00

02/27/2026   2305   $2,593.94



03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 30

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **02/28/2026** | **$106,404.91** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 106,404.91 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $106,404.91 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 56,408.60 |
| Plus deposits: | 50,000.00 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -3.69 |
| Computed book balance: | $106,404.91 |

Actual Book

| | |
|---|---|
| GL ending balance: | $106,404.91 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|----------------------------------|-------------|------------|--------|------|--------|
| **1108-10-00 - Renasant Payroll** | | **02/28/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 02/04/2026 | D - Deposit | SAM MCLENDON | 02/28/2026 | General Journal | | 50,000.00 |
| 02/24/2026 | W - Withdrawal | FEE | 02/28/2026 | General Journal | | -3.69 |
| **Deposits/Adjustments totals:** | | | | 2 Cleared record(s) | | $49,996.31 |
| | | | | 0 Outstanding record(s) | | $0.00 |
| | | | | 2 Total record(s) | | $49,996.31 |

** indicates that no GL entries were created from the transaction.

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 32

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-10-00 - Renasant Payroll** | | | | 02/28/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

\* indicates a break in check number sequence



P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                                        STATEMENT OF ACCOUNT
                          JANUARY 31, 2026: LAST STATEMENT
                          FEBRUARY 28, 2026: THIS STATEMENT
                                PAGE 1 OF 1           3300


                          DIRECT INQUIRIES TO:
                          877 367-5371

                          RENASANT BANK
                          1069 HIGHLAND COLONY PKWY
                          RIDGELAND, MS 39157
```

                                                                    1

```
*******************   COMMERCIAL CHECKING - SUMMARY   ****************

                                          PREVIOUS BALANCE        $56,408.60
ACCOUNT NUMBER                  33300     ADDITIONS         +      50,000.00
AVG COLLECTED BALANCE      $97,478.00     SUBTRACTIONS      -            3.69
INTEREST EARNED YTD             $0.00     INTEREST EARNED   +            0.00
                                          ENDING BALANCE          $106,404.91

******************************** OTHER DEBITS ********************************
DATE     DESCRIPTION                                            SUBTRACTIONS
02-18    #MAINTENANCE FEE                                              -3.69
         MONTHLY ANALYSIS
         FOR 01/26

******************************** CREDITS *************************************
DATE     DESCRIPTION                                              ADDITIONS
02-04    DEPOSIT                                                  50,000.00
```

|                          | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|--------------------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES      | $0.00                 | $0.00              |
| TOTAL RETURNED ITEM FEES  | $0.00                 | $0.00              |

Account:        3300                                                  PAGE    2

**DEPOSIT TICKET**                                    6106

Virtual ~~ ·
Account:
Description:  Checking Deposit

Cash In:
Cash out:                                $50,000.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0005  User  J774045
35      02042026    N 11:38:40  N N N

    ⑆50⑈⑈⑆⑈294⑈⑆                        ⑆00050000000⑆

       02/04/2026   Deposit   $50,000.00