04/29/2026 0734

# Bank Reconciliation Posting Report
### Big Level Trucking, Inc.

Page 1

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **03/31/2026** | **$591.32** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 591.32 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $591.32 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 577.73 |
| Plus deposits: | 0.00 |
| Minus payments/checks: | 242.14 |
| Plus adjustments: | 255.73 |
| Computed book balance: | $591.32 |

Actual Book

| | |
|---|---|
| GL ending balance: | $591.32 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 2

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|----------------------------------|-------------|-----------|--------|------|--------|
| **1107-00-00 - TRUSTMARK BANK** | | **03/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 03/05/2026 | TRF - Transfer | Payroll 3/4/2026 | 03/31/2026 | AP Voucher | | 206,368.79 |
| 03/06/2026 | W - Withdrawal | Payroll 3/4/26 | 03/31/2026 | General Journal | | -206,368.79 |
| 03/13/2026 | TRF - Transfer | Payroll 3/11/2026 | 03/31/2026 | AP Voucher | | 200,074.81 |
| 03/13/2026 | W - Withdrawal | Payroll 3/11/26 | 03/31/2026 | General Journal | | -199,999.81 |
| 03/16/2026 | TRF - Transfer | Returned direct deposit | 03/31/2026 | AP Voucher | | 242.14 |
| 03/20/2026 | TRF - Transfer | Payroll 3/18/2026 | 03/31/2026 | AP Voucher | | 193,734.67 |
| 03/20/2026 | W - Withdrawal | Payroll 3/18/26 | 03/31/2026 | General Journal | | -193,659.67 |
| 03/27/2026 | TRF - Transfer | Payroll 3/25/26 | 03/31/2026 | AP Voucher | | 208,639.83 |
| 03/27/2026 | TRF - Transfer | Payroll 3/25/26 | 03/31/2026 | AP Voucher | | 36.00 |
| 03/27/2026 | W - Withdrawal | Payroll 3/25/26 | 03/31/2026 | General Journal | | -207,679.02 |
| 03/31/2026 | W - Withdrawal | Trustmark Bank Charges | 03/31/2026 | General Journal | | -15.00 |
| 03/31/2026 | W - Withdrawal | Trustmark Bank Charges | 03/31/2026 | General Journal | | -196.41 |
| 03/31/2026 | W - Withdrawal | Clifford Evans Payroll Corre | 03/31/2026 | General Journal | | -921.81 |

| | | |
|---|---|---|
| **Deposits/Adjustments totals:** | 13 Cleared record(s) | $255.73 |
| | 0 Outstanding record(s) | $0.00 |
| | 13 Total record(s) | $255.73 |

\*\* indicates that no GL entries were created from the transaction.

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 3

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001042 | 03/16/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 242.14 |

| **Payment/Checks totals:** | 0 Cleared check(s) | $0.00 | 1 Cleared check(s) | $242.14 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | 1 Non-voided check(s) | $242.14 |

\* indicates a break in check number sequence



Post Office Box 291, Jackson, Mississippi 39205.    Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 1 of 4

| Statement Period | Account Number |
|---|---|
| From 3/01/2026 To 3/31/2026 | 5224 |

*1 Image Included*

**MARCH**

BIG LEVEL TRUCKING INC
PPP ACCOUNT
PO BOX 306
WIGGINS MS  39577-0306

**Customer Service:**

*1-800-243-2524 or 1-601-961-6000*
*Automated Response:  24 hours/day*
*Representatives:  Mon. - Fri., 7am-7pm;*
*Sat. 9am-2pm*

*For questions, or to receive a Trustmark Access Number for use with automated telephone services, call during representative hours and choose option '0'.*

*FAQs available at www.trustmark.com*



## Summary

| Description | Amount |
|---|---|
| Balance last statement | 577.73 |
| Deposits and other credits | + 810,313.47 |
| Checks and other withdrawals | - 810,103.47 |
| Service charges | - 196.41 |
| **Balance this statement** | **$591.32** |

*Note: Your lowest balance during this period was $562.73, and it occurred on 3/9/2026.*
*\* Service charges: Service charges include maintenance fees, any applicable miscellaneous fees, and any applicable overdraft fees.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/5 | 206,368.79 | WIRE TRANSFER CREDIT FED REF NBR 000257 ORIG-BIG LEVEL TRU |
| 3/6 | 1,217.23 | ACH DEPOSIT RETURN SETTLE RETURN PPD -SETT-ACHRETURN |
| 3/12 | 200,074.81 | DEPOSIT |
| 3/13 | 242.14 | ACH DEPOSIT RETURN SETTLE RETURN PPD -SETT-ACHRETURN |
| 3/19 | 193,734.67 | DEPOSIT |
| 3/26 | 208,639.83 | DEPOSIT |
| 3/26 | 36.00 | DEPOSIT CORRECTION |

**Total of Deposits and Other Credits:  $810,313.47**

*Thank you for banking with us.*

66,749



# Free Business Checking

Page **2** of **4**

| Statement Period | Account Number |
|---|---|
| From 3/01/2026 To 3/31/2026 | -5224 |

 

## Checks and Other Withdrawals

### Checks Paid

*Number of images included in this statement: 1*

| Number | Date Paid | Amount |
|---|---|---|
| 1042 | 3 /25 | 242.14 |

**Total of Checks Paid:  $242.14**

**#**  Indicates a break in the check number sequence before this check.

✪  Represents an unnumbered check or a non-check item.

## Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 3/5 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE |
| 3/6 | 206,368.79 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/9 | 1,217.23 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/13 | 199,999.81 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/20 | 193,659.67 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/27 | 207,679.02 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/27 | 921.81 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |

**Total of Other Electronic Transactions:  $809,861.33**

## Service Charges

| Date | Amount | Description |
|---|---|---|
| 3/31 | - 196.41 | MAINTENANCE FEE CORPORATE SERVICES FEE |

**Total of Service Charges: $196.41**

### Aggregate Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with us.*

66,750



Post Office Box 291, Jackson, Mississippi 39205.    Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page  3 of  4

| Statement Period | Account Number |
|---|---|
| From 3/01/2026 To 3/31/2026 | -5224 |



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/1 | $577.73 | 3/12 | $200,637.54 | 3/25 | $712.73 |
| 3/5 | $206,931.52 | 3/13 | $879.87 | 3/26 | $209,388.56 |
| 3/6 | $1,779.96 | 3/19 | $194,614.54 | 3/27 | $787.73 |
| 3/9 | $562.73 | 3/20 | $954.87 | 3/31 | $591.32 |



*Your Balance this Period*
Balance



## Check Images

**Note:**  The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck  1042 Ref 588749859  Pd  3/25          $242.14

*Thank you for banking with us.*

66,751



**Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 4 of 4

**Statement Period**
From 3/01/2026 To 3/31/2026

**Account Number**
5224

## Reconciliation

This section is provided to help you balance your bank statement.



| Checks and Other Withdrawals outstanding - Not charged to account | | |
|---|---|---|
| Check Number | Amount | |

Total Checks and Other Withdrawals outstanding     $

Bank Balance Shown on this statement     **$591.32**

**Add +**

Deposits not credited to this statement     $

Total     $

**Subtract  –**

Checks and Other Withdrawals Outstanding     $

Balance =     $

This balance should agree with your checkbook balance after deducting service charges and adding interest (if any) shown on this statement for previous month.



## Customer News

### Total Financial Services

With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit.  For more information about our many services and products, visit the Trustmark location most convenient to you.

### ATM/debit card use outside the United States

If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.

*Thank you for banking with us.*

66,752

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 31

Bank account: All,  Statement date: 03/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **03/31/2026** | **$56,401.70** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 56,401.70 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $56,401.70 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 106,404.91 | |
| Plus deposits: | 0.00 | |
| Minus payments/checks: | 0.00 | |
| Plus adjustments: | -50,003.21 | |
| Computed book balance: | $56,401.70 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $56,401.70 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-10-00 - Renasant Payroll** | | **03/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 03/20/2026 | A - Adjustment | reclass | 03/31/2026 | General Journal | | -3.21 |
| 03/20/2026 | W - Withdrawal | Transfer | 03/31/2026 | General Journal | | -50,000.00 |
| **Deposits/Adjustments totals:** | | | | 2 Cleared record(s) | | -$50,003.21 |
| | | | | 0 Outstanding record(s) | | $0.00 |
| | | | | 2 Total record(s) | | -$50,003.21 |

** indicates that no GL entries were created from the transaction.

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 33

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|

**1108-10-00 - Renasant Payroll**                                         03/31/2026 - Continued

**Payments/Checks**

| Payment/Checks totals: | | | | | | |
|---|---|---|---|---|---|---|
| 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
| 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

\*  indicates a break in check number sequence



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

STATEMENT OF ACCOUNT
FEBRUARY 28, 2026: LAST STATEMENT
MARCH 31, 2026: THIS STATEMENT
PAGE 1 OF 1          3300

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

0

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*       COMMERCIAL CHECKING - SUMMARY       \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

|  |  |  |  |
|---|---|---|---|
| ACCOUNT NUMBER | 3300 | PREVIOUS BALANCE + | $106,404.91 |
| | | ADDITIONS + | 0.00 |
| AVG COLLECTED BALANCE | $87,048.00 | SUBTRACTIONS - | 50,003.21 |
| INTEREST EARNED YTD | $0.00 | INTEREST EARNED + | 0.00 |
| | | ENDING BALANCE | $56,401.70 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 03-17 | #MAINTENANCE FEE | -3.21 |
| | MONTHLY ANALYSIS | |
| | FOR 02/26 | |
| 03-20 | #CASH MGMT TRSFR DR | -50,000.00 |
| | REF 0790818L FUNDS TRANSFER TO | |
| | DEP      7041 FROM | |

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 4

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **03/31/2026** | **$150,304.15** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 150,304.15 |
| Plus deposits in transit: | 47,539.48 |
| Minus outstanding payments/checks: | 93,166.98 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $104,676.65 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | -5,333.61 |
| Plus deposits: | 3,460,610.25 |
| Minus payments/checks: | 4,114,540.82 |
| Plus adjustments: | 763,940.83 |
| Computed book balance: | $104,676.65 |

Actual Book

| | |
|---|---|
| GL ending balance: | $104,676.65 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **03/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 10,730.52 |
| 03/02/2026 | D - Deposit | SCH1384711 | 03/31/2026 | General Journal | | 204,717.53 |
| 03/02/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,950.00 |
| 03/03/2026 | D - Deposit | SCH1385047 | 03/31/2026 | General Journal | | 113,655.27 |
| 03/03/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,700.00 |
| 03/03/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 12,455.26 |
| 03/04/2026 | D - Deposit | SCH1385376 | 03/31/2026 | General Journal | | 122,771.35 |
| 03/04/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 20,230.00 |
| 03/04/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,856.12 |
| 03/04/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,000.00 |
| 03/05/2026 | D - Deposit | SCH1385784 | 03/31/2026 | General Journal | | 100,024.76 |
| 03/05/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 17,343.77 |
| 03/05/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,650.00 |
| 03/06/2026 | A - Adjustment | Payroll 3/4/26 | 03/31/2026 | General Journal | | 193,964.48 |
| 03/06/2026 | D - Deposit | SCH1386253 | 03/31/2026 | General Journal | | 131,939.37 |
| 03/06/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 700.00 |
| 03/06/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 27,730.00 |
| 03/06/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,024.20 |
| 03/09/2026 | D - Deposit | SCH1386656 | 03/31/2026 | General Journal | | 163,360.63 |
| 03/09/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 4,203.14 |
| 03/09/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 1,700.00 |
| 03/09/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 4,987.61 |
| 03/09/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,170.47 |
| 03/10/2026 | D - Deposit | SCH1387044 | 03/31/2026 | General Journal | | 86,645.31 |
| 03/10/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 925.42 |
| 03/10/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 15,086.58 |
| 03/10/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,750.00 |
| 03/11/2026 | D - Deposit | SCH1387360 | 03/31/2026 | General Journal | | 122,971.74 |
| 03/11/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 19,740.00 |
| 03/11/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,120.13 |
| 03/12/2026 | D - Deposit | SCH1387736 | 03/31/2026 | General Journal | | 120,061.88 |
| 03/12/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 1,000.00 |
| 03/12/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 17,191.42 |
| 03/13/2026 | A - Adjustment | Payroll 3/11/26 | 03/31/2026 | General Journal | | 191,677.78 |
| 03/13/2026 | D - Deposit | CET checks deposited | 03/31/2026 | General Journal | | 12,404.31 |
| 03/13/2026 | D - Deposit | CET checks deposited | 03/31/2026 | General Journal | | 8,322.03 |
| 03/13/2026 | D - Deposit | SCH1388063 | 03/31/2026 | General Journal | | 132,628.56 |
| 03/13/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,350.00 |
| 03/13/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 26,430.00 |
| 03/13/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,013.51 |
| 03/16/2026 | D - Deposit | SCH1388514 | 03/31/2026 | General Journal | | 157,926.64 |
| 03/16/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 339.60 |
| 03/16/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,350.00 |
| 03/16/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 12,117.40 |
| 03/17/2026 | D - Deposit | SCH1388933 | 03/31/2026 | General Journal | | 138,268.92 |
| 03/17/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 5,131.98 |
| 03/17/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 12,468.80 |
| 03/18/2026 | D - Deposit | SCH1389325 | 03/31/2026 | General Journal | | 124,398.28 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 6

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **03/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 03/18/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 26,140.00 |
| 03/18/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 6,392.02 |
| 03/18/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,185.44 |
| 03/18/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 5,868.63 |
| 03/19/2026 | D - Deposit | SCH1389653 | 03/31/2026 | General Journal | | 111,859.95 |
| 03/19/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,300.00 |
| 03/20/2026 | A - Adjustment | reclass | 03/31/2026 | General Journal | | 3.21 |
| 03/20/2026 | A - Adjustment | Payroll 3/18/26 | 03/31/2026 | General Journal | | 184,951.96 |
| 03/20/2026 | D - Deposit | SCH1389967 | 03/31/2026 | General Journal | | 151,283.88 |
| 03/20/2026 | D - Deposit | Transfer | 03/31/2026 | General Journal | | 50,000.00 |
| 03/20/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 5,883.38 |
| 03/20/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 16,375.00 |
| 03/20/2026 | W - Withdrawal | fees | 03/31/2026 | General Journal | | -3.21 |
| 03/23/2026 | D - Deposit | SCH1390309 | 03/31/2026 | General Journal | | 181,591.06 |
| 03/23/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,733.34 |
| 03/24/2026 | D - Deposit | SCH1390600 | 03/31/2026 | General Journal | | 92,947.57 |
| 03/24/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 9,124.63 |
| 03/24/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 1,000.00 |
| 03/24/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 946.08 |
| 03/25/2026 | D - Deposit | SCH1390918 | 03/31/2026 | General Journal | | 119,121.79 |
| 03/25/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 17,118.74 |
| 03/25/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 7,200.00 |
| 03/25/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 20,125.00 |
| 03/26/2026 | D - Deposit | SCH1391410 | 03/31/2026 | General Journal | | 117,923.79 |
| 03/26/2026 | D - Deposit | SCH | 03/31/2026 | General Journal | | 2,878.50 |
| 03/26/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,994.60 |
| 03/26/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 1,100.00 |
| 03/27/2026 | A - Adjustment | Payroll 3/25/26 | 03/31/2026 | General Journal | | 198,376.86 |
| 03/27/2026 | D - Deposit | SCH1391743 | 03/31/2026 | General Journal | | 156,652.79 |
| 03/27/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 25,360.00 |
| 03/27/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 4,183.19 |
| 03/30/2026 | D - Deposit | SCH1392224 | 03/31/2026 | General Journal | | 176,824.97 |
| 03/30/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 8,200.00 |
| 03/30/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 4,792.15 |
| 03/31/2026 | A - Adjustment | ADJ | 03/31/2026 | General Journal | | -27.05 |
| 03/31/2026 | D - Deposit | SCH1392571 | 03/31/2026 | General Journal | | 106,152.28 |
| 03/31/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 15,809.48 |
| 03/31/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 31,730.00 |
| 03/31/2026 | W - Withdrawal | Clifford Evans Payroll Corre | 03/31/2026 | General Journal | | -3.20 |
| 03/31/2026 | W - Withdrawal | RELAY | 03/31/2026 | General Journal | | -5,000.00 |

|  |  |  |
|---|---|---|
| **Deposits/Adjustments totals:** | 86 Cleared record(s) | $4,187,742.12 |
| | 2 Outstanding record(s) | $47,539.48 |
| | 88 Total record(s) | $4,235,281.60 |

** indicates that no GL entries were created from the transaction.

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 7

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | **03/31/2026 - Continued** | | | | |
| **Payments/Checks** | | | | | | | |
| 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * 00002195 | 01/30/2026 | | AMANDA BIANCHINI | | | AP COD | 65.12 |
| * 00002223 | 03/04/2026 | 100990 | VANPETE, LLC | | | AP COD | 2,500.00 |
| * 00002249 | 02/11/2026 | 101011 | JOHN TUCKER | 03/31/2026 | | AP COD | 1,041.91 |
| * 00002290 | 03/17/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | AP COD | 183.33 |
| * 00002299 | 02/23/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 10,716.13 |
| * 00002301 | 02/23/2026 | 101025 | BAXTER BAILEY & ASSOCIATES, INC | 03/31/2026 | | AP COD | 405.00 |
| 00002302 | 02/23/2026 | 101026 | TUPELO WATER & LIGHTS | 03/31/2026 | | AP COD | 403.80 |
| 00002303 | 02/23/2026 | 100549 | C-SPIRE WIRELESS | 03/31/2026 | | AP COD | 604.16 |
| * 00002309 | 02/24/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,301.49 |
| 00002310 | 02/24/2026 | 100762 | TRUSTMARK | 03/31/2026 | | AP COD | 2,150.00 |
| * 00002312 | 02/26/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,010.10 |
| 00002313 | 02/26/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 171.71 |
| 00002314 | 02/26/2026 | 100262 | WIGGINS PRIMARY CARE | 03/31/2026 | | AP COD | 90.00 |
| 00002315 | 02/27/2026 | 101005 | VISION SEPTIC & SEPTIC PUMPING SER | 03/31/2026 | | AP COD | 400.00 |
| 00002316 | 03/27/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,330.66 |
| * 00002318 | 02/27/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 661.72 |
| 00002319 | 02/27/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| * 00002321 | 02/27/2026 | | CHARLIE EVANS | 03/31/2026 | | AP COD | 384.00 |
| 00002322 | 03/02/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,856.06 |
| 00002323 | 03/02/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 03/31/2026 | | AP COD | 1,357.14 |
| 00002324 | 03/02/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 468.51 |
| 00002325 | 03/02/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 03/31/2026 | | AP COD | 217.75 |
| 00002326 | 03/02/2026 | 100400 | ONSITE AUTO GLASS | 03/31/2026 | | AP COD | 513.60 |
| 00002327 | 03/02/2026 | 100961 | LESJAM EXPRESS, LLC | 03/31/2026 | | AP check | 8,071.93 |
| 00002328 | 03/02/2026 | 100938 | CET Logistics | 03/31/2026 | | AP check | 1,874.39 |
| 00002329 | 03/02/2026 | 100453 | FIT LOGISTICS | 03/31/2026 | | AP check | 11,786.56 |
| 00002330 | 03/02/2026 | 101025 | BAXTER BAILEY & ASSOCIATES, INC | 03/31/2026 | | AP COD | 1,768.75 |
| 00002331 | 03/02/2026 | 100557 | DAWSON TARPAULINS | 03/31/2026 | | AP COD | 3,522.20 |
| 00002332 | 03/02/2026 | 100337 | COAST TIRE SERVICE, INC | 03/31/2026 | | AP COD | 1,003.40 |
| 00002333 | 03/02/2026 | 100440 | CITY OF WIGGINS WATER AND SEWER | 03/31/2026 | | AP COD | 422.35 |
| 00002334 | 03/02/2026 | 100811 | 90 DEGREE BENEFITS | 03/31/2026 | | AP COD | 740.00 |
| 00002335 | 03/02/2026 | 100811 | 90 DEGREE BENEFITS | 03/31/2026 | | AP COD | 7,064.61 |
| 00002336 | 03/02/2026 | 100518 | STONE PRINTING | 03/31/2026 | | AP COD | 2,031.40 |
| 00002337 | 03/02/2026 | 100810 | INFINITE WISDOM | 03/31/2026 | | AP COD | 2,500.00 |
| 00002338 | 03/02/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 03/31/2026 | | AP check | 200.00 |
| 00002339 | 03/02/2026 | 101011 | JOHN TUCKER | 03/31/2026 | | AP COD | 472.50 |
| 00002340 | 03/02/2026 | 100982 | TREWOLLA SWEATMAN | 03/31/2026 | | AP check | 822.64 |
| 00002341 | 03/02/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 03/31/2026 | | AP check | 175.88 |
| 00002342 | 03/02/2026 | | CENTRAL BANK OF ST LOUIS | 03/31/2026 | | AP COD | 5,651.04 |
| 00002343 | 03/02/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 03/31/2026 | | AP COD | 360.50 |
| 00002344 | 03/03/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 209.44 |
| 00002345 | 03/03/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 136.05 |
| 00002346 | 03/03/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 750.78 |
| 00002347 | 03/03/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 570.52 |
| 00002348 | 03/03/2026 | 100346 | SOUTHERN TIRE MART | 03/31/2026 | | AP COD | 5,444.16 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002349 | 03/03/2026 | 100762 | TRUSTMARK | 03/31/2026 | | AP COD | 2,150.00 |
| * 00002351 | 03/04/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,978.54 |
| 00002352 | 03/04/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 03/31/2026 | | AP COD | 847.33 |
| 00002353 | 03/04/2026 | 101028 | BEANE CO, LLC-RENTAL | 03/31/2026 | | AP COD | 7,050.00 |
| 00002354 | 03/05/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,341.95 |
| 00002355 | 03/05/2026 | 100483 | PEARL RIVER VALLEY | 03/31/2026 | | AP COD | 1,583.84 |
| 00002356 | 03/06/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 182.01 |
| 00002357 | 03/06/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,044.72 |
| 00002358 | 03/06/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,063.66 |
| 00002359 | 03/06/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| 00002360 | 03/06/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 245.46 |
| 00002361 | 03/06/2026 | | AMANDA BIANCHINI | 03/31/2026 | | AP COD | 79.46 |
| 00002362 | 03/06/2026 | | DON MATTOCKS | 03/31/2026 | | AP COD | 2,886.69 |
| 00002363 | 03/09/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 03/31/2026 | | AP COD | 1,008.92 |
| 00002364 | 03/09/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 816.78 |
| 00002365 | 03/09/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 796.29 |
| 00002366 | 03/09/2026 | 100938 | CET Logistics | 03/31/2026 | | AP check | 2,351.39 |
| 00002367 | 03/10/2026 | 100453 | FIT LOGISTICS | 03/31/2026 | | AP check | 11,609.27 |
| 00002368 | 03/10/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 03/31/2026 | | AP COD | 2,000.00 |
| 00002369 | 03/10/2026 | 100961 | LESJAM EXPRESS, LLC | 03/31/2026 | | AP check | 3,677.53 |
| 00002370 | 03/10/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 846.36 |
| * 00002372 | 03/10/2026 | 100762 | TRUSTMARK | 03/31/2026 | | AP COD | 2,150.00 |
| 00002373 | 03/10/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,079.87 |
| 00002374 | 03/11/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 179.74 |
| 00002375 | 03/11/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 334.96 |
| 00002376 | 03/11/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 199.17 |
| 00002377 | 03/12/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 1,872.40 |
| * 00002377 | 03/12/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,156.35 |
| * 00002379 | 03/13/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 200,074.81 |
| * 00002381 | 03/12/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 472.12 |
| 00002382 | 03/13/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 5,798.22 |
| 00002383 | 03/13/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 03/31/2026 | | AP COD | 2,978.88 |
| 00002384 | 03/13/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 03/31/2026 | | AP COD | 1,150.00 |
| 00002385 | 03/13/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 3,045.04 |
| 00002386 | 03/13/2026 | | LORESCO | | | AP COD | 1,000.00 |
| 00002387 | 03/13/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,389.16 |
| 00002388 | 03/13/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| 00002389 | 03/16/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,278.61 |
| 00002390 | 03/16/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 03/31/2026 | | AP COD | 1,513.39 |
| 00002391 | 03/16/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 229.43 |
| 00002392 | 03/16/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 4,946.75 |
| 00002393 | 03/16/2026 | 100262 | WIGGINS PRIMARY CARE | 03/31/2026 | | AP COD | 90.00 |
| 00002394 | 03/16/2026 | 100961 | LESJAM EXPRESS, LLC | 03/31/2026 | | AP check | 4,027.68 |
| 00002395 | 03/16/2026 | 100865 | Miller Rentals and Investments | 03/31/2026 | | AP check | 1,682.30 |
| 00002396 | 03/16/2026 | 100938 | CET Logistics | 03/31/2026 | | AP check | 2,504.58 |
| 00002397 | 03/16/2026 | 100453 | FIT LOGISTICS | 03/31/2026 | | AP check | 7,085.25 |
| 00002398 | 03/16/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 03/31/2026 | | AP COD | 2,000.00 |
| 00002399 | 03/17/2026 | 100319 | SOUTH MS BUSINESS MACHINE | 03/31/2026 | | AP COD | 160.50 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 9

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 1108-00-00 - RENASANT 7041 | | | | 03/31/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |
| 00002400 | 03/17/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 521.18 |
| 00002401 | 03/17/2026 | 100346 | SOUTHERN TIRE MART | 03/31/2026 | | AP COD | 2,268.40 |
| 00002402 | 03/17/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 829.70 |
| 00002403 | 03/17/2026 | 100524 | TIM'S BODY SHOP | 03/31/2026 | | AP COD | 3,354.00 |
| 00002404 | 03/17/2026 | 100762 | TRUSTMARK | 03/31/2026 | | AP COD | 2,150.00 |
| 00002405 | 03/18/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,361.36 |
| 00002406 | 03/18/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 458.85 |
| 00002407 | 03/18/2026 | | CASH | 03/31/2026 | | AP COD | 1,425.00 |
| 00002408 | 03/18/2026 | | TAJ WHITEHALL | 03/31/2026 | | AP COD | 800.00 |
| 00002409 | 03/20/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 185,026.96 |
| * 00002411 | 03/18/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 829.12 |
| 00002412 | 03/19/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 868.09 |
| 00002413 | 03/19/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 355.45 |
| 00002414 | 03/19/2026 | 101002 | WORKFORCE QA, LLC | 03/31/2026 | | AP COD | 3,762.67 |
| 00002415 | 03/20/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 3,201.98 |
| 00002416 | 03/20/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 465.40 |
| 00002417 | 03/20/2026 | 100389 | STEVE O'NEIL | 03/31/2026 | | AP COD | 120.00 |
| 00002418 | 03/20/2026 | 100573 | CINTAS CORPORATION 240 | 03/31/2026 | | AP COD | 3,042.69 |
| 00002419 | 03/20/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 982.83 |
| 00002420 | 03/20/2026 | | CHARLIE EVANS | 03/31/2026 | | AP COD | 144.00 |
| 00002421 | 03/20/2026 | | AMANDA BIANCHINI | 03/31/2026 | | AP COD | 115.58 |
| 00002422 | 03/20/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,389.16 |
| 00002423 | 03/20/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| 00002424 | 03/20/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 610.63 |
| 00002425 | 03/20/2026 | 100852 | KFCU VISA | 03/31/2026 | | AP COD | 10,000.00 |
| 00002426 | 03/20/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 03/31/2026 | | AP COD | 1,824.26 |
| 00002427 | 03/20/2026 | 100361 | QUALITY FIRE AND SAFETY SERVICE | 03/31/2026 | | AP COD | 423.72 |
| 00002428 | 03/20/2026 | | BONF HEAT & AIR | 03/31/2026 | | AP COD | 283.43 |
| 00002429 | 03/20/2026 | 100518 | STONE PRINTING | 03/31/2026 | | AP COD | 302.81 |
| 00002430 | 03/20/2026 | 100659 | LEGAL SHIELD | 03/31/2026 | | AP COD | 1,427.55 |
| 00002431 | 03/23/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,526.86 |
| 00002432 | 03/23/2026 | 100961 | LESJAM EXPRESS, LLC | 03/31/2026 | | AP check | 1,618.54 |
| 00002433 | 03/23/2026 | 100865 | Miller Rentals and Investments | 03/31/2026 | | AP check | 810.48 |
| 00002434 | 03/23/2026 | 100908 | BEANECO LLC | | | AP check | 639.64 |
| 00002435 | 03/23/2026 | 100938 | CET Logistics | 03/31/2026 | | AP check | 2,269.54 |
| 00002436 | 03/23/2026 | 100453 | FIT LOGISTICS | 03/31/2026 | | AP check | 11,962.05 |
| 00002437 | 03/23/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | | | AP COD | 2,000.00 |
| 00002438 | 03/24/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 03/31/2026 | | AP COD | 96.30 |
| 00002439 | 03/24/2026 | 100785 | WARING OILCOMPANY (OIL) | 03/31/2026 | | AP COD | 3,985.14 |
| 00002440 | 03/24/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,217.00 |
| * 00002442 | 03/24/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 531.94 |
| 00002443 | 03/24/2026 | 100400 | ONSITE AUTO GLASS | 03/31/2026 | | AP COD | 1,027.20 |
| 00002444 | 03/24/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 03/31/2026 | | AP COD | 11,475.54 |
| 00002445 | 03/25/2026 | 100433 | BURKES AUTO PARTS | | | AP COD | 335.49 |
| 00002446 | 03/25/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 2,125.80 |
| 00002447 | 03/25/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 03/31/2026 | | AP COD | 1,133.99 |
| 00002448 | 03/25/2026 | 100400 | ONSITE AUTO GLASS | 03/31/2026 | | AP COD | 1,027.20 |
| 00002449 | 03/26/2026 | 100262 | WIGGINS PRIMARY CARE | 03/31/2026 | | AP COD | 90.00 |

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 10

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002450 | 03/26/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 4,218.15 |
| 00002451 | 03/26/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,323.09 |
| 00002452 | 03/27/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 199,373.67 |
| 00002453 | 03/26/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002454 | 03/27/2026 | 100262 | WIGGINS PRIMARY CARE | | | AP COD | 90.00 |
| 00002455 | 03/27/2026 | 100852 | KFCU VISA | 03/31/2026 | | AP COD | 2,500.00 |
| 00002456 | 03/27/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| 00002457 | 03/27/2026 | | AMANDA BIANCHINI | 03/31/2026 | | AP COD | 74.17 |
| 00002458 | 03/27/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,309.95 |
| 00002459 | 03/27/2026 | | DON MATTOCKS | 03/31/2026 | | AP COD | 1,129.36 |
| 00002460 | 03/27/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,280.66 |
| 00002461 | 03/27/2026 | 101026 | TUPELO WATER & LIGHTS | | | AP COD | 379.15 |
| 00002462 | 03/27/2026 | 100805 | AIRESPRING | | | AP COD | 797.20 |
| 00002463 | 03/27/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | | | AP COD | 1,920.71 |
| 00002464 | 03/27/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 593.46 |
| 00002465 | 03/27/2026 | 101027 | TOMBIGBEE FIBER | | | AP COD | 30.09 |
| 00002466 | 03/30/2026 | 100995 | WATERS-PARTS | | | AP COD | 505.83 |
| 00002467 | 03/30/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,716.99 |
| 00002468 | 03/30/2026 | 100840 | TRUCKWORX | | | AP COD | 551.97 |
| 00002469 | 03/30/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 148.44 |
| 00002470 | 03/30/2026 | | CASH | 03/31/2026 | | AP COD | 1,550.00 |
| 00002471 | 03/30/2026 | 100961 | LESJAM EXPRESS, LLC | | | AP check | 3,812.63 |
| 00002472 | 03/30/2026 | 100865 | Miller Rentals and Investments | 03/31/2026 | | AP check | 2,547.11 |
| 00002473 | 03/30/2026 | 100938 | CET Logistics | | | AP check | 2,215.13 |
| 00002474 | 03/30/2026 | 100453 | FIT LOGISTICS | | | AP check | 3,327.25 |
| 00002475 | 03/30/2026 | 100908 | BEANECO LLC | | | AP check | 2,500.36 |
| 00002476 | 03/30/2026 | 100246 | GAS AND SUPPLY | | | AP COD | 167.09 |
| 00002477 | 03/30/2026 | | MCGOWEN CHEMICAL | | | AP COD | 1,006.00 |
| 00002478 | 03/31/2026 | 100997 | WATERS-SERVICE | | | AP COD | 1,433.59 |
| 00002479 | 03/31/2026 | 100433 | BURKES AUTO PARTS | | | AP COD | 189.95 |
| 00002480 | 03/31/2026 | 100840 | TRUCKWORX | | | AP COD | 515.81 |
| * 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |
| * 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| * 01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| * 02232605 | 02/23/2026 | 100805 | AIRESPRING | | | Manual AP check | 2,443.69 |
| * 02242609 | 02/24/2026 | 100969 | Crossroads Equipment Lease & Finance | | | Manual AP check | 174.42 |
| * 02272601 | 02/27/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 1,747.19 |
| 02272602 | 02/27/2026 | 100787 | MS CHILD SUPPORT | 03/31/2026 | | Manual AP check | 1,842.32 |
| 02272603 | 02/27/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 1,289.05 |
| * 02272606 | 02/27/2026 | 100957 | TENSTREET, LLC | 03/31/2026 | | Manual AP check | 1,603.93 |
| * 03022601 | 03/02/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03022602 | 03/02/2026 | 100088 | MCLEOD SOFTWARE | 03/31/2026 | | Manual AP check | 1,893.90 |
| 03022603 | 03/02/2026 | 100743 | UHC BENEFIT SERVICES | 03/31/2026 | | Manual AP check | 4,600.65 |
| 03022604 | 03/02/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | 03/31/2026 | | Manual AP check | 15,000.00 |
| * 03022655 | 03/02/2026 | 100806 | LONG DRIVE INVESTMENTS | 03/31/2026 | | AP check | 26,838.45 |
| 03022656 | 03/02/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 7,484.04 |
| 030226E1 | 03/02/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 030226E2 | 03/02/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| 030325LV | 03/03/2026 | 100617 | Love's Travel Stops AND Country Stores | 03/31/2026 | | AP check | 25,000.00 |
| * 03032601 | 03/03/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03032602 | 03/03/2026 | 100176 | H & P LEASING | 03/31/2026 | | Manual AP check | 30,523.94 |
| 03032603 | 03/03/2026 | 100666 | RAND MCNALLY | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03032604 | 03/03/2026 | 100692 | LYTX, INC | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03032605 | 03/03/2026 | 100607 | XTRA LEASE | 03/31/2026 | | Manual AP check | 3,529.07 |
| 03032606 | 03/03/2026 | 100023 | PENSKE TRUCK LEASING CO | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03032607 | 03/03/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,500.00 |
| 03032608 | 03/03/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03032609 | 03/03/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 03/31/2026 | | Manual AP check | 558.14 |
| 03032610 | 03/03/2026 | 100969 | Crossroads Equipment Lease & Finance | 03/31/2026 | | Manual AP check | 174.42 |
| 030326E1 | 03/03/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 15,000.00 |
| 030326E2 | 03/03/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| 030326R2 | 03/03/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * 03042601 | 03/04/2026 | 100859 | BMO Harris Bank N.A. | 03/31/2026 | | Manual AP check | 240.39 |
| 03042602 | 03/04/2026 | 100968 | Mitsubishi HC Capital America | 03/31/2026 | | Manual AP check | 80.77 |
| 03042603 | 03/04/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,211.54 |
| 03042604 | 03/04/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,959.69 |
| * 03042606 | 03/04/2026 | 100956 | WEBSTER CAPITAL FINANCE | 03/31/2026 | | Manual AP check | 191.41 |
| 03042607 | 03/04/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | 03/31/2026 | | Manual AP check | 22,453.00 |
| * 03042607 | 03/04/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | | | Manual AP check | 15,000.00 |
| 03042608 | 03/04/2026 | 101016 | Craig Geno | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03042609 | 03/04/2026 | 100586 | WELLS FARGO EQUIPMENT FINANCE | 03/31/2026 | | Manual AP check | 279.16 |
| * 03042699 | 03/04/2026 | 101029 | BANK OF AMERICA | 03/31/2026 | | Manual AP check | 328.85 |
| * 030426E1 | 03/04/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 15,000.00 |
| * 030426E2 | 03/04/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * 03052601 | 03/05/2026 | 101027 | TOMBIGBEE FIBER | 03/31/2026 | | Manual AP check | 30.09 |
| * 030526E1 | 03/05/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * 030526E2 | 03/05/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * 030526PY | 03/05/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 206,368.79 |
| * 03062601 | 03/06/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 1,493.75 |
| 03062602 | 03/06/2026 | 100787 | MS CHILD SUPPORT | 03/31/2026 | | Manual AP check | 1,716.54 |
| 03062603 | 03/06/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 901.56 |
| 03062604 | 03/06/2026 | 100868 | ASSURED PARTNERS | 03/31/2026 | | Manual AP check | 80,000.00 |
| 03062605 | 03/06/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 40,978.87 |
| 030626E1 | 03/06/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 60,000.00 |
| 030626RL | 03/06/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * 03092601 | 03/09/2026 | 100743 | UHC BENEFIT SERVICES | 03/31/2026 | | Manual AP check | 16,649.15 |
| 03092602 | 03/09/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| 030926E1 | 03/09/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| 030926E2 | 03/09/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 30,000.00 |
| * 03102602 | 03/10/2026 | 100176 | H & P LEASING | 03/31/2026 | | Manual AP check | 30,523.94 |
| 03102603 | 03/10/2026 | 100666 | RAND MCNALLY | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03102604 | 03/10/2026 | 100692 | LYTX, INC | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03102605 | 03/10/2026 | 100607 | XTRA LEASE | 03/31/2026 | | Manual AP check | 3,529.07 |
| 03102606 | 03/10/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,500.00 |
| 03102607 | 03/10/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,000.00 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 12

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 03102608 | 03/10/2026 | 100006 | PEOPLES UNITED EQUIPMENT FINANC | 03/31/2026 | | Manual AP check | 558.14 |
| | 03102609 | 03/10/2026 | 100969 | Crossroads Equipment Lease & Finance | 03/31/2026 | | Manual AP check | 174.42 |
| | 03102610 | 03/10/2026 | 100610 | BMO HARRIS BANK NA | 03/31/2026 | | Manual AP check | 240.39 |
| | 03102611 | 03/10/2026 | 100968 | Mitsubishi HC Capital America | 03/31/2026 | | Manual AP check | 80.77 |
| | 03102612 | 03/10/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,211.54 |
| | 03102613 | 03/10/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,959.69 |
| * | 03102615 | 03/10/2026 | 100967 | Webster Bank, N.A. | 03/31/2026 | | Manual AP check | 191.41 |
| | 03102616 | 03/10/2026 | 100522 | TICE AND ASSOCIATES | 03/31/2026 | | Manual AP check | 26.25 |
| * | 03102675 | 03/10/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 9,617.14 |
| * | 03102699 | 03/10/2026 | 101029 | BANK OF AMERICA | 03/31/2026 | | Manual AP check | 328.85 |
| * | 031026E1 | 03/10/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * | 031026E2 | 03/10/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 031026RL | 03/10/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03112675 | 03/11/2026 | 100806 | LONG DRIVE INVESTMENTS | 03/31/2026 | | AP check | 28,825.64 |
| * | 031126E1 | 03/11/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 10,000.00 |
| * | 031126E2 | 03/11/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 031126LV | 03/11/2026 | 100617 | Love's Travel Stops AND Country Stores | 03/31/2026 | | AP check | 25,000.00 |
| * | 031126RL | 03/11/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 031226E1 | 03/12/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * | 031226E2 | 03/12/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * | 031226RL | 03/12/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03132601 | 03/13/2026 | 100045 | COLONIAL LIFE | 03/31/2026 | | Manual AP check | 8,861.94 |
| | 03132602 | 03/13/2026 | 101019 | MS State Withholding | 03/31/2026 | | Manual AP check | 42,163.29 |
| | 03132603 | 03/13/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 2,021.96 |
| | 03132604 | 03/13/2026 | 100787 | MS CHILD SUPPORT | 03/31/2026 | | Manual AP check | 1,842.32 |
| | 03132605 | 03/13/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 897.75 |
| | 03132606 | 03/13/2026 | 101016 | Craig Geno | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03132608 | 03/13/2026 | 100868 | ASSURED PARTNERS | 03/31/2026 | | Manual AP check | 30,000.00 |
| * | 031326E1 | 03/13/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * | 031326E2 | 03/13/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 45,000.00 |
| * | 03162601 | 03/16/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 25.00 |
| | 03162602 | 03/16/2026 | 100868 | ASSURED PARTNERS | 03/31/2026 | | Manual AP check | 48,027.14 |
| | 03162603 | 03/16/2026 | 100743 | UHC BENEFIT SERVICES | 03/31/2026 | | Manual AP check | 16,649.15 |
| | 031626E1 | 03/16/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 031626E2 | 03/16/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 031626R2 | 03/16/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 4,904.38 |
| | 031626R3 | 03/16/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 031626RL | 03/16/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03172601 | 03/17/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 21,304.00 |
| | 03172602 | 03/17/2026 | 100176 | H & P LEASING | 03/31/2026 | | Manual AP check | 30,523.94 |
| | 03172603 | 03/17/2026 | 100666 | RAND MCNALLY | 03/31/2026 | | Manual AP check | 1,200.00 |
| | 03172604 | 03/17/2026 | 100692 | LYTX, INC | 03/31/2026 | | Manual AP check | 1,200.00 |
| | 03172605 | 03/17/2026 | 100607 | XTRA LEASE | 03/31/2026 | | Manual AP check | 3,529.07 |
| | 03172606 | 03/17/2026 | 100023 | PENSKE TRUCK LEASING CO | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 03172607 | 03/17/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,500.00 |
| | 03172608 | 03/17/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 03172609 | 03/17/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 03/31/2026 | | Manual AP check | 558.14 |
| | 03172610 | 03/17/2026 | 100969 | Crossroads Equipment Lease & Finance | 03/31/2026 | | Manual AP check | 174.42 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 03172611 | 03/17/2026 | 100859 | BMO Harris Bank N.A. | 03/31/2026 | | Manual AP check | 240.39 |
| 03172612 | 03/17/2026 | 100968 | Mitsubishi HC Capital America | 03/31/2026 | | Manual AP check | 80.77 |
| 03172613 | 03/17/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,211.54 |
| 03172614 | 03/17/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,959.69 |
| * 03172616 | 03/17/2026 | 100956 | WEBSTER CAPITAL FINANCE | 03/31/2026 | | Manual AP check | 191.41 |
| * 03172699 | 03/17/2026 | 101029 | BANK OF AMERICA | 03/31/2026 | | Manual AP check | 328.85 |
| * 031726E1 | 03/17/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * 031726E2 | 03/17/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * 031726LV | 03/17/2026 | 100617 | Love's Travel Stops AND Country Stores | 03/31/2026 | | AP check | 25,000.00 |
| * 031726RL | 03/17/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 10,000.00 |
| * 03182601 | 03/18/2026 | 100867 | Renasant Bank | 03/31/2026 | | Manual AP check | 549.12 |
| 03182602 | 03/18/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 2,848.70 |
| 031826E1 | 03/18/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| 031826E2 | 03/18/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| 031826RL | 03/18/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| 031926E1 | 03/19/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| 031926E2 | 03/19/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 23,000.00 |
| 031926RL | 03/19/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * 03202601 | 03/20/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 883.42 |
| 03202602 | 03/20/2026 | 100844 | IRS - Heavy Highway Use Tax | 03/31/2026 | | Manual AP check | 41,704.35 |
| 03202603 | 03/20/2026 | 100743 | UHC BENEFIT SERVICES | 03/31/2026 | | Manual AP check | 16,649.15 |
| 03202604 | 03/20/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 2,228.32 |
| 03202605 | 03/20/2026 | 100787 | MS CHILD SUPPORT | 03/31/2026 | | Manual AP check | 1,842.32 |
| 03202606 | 03/20/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 901.56 |
| 032026E1 | 03/20/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| 032026E1 | 03/30/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 5,000.00 |
| 032026E2 | 03/20/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 60,000.00 |
| 032026RL | 03/20/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * 03232602 | 03/23/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 956.55 |
| * 03232604 | 03/23/2026 | 100868 | ASSURED PARTNERS | 03/31/2026 | | Manual AP check | 79,429.74 |
| 03232605 | 03/23/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| 032326E1 | 03/23/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| 032326E2 | 03/23/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| 032326R2 | 03/23/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| 032326RL | 03/23/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 15,000.00 |
| 032426E1 | 03/24/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| 032426E2 | 03/24/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| 032426RL | 03/24/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| 032526E1 | 03/25/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| 032526E2 | 03/25/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| 032526RL | 03/25/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * 03262601 | 03/26/2026 | 100176 | H & P LEASING | 03/31/2026 | | Manual AP check | 30,523.94 |
| * 03262603 | 03/26/2026 | 100666 | RAND MCNALLY | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03262604 | 03/26/2026 | 100692 | LYTX, INC | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03262605 | 03/26/2026 | 100607 | XTRA LEASE | 03/31/2026 | | Manual AP check | 3,529.07 |
| 03262606 | 03/26/2026 | 100023 | PENSKE TRUCK LEASING CO | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03262607 | 03/26/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,500.00 |
| 03262608 | 03/26/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,000.00 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 14

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 03262609 | 03/26/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 03/31/2026 | | Manual AP check | 558.14 |
| | 03262610 | 03/26/2026 | 100969 | Crossroads Equipment Lease & Finance | 03/31/2026 | | Manual AP check | 174.42 |
| | 03262611 | 03/26/2026 | 100859 | BMO Harris Bank N.A. | 03/31/2026 | | Manual AP check | 240.39 |
| | 03262612 | 03/26/2026 | 100968 | Mitsubishi HC Capital America | 03/31/2026 | | Manual AP check | 80.77 |
| | 03262613 | 03/26/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,211.54 |
| | 03262614 | 03/26/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,959.69 |
| * | 03262616 | 03/26/2026 | 100967 | Webster Bank, N.A. | 03/31/2026 | | Manual AP check | 191.41 |
| * | 03262699 | 03/26/2026 | 101029 | BANK OF AMERICA | 03/31/2026 | | Manual AP check | 328.85 |
| * | 03262699 | 03/26/2026 | 100778 | ALFA INSURANCE | 03/31/2026 | | Manual AP check | 477.69 |
| * | 032626E1 | 03/26/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 032626E2 | 03/26/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 032626RL | 03/26/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03272601 | 03/27/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 40,065.40 |
| * | 032726E1 | 03/27/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 032726E2 | 03/27/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 35,000.00 |
| * | 032726LV | 03/27/2026 | 100617 | Love's Travel Stops AND Country Stores | 03/31/2026 | | AP check | 25,000.00 |
| * | 032726RL | 03/27/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03302601 | 03/30/2026 | 100787 | MS CHILD SUPPORT | | | Manual AP check | 2,027.87 |
| | 03302602 | 03/30/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 901.56 |
| * | 03302606 | 03/30/2026 | 100700 | ADP, LLC | | | Manual AP check | 1,769.48 |
| * | 033026E2 | 03/30/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 033026E3 | 03/30/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 30,000.00 |
| * | 033026R2 | 03/30/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 10,000.00 |
| * | 033026R3 | 03/30/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 4,981.81 |
| * | 033026RL | 03/30/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03312601 | 03/31/2026 | 100888 | Johnson & Johnson | | | Manual AP check | 923.42 |
| * | 033126E1 | 03/31/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 033126E2 | 03/31/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * | 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * | 1ACH0317 | 03/17/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 7,800.94 |
| * | D0063677 | 03/06/2026 | 100001 | Timmie B. Ainsworth | 03/31/2026 | | Settlement check | 689.18 |
| * | D0063678 | 03/06/2026 | 100002 | Daniel P. Alesich | 03/31/2026 | | Settlement check | 991.58 |
| * | D0063679 | 03/06/2026 | 100004 | Joseph H. Alford | 03/31/2026 | | Settlement check | 860.53 |
| * | D0063680 | 03/06/2026 | 100008 | Craig C. Barnes | 03/31/2026 | | Settlement check | 632.61 |
| * | D0063681 | 03/06/2026 | 100014 | Caressia D. Brown | 03/31/2026 | | Settlement check | 1,627.22 |
| * | D0063682 | 03/06/2026 | 100016 | Ronald Cagler | 03/31/2026 | | Settlement check | 812.27 |
| * | D0063683 | 03/06/2026 | 100034 | Richard J. Ferry Jr | 03/31/2026 | | Settlement check | 603.54 |
| * | D0063684 | 03/06/2026 | 100055 | Heath R. Mitchell | 03/31/2026 | | Settlement check | 833.35 |
| * | D0063685 | 03/06/2026 | 100056 | Odell Moore | 03/31/2026 | | Settlement check | 839.98 |
| * | D0063686 | 03/06/2026 | 100059 | Garrick L. Palmer | 03/31/2026 | | Settlement check | 856.92 |
| * | D0063687 | 03/06/2026 | 100065 | James W. Sledge | 03/31/2026 | | Settlement check | 2,451.72 |
| * | D0063688 | 03/06/2026 | 100071 | Dexter P. Thomas | 03/31/2026 | | Settlement check | 1,083.62 |
| * | D0063689 | 03/06/2026 | 100074 | Terry L. Viney | 03/31/2026 | | Settlement check | 1,315.37 |
| * | D0063690 | 03/06/2026 | 100076 | Keair C. Watts | 03/31/2026 | | Settlement check | 1,361.16 |
| * | D0063691 | 03/06/2026 | 100159 | Drake, KiJuan | 03/31/2026 | | Settlement check | 1,094.76 |
| * | D0063692 | 03/06/2026 | 100162 | Edwards, Robert | 03/31/2026 | | Settlement check | 1,213.29 |
| * | D0063693 | 03/06/2026 | 100240 | Thrash, William | 03/31/2026 | | Settlement check | 1,458.28 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 15

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063694 | 03/06/2026 | 100252 | Jarels, Connie | 03/31/2026 | | Settlement check | 1,549.79 |
| * D0063695 | 03/06/2026 | 100285 | Minyard, William | 03/31/2026 | | Settlement check | 57.73 |
| * D0063696 | 03/06/2026 | 100287 | Nyholm, John | 03/31/2026 | | Settlement check | 1,492.03 |
| * D0063697 | 03/06/2026 | 100320 | Miles, Michael | 03/31/2026 | | Settlement check | 1,732.64 |
| * D0063698 | 03/06/2026 | 100322 | Holland, Marcus | 03/31/2026 | | Settlement check | 742.97 |
| * D0063699 | 03/06/2026 | 100338 | Boggs, Kenneth | 03/31/2026 | | Settlement check | 908.28 |
| * D0063700 | 03/06/2026 | 100356 | Staley, Terry | 03/31/2026 | | Settlement check | 1,230.43 |
| * D0063702 | 03/06/2026 | 100479 | Holder, Tierra | 03/31/2026 | | Settlement check | 441.87 |
| * D0063703 | 03/06/2026 | 100518 | Vaughn, Stacy K | 03/31/2026 | | Settlement check | 884.49 |
| * D0063704 | 03/06/2026 | 100520 | Pouder, James C | 03/31/2026 | | Settlement check | 1,253.03 |
| * D0063705 | 03/06/2026 | 100558 | Starr, Corey L | 03/31/2026 | | Settlement check | 1,062.35 |
| * D0063706 | 03/06/2026 | 100627 | Angeloff, Billy L | 03/31/2026 | | Settlement check | 1,606.92 |
| * D0063707 | 03/06/2026 | 100638 | Dykes, Robert R | 03/31/2026 | | Settlement check | 1,046.63 |
| * D0063708 | 03/06/2026 | 100653 | Torres, Javier | 03/31/2026 | | Settlement check | 607.98 |
| * D0063709 | 03/06/2026 | 100656 | Dabney, Philon | 03/31/2026 | | Settlement check | 697.13 |
| * D0063710 | 03/06/2026 | 100658 | Windfield, David L | 03/31/2026 | | Settlement check | 1,267.41 |
| * D0063711 | 03/06/2026 | 100661 | Hooks, Patrick A | 03/31/2026 | | Settlement check | 1,032.61 |
| * D0063712 | 03/06/2026 | 100667 | Cooper, Paris T | 03/31/2026 | | Settlement check | 889.74 |
| * D0063713 | 03/06/2026 | 100697 | McDonald, Jarquayvous | 03/31/2026 | | Settlement check | 628.19 |
| * D0063714 | 03/06/2026 | 100698 | Philon, Vashone M | 03/31/2026 | | Settlement check | 999.63 |
| * D0063715 | 03/06/2026 | 100718 | Jett, Lisa L | 03/31/2026 | | Settlement check | 1,119.79 |
| * D0063716 | 03/06/2026 | 100729 | Cole, William E | 03/31/2026 | | Settlement check | 1,531.94 |
| * D0063717 | 03/06/2026 | 100737 | Hillhouse, Johnathon | 03/31/2026 | | Settlement check | 2,281.70 |
| * D0063718 | 03/06/2026 | 100738 | McMillian, Aaron W | 03/31/2026 | | Settlement check | 1,079.88 |
| * D0063719 | 03/06/2026 | 100772 | Evans, Clifford A | 03/31/2026 | | Settlement check | 843.09 |
| * D0063721 | 03/06/2026 | 100783 | Howell III, James E | 03/31/2026 | | Settlement check | 753.58 |
| * D0063722 | 03/06/2026 | 100800 | Terrell, Charles A | 03/31/2026 | | Settlement check | 853.03 |
| * D0063723 | 03/06/2026 | 100839 | Jefferson, Hezzie F | 03/31/2026 | | Settlement check | 1,281.49 |
| * D0063724 | 03/06/2026 | 100844 | O'Neal, Albert D | 03/31/2026 | | Settlement check | 481.61 |
| * D0063725 | 03/06/2026 | 100846 | Holman, Raynard C | 03/31/2026 | | Settlement check | 760.29 |
| * D0063726 | 03/06/2026 | 100852 | Gibbs, Takia S | 03/31/2026 | | Settlement check | 845.64 |
| * D0063727 | 03/06/2026 | 100860 | Hilton, Terrance L | 03/31/2026 | | Settlement check | 886.78 |
| * D0063728 | 03/06/2026 | 100872 | Coleman, Joseph D | 03/31/2026 | | Settlement check | 1,284.13 |
| * D0063729 | 03/06/2026 | 100902 | Taylor, Jeffrey W | 03/31/2026 | | Settlement check | 887.74 |
| * D0063730 | 03/06/2026 | 100903 | Dupuy, Cassandra F | 03/31/2026 | | Settlement check | 523.56 |
| * D0063731 | 03/06/2026 | 100914 | Pruitt, Joseph D | 03/31/2026 | | Settlement check | 849.30 |
| * D0063732 | 03/06/2026 | 100917 | Ramsey, Robert D | 03/31/2026 | | Settlement check | 695.37 |
| * D0063733 | 03/06/2026 | 100919 | Shepherd, Corderius J | 03/31/2026 | | Settlement check | 1,445.00 |
| * D0063734 | 03/06/2026 | 100920 | McCullum, Jayda H | 03/31/2026 | | Settlement check | 447.05 |
| * D0063735 | 03/06/2026 | 100927 | Carroll, Jason A | 03/31/2026 | | Settlement check | 1,049.05 |
| * D0063736 | 03/06/2026 | 100928 | Petrie, William H | 03/31/2026 | | Settlement check | 1,016.44 |
| * D0063737 | 03/06/2026 | 100956 | Holliman, Jimmy C | 03/31/2026 | | Settlement check | 1,126.46 |
| * D0063738 | 03/06/2026 | 100967 | Tucker, Norman C | 03/31/2026 | | Settlement check | 1,912.19 |
| * D0063739 | 03/06/2026 | 100979 | Evans, Donovan | 03/31/2026 | | Settlement check | 1,167.61 |
| * D0063740 | 03/06/2026 | 100980 | Whitehall, Tahj | 03/31/2026 | | Settlement check | 802.34 |
| * D0063741 | 03/06/2026 | 100994 | Howard, Carlos | 03/31/2026 | | Settlement check | 1,393.97 |
| * D0063742 | 03/06/2026 | 100998 | Fears, Cordarius D | 03/31/2026 | | Settlement check | 1,717.45 |
| * D0063743 | 03/06/2026 | 101001 | Smith, Kevin L | 03/31/2026 | | Settlement check | 1,154.77 |

04/29/2026 0734             **Bank Reconciliation Posting Report**                  Page 16

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063744 | 03/06/2026 | 101004 | Trim, Ruddie D | 03/31/2026 | | Settlement check | 1,196.62 |
| * D0063745 | 03/06/2026 | 101011 | Fairley, Samuel | 03/31/2026 | | Settlement check | 815.09 |
| * D0063746 | 03/06/2026 | 101014 | Young, Cornelious J | 03/31/2026 | | Settlement check | 677.11 |
| * D0063747 | 03/06/2026 | 101019 | Strader, James R | 03/31/2026 | | Settlement check | 1,648.73 |
| * D0063748 | 03/06/2026 | 101020 | Ferguson, Elvin L | 03/31/2026 | | Settlement check | 1,124.42 |
| * D0063749 | 03/06/2026 | 101023 | Jones, Tyreke D | 03/31/2026 | | Settlement check | 1,055.05 |
| * D0063750 | 03/06/2026 | 101028 | Cooper, Nickholas R | 03/31/2026 | | Settlement check | 921.48 |
| * D0063751 | 03/06/2026 | 101041 | Pettaway, Xavier | 03/31/2026 | | Settlement check | 1,149.51 |
| * D0063752 | 03/06/2026 | 101053 | Bird, Jason C | 03/31/2026 | | Settlement check | 864.87 |
| * D0063753 | 03/06/2026 | 101054 | Thedford, Gerrell L | 03/31/2026 | | Settlement check | 935.61 |
| * D0063754 | 03/06/2026 | 101062 | McElroy, Zhauntre | 03/31/2026 | | Settlement check | 911.45 |
| * D0063755 | 03/06/2026 | 101069 | McDuffie, Gabriel | 03/31/2026 | | Settlement check | 1,139.20 |
| * D0063756 | 03/06/2026 | 101074 | Shaw, Glenn D | 03/31/2026 | | Settlement check | 1,896.91 |
| * D0063757 | 03/06/2026 | 101089 | Henley Jr, James E | 03/31/2026 | | Settlement check | 1,171.17 |
| * D0063758 | 03/06/2026 | 101090 | Centeno, Ronald A | 03/31/2026 | | Settlement check | 470.30 |
| * D0063759 | 03/06/2026 | 101092 | Moody, Charles D | 03/31/2026 | | Settlement check | 550.07 |
| * D0063760 | 03/06/2026 | 101094 | Pace, Jeffrey C | 03/31/2026 | | Settlement check | 1,196.11 |
| * D0063761 | 03/06/2026 | 101098 | Gholar Williams, Laqunta | 03/31/2026 | | Settlement check | 1,295.07 |
| * D0063762 | 03/06/2026 | 101103 | Maggie Jones Trucking LLC | 03/31/2026 | | Settlement check | 995.24 |
| * D0063763 | 03/06/2026 | 101104 | Weatherford, Gary L | 03/31/2026 | | Settlement check | 1,092.66 |
| * D0063764 | 03/06/2026 | 101107 | Arkwright, Kelly A | 03/31/2026 | | Settlement check | 1,094.89 |
| * D0063765 | 03/06/2026 | 101115 | Coate, Danny R | 03/31/2026 | | Settlement check | 1,357.22 |
| * D0063766 | 03/06/2026 | 101120 | Lamar, Jeremy L | 03/31/2026 | | Settlement check | 515.31 |
| * D0063767 | 03/06/2026 | 101135 | Wortmann, Alfred L | 03/31/2026 | | Settlement check | 1,580.90 |
| * D0063768 | 03/06/2026 | 101141 | Woulard, Derrick C | 03/31/2026 | | Settlement check | 1,437.51 |
| * D0063770 | 03/06/2026 | 101151 | Jenkins, John E | 03/31/2026 | | Settlement check | 1,227.83 |
| * D0063771 | 03/06/2026 | 101152 | Thorne, Lavasea M | 03/31/2026 | | Settlement check | 831.55 |
| * D0063772 | 03/06/2026 | 101154 | Morrison Hall, Laterrance | 03/31/2026 | | Settlement check | 762.14 |
| * D0063773 | 03/06/2026 | 101155 | Johnson, Meyrick M | 03/31/2026 | | Settlement check | 1,315.27 |
| * D0063774 | 03/06/2026 | 101164 | Guillory, Jameika M | 03/31/2026 | | Settlement check | 1,068.19 |
| * D0063775 | 03/06/2026 | 101166 | Henley, Elijah | 03/31/2026 | | Settlement check | 983.87 |
| * D0063776 | 03/06/2026 | 101168 | Abrams, Kerry J | 03/31/2026 | | Settlement check | 1,695.97 |
| * D0063777 | 03/06/2026 | 101172 | Gates, Will D | 03/31/2026 | | Settlement check | 779.21 |
| * D0063778 | 03/06/2026 | 101175 | Harper, Marvin A | 03/31/2026 | | Settlement check | 1,392.25 |
| * D0063779 | 03/06/2026 | 101177 | Rollin, Robbie | 03/31/2026 | | Settlement check | 2,762.00 |
| * D0063780 | 03/06/2026 | 101185 | Wadley, Jakeem | 03/31/2026 | | Settlement check | 892.24 |
| * D0063781 | 03/06/2026 | 101186 | Clark, Dearious J | 03/31/2026 | | Settlement check | 1,330.24 |
| * D0063782 | 03/06/2026 | 101188 | Aaron Jackson | 03/31/2026 | | Settlement check | 877.89 |
| * D0063783 | 03/06/2026 | 101200 | Bush, Aaron D | 03/31/2026 | | Settlement check | 1,244.58 |
| * D0063784 | 03/06/2026 | 101202 | Lenard, Cordareo D | 03/31/2026 | | Settlement check | 1,284.55 |
| * D0063785 | 03/06/2026 | 101203 | Jackson, Anthony B | 03/31/2026 | | Settlement check | 866.30 |
| * D0063786 | 03/06/2026 | 101214 | Blunt, Quaterrio F | 03/31/2026 | | Settlement check | 1,071.76 |
| * D0063787 | 03/06/2026 | 101229 | Gann, Donald W | 03/31/2026 | | Settlement check | 1,844.81 |
| * D0063788 | 03/06/2026 | 101232 | Noyes, Gregory D | 03/31/2026 | | Settlement check | 2,069.70 |
| * D0063789 | 03/06/2026 | 101234 | Taylor, Dallas S | 03/31/2026 | | Settlement check | 1,068.36 |
| * D0063790 | 03/06/2026 | 101235 | McClain, Kenneth E | 03/31/2026 | | Settlement check | 646.57 |
| * D0063791 | 03/06/2026 | 101236 | Young, Ray L | 03/31/2026 | | Settlement check | 766.49 |
| * D0063792 | 03/06/2026 | 101239 | Williams, Sheldon T | 03/31/2026 | | Settlement check | 1,358.44 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063793 | 03/06/2026 | 101243 | Pugh, Tamarcus | 03/31/2026 | | Settlement check | 367.70 |
| * D0063794 | 03/06/2026 | 101245 | Russell, Tyquintin L | 03/31/2026 | | Settlement check | 1,453.02 |
| * D0063795 | 03/06/2026 | 101247 | McGaw, Deltric T | 03/31/2026 | | Settlement check | 693.89 |
| * D0063796 | 03/06/2026 | 101252 | Brooks, Laborris | 03/31/2026 | | Settlement check | 1,781.87 |
| * D0063797 | 03/06/2026 | 101259 | Williams, Timothy | 03/31/2026 | | Settlement check | 1,016.34 |
| * D0063798 | 03/06/2026 | 101262 | Martin, Nicholas D | 03/31/2026 | | Settlement check | 26.69 |
| * D0063799 | 03/06/2026 | 101267 | Roberts, Eric L | 03/31/2026 | | Settlement check | 381.78 |
| * D0063800 | 03/06/2026 | 101274 | Boyd, Ahmad D | 03/31/2026 | | Settlement check | 617.81 |
| * D0063801 | 03/06/2026 | 101282 | Johnson, Johnathan B | 03/31/2026 | | Settlement check | 1,093.47 |
| * D0063802 | 03/06/2026 | 101285 | Cleveland, James W | 03/31/2026 | | Settlement check | 876.31 |
| * D0063803 | 03/06/2026 | 101290 | Holomon, Donald J | 03/31/2026 | | Settlement check | 1,019.01 |
| * D0063804 | 03/06/2026 | 101292 | Mazique, Douglas | 03/31/2026 | | Settlement check | 882.42 |
| * D0063805 | 03/06/2026 | 101293 | Prince, Chawayne A | 03/31/2026 | | Settlement check | 949.36 |
| * D0063806 | 03/06/2026 | 101294 | Beene, Chaz A | 03/31/2026 | | Settlement check | 1,391.74 |
| * D0063807 | 03/06/2026 | 101299 | Crawford, Ronnie L | 03/31/2026 | | Settlement check | 1,139.69 |
| * D0063808 | 03/06/2026 | 101300 | Bickham, Mitchell R | 03/31/2026 | | Settlement check | 1,436.63 |
| * D0063809 | 03/06/2026 | 101301 | Travis III, Isaac | 03/31/2026 | | Settlement check | 815.15 |
| * D0063810 | 03/06/2026 | 101302 | Roberts, Andrew R | 03/31/2026 | | Settlement check | 763.37 |
| * D0063811 | 03/06/2026 | 101303 | Kohn, Steven J | 03/31/2026 | | Settlement check | 1,336.15 |
| * D0063812 | 03/06/2026 | 101304 | Brownlee, Tyquavis J | 03/31/2026 | | Settlement check | 607.80 |
| * D0063813 | 03/06/2026 | 101305 | Robinson, M C | 03/31/2026 | | Settlement check | 1,198.01 |
| * D0063814 | 03/06/2026 | 101306 | Jackson, Joseph | 03/31/2026 | | Settlement check | 784.69 |
| * D0063815 | 03/06/2026 | 101308 | Amos Jr, Jimmie | 03/31/2026 | | Settlement check | 1,051.68 |
| * D0063816 | 03/06/2026 | 101309 | Skotzky, Henry J | 03/31/2026 | | Settlement check | 1,877.48 |
| * D0063817 | 03/06/2026 | 101312 | Bailey, Patreco M | 03/31/2026 | | Settlement check | 136.57 |
| * D0063818 | 03/06/2026 | 101313 | Raglin, Aaron J | 03/31/2026 | | Settlement check | 1,843.78 |
| * D0063820 | 03/06/2026 | 101316 | Bergeron, Clifton J | 03/31/2026 | | Settlement check | 345.22 |
| * D0063821 | 03/06/2026 | 101317 | Smedley, Malik J | 03/31/2026 | | Settlement check | 148.72 |
| * D0063822 | 03/06/2026 | 101318 | Piper, James S | 03/31/2026 | | Settlement check | 241.55 |
| * D0063823 | 03/06/2026 | 101315 | McLaurin, David E | 03/31/2026 | | Settlement check | 323.59 |
| * D0063824 | 03/06/2026 | 100830 | Jean Saylor | 03/31/2026 | | Settlement check | 137.50 |
| * D0063826 | 03/06/2026 | 101150 | Dukes, Dashaun L | 03/31/2026 | | Settlement check | 1,775.59 |
| * D0063828 | 03/06/2026 | 100780 | Alley, Laurie L | 03/31/2026 | | Settlement check | 609.22 |
| * D0063829 | 03/06/2026 | 100412 | Raymond, Deon | 03/31/2026 | | Settlement check | 1,451.14 |
| * D0063830 | 03/06/2026 | 100090 | Allard, Michael J | 03/31/2026 | | Office payroll check | 886.19 |
| * D0063831 | 03/06/2026 | 100093 | Bianchini, Amanda J | 03/31/2026 | | Office payroll check | 855.49 |
| * D0063832 | 03/06/2026 | 100096 | Davis, Donald T | 03/31/2026 | | Office payroll check | 1,134.18 |
| * D0063833 | 03/06/2026 | 100097 | Dayton, Tracy | 03/31/2026 | | Office payroll check | 988.37 |
| * D0063834 | 03/06/2026 | 100107 | Rogers, Jonathan | 03/31/2026 | | Office payroll check | 1,170.67 |
| * D0063835 | 03/06/2026 | 100109 | Patterson, Donna | 03/31/2026 | | Office payroll check | 447.72 |
| * D0063836 | 03/06/2026 | 100314 | Farmer, Tabitha | 03/31/2026 | | Office payroll check | 1,140.90 |
| * D0063837 | 03/06/2026 | 100337 | Oberly, Catherine | 03/31/2026 | | Office payroll check | 617.32 |
| * D0063838 | 03/06/2026 | 100353 | Hageman, Leslie | 03/31/2026 | | Office payroll check | 732.47 |
| * D0063839 | 03/06/2026 | 100385 | EVANS, STEVEN | 03/31/2026 | | Office payroll check | 1,986.53 |
| * D0063840 | 03/06/2026 | 100388 | MATTOCKS, DON | 03/31/2026 | | Office payroll check | 2,067.50 |
| * D0063841 | 03/06/2026 | 100410 | Acosta, Carlos | 03/31/2026 | | Office payroll check | 522.11 |
| * D0063842 | 03/06/2026 | 100461 | Lee, Grant M | 03/31/2026 | | Office payroll check | 964.46 |
| * D0063843 | 03/06/2026 | 100487 | Lott, Kevin P | 03/31/2026 | | Office payroll check | 799.35 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 18

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0063844 | 03/06/2026 | 100544 | Lee, Christy N | 03/31/2026 | | Office payroll check | 522.32 |
| * | D0063845 | 03/06/2026 | 100607 | Watts, Vickie R | 03/31/2026 | | Office payroll check | 1,834.01 |
| * | D0063846 | 03/06/2026 | 100628 | Kay, Melanie | 03/31/2026 | | Office payroll check | 828.58 |
| * | D0063847 | 03/06/2026 | 100706 | Carter, Victoria B | 03/31/2026 | | Office payroll check | 719.81 |
| * | D0063848 | 03/06/2026 | 100707 | Beane, Jacob R | 03/31/2026 | | Office payroll check | 1,476.20 |
| * | D0063849 | 03/06/2026 | 100719 | Cameron, Melinda M | 03/31/2026 | | Office payroll check | 776.26 |
| * | D0063850 | 03/06/2026 | 100747 | Evans, Steven H | 03/31/2026 | | Office payroll check | 4,242.30 |
| * | D0063851 | 03/06/2026 | 100753 | Mire, LeeAnn D | 03/31/2026 | | Office payroll check | 954.77 |
| * | D0063852 | 03/06/2026 | 100789 | Parker, Kimberly L | 03/31/2026 | | Office payroll check | 989.60 |
| * | D0063853 | 03/06/2026 | 100891 | Wright, Makayla A | 03/31/2026 | | Office payroll check | 1,033.06 |
| * | D0063854 | 03/06/2026 | 100895 | Bryant, Elise A | 03/31/2026 | | Office payroll check | 383.70 |
| * | D0063855 | 03/06/2026 | 100944 | Bruchey, Robyn L | 03/31/2026 | | Office payroll check | 331.91 |
| * | D0063856 | 03/06/2026 | 100988 | Wright, Amanda M | 03/31/2026 | | Office payroll check | 735.01 |
| * | D0063857 | 03/06/2026 | 100990 | Cooley, Emma S | 03/31/2026 | | Office payroll check | 580.93 |
| * | D0063858 | 03/06/2026 | 101013 | English, Joseph C | 03/31/2026 | | Office payroll check | 427.14 |
| * | D0063859 | 03/06/2026 | 101042 | Miller, Gerald B | 03/31/2026 | | Office payroll check | 940.38 |
| * | D0063860 | 03/06/2026 | 101071 | Reeves III, Earl P | 03/31/2026 | | Office payroll check | 604.41 |
| * | D0063861 | 03/06/2026 | 101117 | Wright, Saylor G | 03/31/2026 | | Office payroll check | 291.26 |
| * | D0063862 | 03/06/2026 | 101136 | Grimes, Joshua P | 03/31/2026 | | Office payroll check | 283.90 |
| * | D0063863 | 03/06/2026 | 101173 | Franklin, Michael C | 03/31/2026 | | Office payroll check | 439.95 |
| * | D0063864 | 03/06/2026 | 101242 | Myers, Taylor G | 03/31/2026 | | Office payroll check | 394.81 |
| * | D0063865 | 03/06/2026 | 101249 | Necaise, Anna E | 03/31/2026 | | Office payroll check | 738.90 |
| * | D0063867 | 03/06/2026 | 101273 | Olsen Hissick, Denise Y | 03/31/2026 | | Office payroll check | 738.90 |
| * | D0063868 | 03/06/2026 | 101283 | Smith, Erin E | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0063869 | 03/06/2026 | 101298 | Ivy, Cayden S | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0063871 | 03/06/2026 | 101311 | Bare, Christopher A | 03/31/2026 | | Office payroll check | 504.34 |
| * | D0063872 | 03/06/2026 | 101310 | Olson, Jaklyn M | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0063873 | 03/06/2026 | 101256 | Friedlander, Magan T | 03/31/2026 | | Office payroll check | 705.68 |
| * | D0063874 | 03/09/2026 | 101314 | Gripper, Nino N | 03/31/2026 | | Settlement check | 1,217.23 |
| * | D0063875 | 03/13/2026 | 100001 | Timmie B. Ainsworth | 03/31/2026 | | Settlement check | 1,230.25 |
| * | D0063876 | 03/13/2026 | 100002 | Daniel P. Alesich | 03/31/2026 | | Settlement check | 1,380.22 |
| * | D0063877 | 03/13/2026 | 100004 | Joseph H. Alford | 03/31/2026 | | Settlement check | 954.30 |
| * | D0063878 | 03/13/2026 | 100008 | Craig C. Barnes | 03/31/2026 | | Settlement check | 698.01 |
| * | D0063879 | 03/13/2026 | 100014 | Caressia D. Brown | 03/31/2026 | | Settlement check | 565.89 |
| * | D0063880 | 03/13/2026 | 100016 | Ronald Cagler | 03/31/2026 | | Settlement check | 1,189.42 |
| * | D0063881 | 03/13/2026 | 100055 | Heath R. Mitchell | 03/31/2026 | | Settlement check | 1,008.74 |
| * | D0063882 | 03/13/2026 | 100056 | Odell Moore | 03/31/2026 | | Settlement check | 1,361.17 |
| * | D0063883 | 03/13/2026 | 100059 | Garrick L. Palmer | 03/31/2026 | | Settlement check | 823.26 |
| * | D0063884 | 03/13/2026 | 100065 | James W. Sledge | 03/31/2026 | | Settlement check | 3,139.04 |
| * | D0063885 | 03/13/2026 | 100071 | Dexter P. Thomas | 03/31/2026 | | Settlement check | 1,588.19 |
| * | D0063886 | 03/13/2026 | 100074 | Terry L. Viney | 03/31/2026 | | Settlement check | 673.90 |
| * | D0063887 | 03/13/2026 | 100076 | Keair C. Watts | 03/31/2026 | | Settlement check | 1,647.97 |
| * | D0063888 | 03/13/2026 | 100159 | Drake, KiJuan | 03/31/2026 | | Settlement check | 767.01 |
| * | D0063889 | 03/13/2026 | 100162 | Edwards, Robert | 03/31/2026 | | Settlement check | 873.16 |
| * | D0063890 | 03/13/2026 | 100240 | Thrash, William | 03/31/2026 | | Settlement check | 1,669.57 |
| * | D0063891 | 03/13/2026 | 100252 | Jarels, Connie | 03/31/2026 | | Settlement check | 1,044.51 |
| * | D0063892 | 03/13/2026 | 100285 | Minyard, William | 03/31/2026 | | Settlement check | 84.05 |
| * | D0063893 | 03/13/2026 | 100287 | Nyholm, John | 03/31/2026 | | Settlement check | 1,482.01 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 19

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063894 | 03/13/2026 | 100320 | Miles, Michael | 03/31/2026 | | Settlement check | 1,439.12 |
| * D0063895 | 03/13/2026 | 100322 | Holland, Marcus | 03/31/2026 | | Settlement check | 1,170.20 |
| * D0063896 | 03/13/2026 | 100338 | Boggs, Kenneth | 03/31/2026 | | Settlement check | 1,761.11 |
| * D0063897 | 03/13/2026 | 100356 | Staley, Terry | 03/31/2026 | | Settlement check | 1,047.94 |
| * D0063898 | 03/13/2026 | 100412 | Raymond, Deon | 03/31/2026 | | Settlement check | 1,213.01 |
| * D0063900 | 03/13/2026 | 100503 | Palmer, Nicholas A | 03/31/2026 | | Settlement check | 385.19 |
| * D0063901 | 03/13/2026 | 100518 | Vaughn, Stacy K | 03/31/2026 | | Settlement check | 968.93 |
| * D0063902 | 03/13/2026 | 100520 | Pouder, James C | 03/31/2026 | | Settlement check | 1,235.88 |
| * D0063903 | 03/13/2026 | 100558 | Starr, Corey L | 03/31/2026 | | Settlement check | 1,455.65 |
| * D0063904 | 03/13/2026 | 100627 | Angeloff, Billy L | 03/31/2026 | | Settlement check | 1,783.40 |
| * D0063905 | 03/13/2026 | 100638 | Dykes, Robert R | 03/31/2026 | | Settlement check | 1,473.79 |
| * D0063906 | 03/13/2026 | 100653 | Torres, Javier | 03/31/2026 | | Settlement check | 508.28 |
| * D0063907 | 03/13/2026 | 100656 | Dabney, Philon | 03/31/2026 | | Settlement check | 697.69 |
| * D0063908 | 03/13/2026 | 100658 | Windfield, David L | 03/31/2026 | | Settlement check | 1,443.75 |
| * D0063909 | 03/13/2026 | 100661 | Hooks, Patrick A | 03/31/2026 | | Settlement check | 841.32 |
| * D0063910 | 03/13/2026 | 100667 | Cooper, Paris T | 03/31/2026 | | Settlement check | 877.46 |
| * D0063911 | 03/13/2026 | 100697 | McDonald, Jarquayvous | 03/31/2026 | | Settlement check | 345.69 |
| * D0063912 | 03/13/2026 | 100698 | Philon, Vashone M | 03/31/2026 | | Settlement check | 788.15 |
| * D0063914 | 03/13/2026 | 100729 | Cole, William E | 03/31/2026 | | Settlement check | 631.83 |
| * D0063915 | 03/13/2026 | 100737 | Hillhouse, Johnathon | 03/31/2026 | | Settlement check | 1,405.04 |
| * D0063917 | 03/13/2026 | 100772 | Evans, Clifford A | 03/31/2026 | | Settlement check | 899.29 |
| * D0063919 | 03/13/2026 | 100783 | Howell III, James E | 03/31/2026 | | Settlement check | 954.87 |
| * D0063920 | 03/13/2026 | 100800 | Terrell, Charles A | 03/31/2026 | | Settlement check | 1,594.47 |
| * D0063921 | 03/13/2026 | 100839 | Jefferson, Hezzie F | 03/31/2026 | | Settlement check | 818.82 |
| * D0063922 | 03/13/2026 | 100844 | O'Neal, Albert D | 03/31/2026 | | Settlement check | 1,425.47 |
| * D0063923 | 03/13/2026 | 100846 | Holman, Raynard C | 03/31/2026 | | Settlement check | 266.52 |
| * D0063924 | 03/13/2026 | 100852 | Gibbs, Takia S | 03/31/2026 | | Settlement check | 432.20 |
| * D0063925 | 03/13/2026 | 100860 | Hilton, Terrance L | 03/31/2026 | | Settlement check | 1,841.76 |
| * D0063926 | 03/13/2026 | 100872 | Coleman, Joseph D | 03/31/2026 | | Settlement check | 1,268.84 |
| * D0063928 | 03/13/2026 | 100902 | Taylor, Jeffrey W | 03/31/2026 | | Settlement check | 742.60 |
| * D0063929 | 03/13/2026 | 100903 | Dupuy, Cassandra F | 03/31/2026 | | Settlement check | 726.38 |
| * D0063930 | 03/13/2026 | 100914 | Pruitt, Joseph D | 03/31/2026 | | Settlement check | 819.73 |
| * D0063931 | 03/13/2026 | 100917 | Ramsey, Robert D | 03/31/2026 | | Settlement check | 674.25 |
| * D0063932 | 03/13/2026 | 100919 | Shepherd, Corderius J | 03/31/2026 | | Settlement check | 1,135.79 |
| * D0063933 | 03/13/2026 | 100920 | McCullum, Jayda H | 03/31/2026 | | Settlement check | 1,075.25 |
| * D0063934 | 03/13/2026 | 100927 | Carroll, Jason A | 03/31/2026 | | Settlement check | 804.33 |
| * D0063935 | 03/13/2026 | 100928 | Petrie, William H | 03/31/2026 | | Settlement check | 1,301.49 |
| * D0063936 | 03/13/2026 | 100956 | Holliman, Jimmy C | 03/31/2026 | | Settlement check | 890.27 |
| * D0063937 | 03/13/2026 | 100967 | Tucker, Norman C | 03/31/2026 | | Settlement check | 1,718.31 |
| * D0063938 | 03/13/2026 | 100979 | Evans, Donovan | 03/31/2026 | | Settlement check | 1,382.11 |
| * D0063939 | 03/13/2026 | 100980 | Whitehall, Tahj | 03/31/2026 | | Settlement check | 1,061.65 |
| * D0063940 | 03/13/2026 | 100994 | Howard, Carlos | 03/31/2026 | | Settlement check | 1,043.19 |
| * D0063941 | 03/13/2026 | 100998 | Fears, Cordarius D | 03/31/2026 | | Settlement check | 1,779.19 |
| * D0063942 | 03/13/2026 | 101001 | Smith, Kevin L | 03/31/2026 | | Settlement check | 100.57 |
| * D0063943 | 03/13/2026 | 101004 | Trim, Ruddie D | 03/31/2026 | | Settlement check | 961.64 |
| * D0063944 | 03/13/2026 | 101011 | Fairley, Samuel | 03/31/2026 | | Settlement check | 736.17 |
| * D0063945 | 03/13/2026 | 101014 | Young, Cornelious J | 03/31/2026 | | Settlement check | 984.18 |
| * D0063946 | 03/13/2026 | 101019 | Strader, James R | 03/31/2026 | | Settlement check | 1,436.52 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 20

Bank account: All,  Statement date: 03/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063947 | 03/13/2026 | 101020 | Ferguson, Elvin L | 03/31/2026 | | Settlement check | 1,402.00 |
| * D0063948 | 03/13/2026 | 101023 | Jones, Tyreke D | 03/31/2026 | | Settlement check | 1,030.12 |
| * D0063949 | 03/13/2026 | 101028 | Cooper, Nickholas R | 03/31/2026 | | Settlement check | 638.07 |
| * D0063950 | 03/13/2026 | 101041 | Pettaway, Xavier | 03/31/2026 | | Settlement check | 1,345.43 |
| * D0063951 | 03/13/2026 | 101053 | Bird, Jason C | 03/31/2026 | | Settlement check | 1,320.38 |
| * D0063952 | 03/13/2026 | 101054 | Thedford, Gerrell L | 03/31/2026 | | Settlement check | 1,340.70 |
| * D0063953 | 03/13/2026 | 101069 | McDuffie, Gabriel | 03/31/2026 | | Settlement check | 727.98 |
| * D0063954 | 03/13/2026 | 101074 | Shaw, Glenn D | 03/31/2026 | | Settlement check | 1,607.62 |
| * D0063955 | 03/13/2026 | 101089 | Henley Jr, James E | 03/31/2026 | | Settlement check | 1,386.53 |
| * D0063956 | 03/13/2026 | 101090 | Centeno, Ronald A | 03/31/2026 | | Settlement check | 1,463.09 |
| * D0063957 | 03/13/2026 | 101092 | Moody, Charles D | 03/31/2026 | | Settlement check | 1,394.06 |
| * D0063958 | 03/13/2026 | 101094 | Pace, Jeffrey C | 03/31/2026 | | Settlement check | 1,635.98 |
| * D0063959 | 03/13/2026 | 101098 | Gholar Williams, Laqunta | 03/31/2026 | | Settlement check | 1,209.91 |
| * D0063960 | 03/13/2026 | 101103 | Maggie Jones Trucking LLC | 03/31/2026 | | Settlement check | 2,228.22 |
| * D0063961 | 03/13/2026 | 101104 | Weatherford, Gary L | 03/31/2026 | | Settlement check | 1,014.30 |
| * D0063962 | 03/13/2026 | 101107 | Arkwright, Kelly A | 03/31/2026 | | Settlement check | 882.13 |
| * D0063963 | 03/13/2026 | 101115 | Coate, Danny R | 03/31/2026 | | Settlement check | 1,378.35 |
| * D0063964 | 03/13/2026 | 101120 | Lamar, Jeremy L | 03/31/2026 | | Settlement check | 779.95 |
| * D0063965 | 03/13/2026 | 101135 | Wortmann, Alfred L | 03/31/2026 | | Settlement check | 768.40 |
| * D0063966 | 03/13/2026 | 101141 | Woulard, Derrick C | 03/31/2026 | | Settlement check | 1,479.94 |
| * D0063967 | 03/13/2026 | 101151 | Jenkins, John E | 03/31/2026 | | Settlement check | 912.51 |
| * D0063968 | 03/13/2026 | 101152 | Thorne, Lavasea M | 03/31/2026 | | Settlement check | 541.35 |
| * D0063969 | 03/13/2026 | 101154 | Morrison Hall, Laterrance | 03/31/2026 | | Settlement check | 704.01 |
| * D0063970 | 03/13/2026 | 101155 | Johnson, Meyrick M | 03/31/2026 | | Settlement check | 1,009.26 |
| * D0063971 | 03/13/2026 | 101164 | Guillory, Jameika M | 03/31/2026 | | Settlement check | 755.67 |
| * D0063972 | 03/13/2026 | 101166 | Henley, Elijah | 03/31/2026 | | Settlement check | 601.09 |
| * D0063973 | 03/13/2026 | 101168 | Abrams, Kerry J | 03/31/2026 | | Settlement check | 1,157.70 |
| * D0063974 | 03/13/2026 | 101172 | Gates, Will D | 03/31/2026 | | Settlement check | 386.45 |
| * D0063975 | 03/13/2026 | 101177 | Rollin, Robbie | 03/31/2026 | | Settlement check | 3,349.85 |
| * D0063976 | 03/13/2026 | 101185 | Wadley, Jakeem | 03/31/2026 | | Settlement check | 819.96 |
| * D0063977 | 03/13/2026 | 101186 | Clark, Dearious J | 03/31/2026 | | Settlement check | 934.04 |
| * D0063978 | 03/13/2026 | 101188 | Aaron Jackson | 03/31/2026 | | Settlement check | 1,376.98 |
| * D0063979 | 03/13/2026 | 101200 | Bush, Aaron D | 03/31/2026 | | Settlement check | 1,316.73 |
| * D0063980 | 03/13/2026 | 101202 | Lenard, Cordareo D | 03/31/2026 | | Settlement check | 859.58 |
| * D0063981 | 03/13/2026 | 101203 | Jackson, Anthony B | 03/31/2026 | | Settlement check | 1,006.29 |
| * D0063982 | 03/13/2026 | 101214 | Blunt, Quaterrio F | 03/31/2026 | | Settlement check | 1,098.09 |
| * D0063983 | 03/13/2026 | 101229 | Gann, Donald W | 03/31/2026 | | Settlement check | 2,281.10 |
| * D0063984 | 03/13/2026 | 101232 | Noyes, Gregory D | 03/31/2026 | | Settlement check | 929.76 |
| * D0063985 | 03/13/2026 | 101234 | Taylor, Dallas S | 03/31/2026 | | Settlement check | 1,715.63 |
| * D0063986 | 03/13/2026 | 101235 | McClain, Kenneth E | 03/31/2026 | | Settlement check | 1,445.14 |
| * D0063987 | 03/13/2026 | 101236 | Young, Ray L | 03/31/2026 | | Settlement check | 638.00 |
| * D0063988 | 03/13/2026 | 101239 | Williams, Sheldon T | 03/31/2026 | | Settlement check | 1,169.45 |
| * D0063989 | 03/13/2026 | 101243 | Pugh, Tamarcus | 03/31/2026 | | Settlement check | 640.24 |
| * D0063990 | 03/13/2026 | 101247 | McGaw, Deltric T | 03/31/2026 | | Settlement check | 21.13 |
| * D0063991 | 03/13/2026 | 101254 | Dasher, Marcus L | 03/31/2026 | | Settlement check | 229.04 |
| * D0063992 | 03/13/2026 | 101259 | Williams, Timothy | 03/31/2026 | | Settlement check | 1,043.95 |
| * D0063993 | 03/13/2026 | 101274 | Boyd, Ahmad D | 03/31/2026 | | Settlement check | 1,320.27 |
| * D0063994 | 03/13/2026 | 101282 | Johnson, Johnathan B | 03/31/2026 | | Settlement check | 1,431.98 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Page 21

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| *  D0063995 | 03/13/2026 | 101285 | Cleveland, James W | 03/31/2026 | | Settlement check | 1,008.14 |
| *  D0063996 | 03/13/2026 | 101290 | Holomon, Donald J | 03/31/2026 | | Settlement check | 591.25 |
| *  D0063997 | 03/13/2026 | 101292 | Mazique, Douglas | 03/31/2026 | | Settlement check | 1,133.11 |
| *  D0063998 | 03/13/2026 | 101293 | Prince, Chawayne A | 03/31/2026 | | Settlement check | 442.58 |
| *  D0063999 | 03/13/2026 | 101294 | Beene, Chaz A | 03/31/2026 | | Settlement check | 780.02 |
| *  D0064000 | 03/13/2026 | 101295 | Plauche, Cate A | 03/31/2026 | | Settlement check | 1,886.36 |
| *  D0064001 | 03/13/2026 | 101299 | Crawford, Ronnie L | 03/31/2026 | | Settlement check | 751.99 |
| *  D0064002 | 03/13/2026 | 101300 | Bickham, Mitchell R | 03/31/2026 | | Settlement check | 1,346.88 |
| *  D0064003 | 03/13/2026 | 101301 | Travis III, Isaac | 03/31/2026 | | Settlement check | 696.17 |
| *  D0064004 | 03/13/2026 | 101302 | Roberts, Andrew R | 03/31/2026 | | Settlement check | 664.70 |
| *  D0064005 | 03/13/2026 | 101303 | Kohn, Steven J | 03/31/2026 | | Settlement check | 856.40 |
| *  D0064006 | 03/13/2026 | 101304 | Brownlee, Tyquavis J | 03/31/2026 | | Settlement check | 1,274.84 |
| *  D0064007 | 03/13/2026 | 101305 | Robinson, M C | 03/31/2026 | | Settlement check | 947.73 |
| *  D0064008 | 03/13/2026 | 101306 | Jackson, Joseph | 03/31/2026 | | Settlement check | 1,015.39 |
| *  D0064009 | 03/13/2026 | 101308 | Amos Jr, Jimmie | 03/31/2026 | | Settlement check | 1,065.53 |
| *  D0064010 | 03/13/2026 | 101309 | Skotzky, Henry J | 03/31/2026 | | Settlement check | 780.36 |
| *  D0064011 | 03/13/2026 | 101313 | Raglin, Aaron J | 03/31/2026 | | Settlement check | 763.83 |
| *  D0064012 | 03/13/2026 | 101316 | Bergeron, Clifton J | 03/31/2026 | | Settlement check | 955.40 |
| *  D0064013 | 03/13/2026 | 101317 | Smedley, Malik J | 03/31/2026 | | Settlement check | 1,241.80 |
| *  D0064014 | 03/13/2026 | 101318 | Piper, James S | 03/31/2026 | | Settlement check | 1,281.81 |
| *  D0064015 | 03/13/2026 | 101319 | Swampman Trucking LLC | 03/31/2026 | | Settlement check | 2,074.29 |
| *  D0064016 | 03/13/2026 | 101320 | Cousin, Devin J | 03/31/2026 | | Settlement check | 274.05 |
| *  D0064017 | 03/13/2026 | 101315 | McLaurin, David E | 03/31/2026 | | Settlement check | 821.17 |
| *  D0064018 | 03/13/2026 | 100479 | Holder, Tierra | 03/31/2026 | | Settlement check | 569.47 |
| *  D0064019 | 03/13/2026 | 100738 | McMillian, Aaron W | 03/31/2026 | | Settlement check | 1,055.26 |
| *  D0064020 | 03/13/2026 | 100873 | Barnes & Barnes Trucking LLC | 03/31/2026 | | Settlement check | 2,942.45 |
| *  D0064021 | 03/13/2026 | 100780 | Alley, Laurie L | 03/31/2026 | | Settlement check | 506.84 |
| *  D0064022 | 03/13/2026 | 100718 | Jett, Lisa L | 03/31/2026 | | Settlement check | 823.58 |
| *  D0064023 | 03/13/2026 | 100090 | Allard, Michael J | 03/31/2026 | | Office payroll check | 957.40 |
| *  D0064024 | 03/13/2026 | 100093 | Bianchini, Amanda J | 03/31/2026 | | Office payroll check | 855.49 |
| *  D0064025 | 03/13/2026 | 100096 | Davis, Donald T | 03/31/2026 | | Office payroll check | 1,134.18 |
| *  D0064026 | 03/13/2026 | 100097 | Dayton, Tracy | 03/31/2026 | | Office payroll check | 988.37 |
| *  D0064027 | 03/13/2026 | 100107 | Rogers, Jonathan | 03/31/2026 | | Office payroll check | 1,170.67 |
| *  D0064028 | 03/13/2026 | 100109 | Patterson, Donna | 03/31/2026 | | Office payroll check | 447.72 |
| *  D0064029 | 03/13/2026 | 100314 | Farmer, Tabitha | 03/31/2026 | | Office payroll check | 1,140.90 |
| *  D0064030 | 03/13/2026 | 100337 | Oberly, Catherine | 03/31/2026 | | Office payroll check | 617.32 |
| *  D0064031 | 03/13/2026 | 100353 | Hageman, Leslie | 03/31/2026 | | Office payroll check | 732.47 |
| *  D0064032 | 03/13/2026 | 100385 | EVANS, STEVEN | 03/31/2026 | | Office payroll check | 1,986.53 |
| *  D0064033 | 03/13/2026 | 100388 | MATTOCKS, DON | 03/31/2026 | | Office payroll check | 2,067.50 |
| *  D0064034 | 03/13/2026 | 100410 | Acosta, Carlos | 03/31/2026 | | Office payroll check | 465.06 |
| *  D0064035 | 03/13/2026 | 100461 | Lee, Grant M | 03/31/2026 | | Office payroll check | 964.46 |
| *  D0064036 | 03/13/2026 | 100487 | Lott, Kevin P | 03/31/2026 | | Office payroll check | 712.16 |
| *  D0064037 | 03/13/2026 | 100544 | Lee, Christy N | 03/31/2026 | | Office payroll check | 827.72 |
| *  D0064038 | 03/13/2026 | 100607 | Watts, Vickie R | 03/31/2026 | | Office payroll check | 1,834.01 |
| *  D0064039 | 03/13/2026 | 100628 | Kay, Melanie | 03/31/2026 | | Office payroll check | 828.58 |
| *  D0064040 | 03/13/2026 | 100706 | Carter, Victoria B | 03/31/2026 | | Office payroll check | 719.81 |
| *  D0064041 | 03/13/2026 | 100707 | Beane, Jacob R | 03/31/2026 | | Office payroll check | 2,349.44 |
| *  D0064042 | 03/13/2026 | 100719 | Cameron, Melinda M | 03/31/2026 | | Office payroll check | 776.26 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 1108-00-00 - RENASANT 7041 | | | | 03/31/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |
| * D0064043 | 03/13/2026 | 100747 | Evans, Steven H | 03/31/2026 | | Office payroll check | 928.41 |
| * D0064044 | 03/13/2026 | 100753 | Mire, LeeAnn D | 03/31/2026 | | Office payroll check | 954.77 |
| * D0064045 | 03/13/2026 | 100789 | Parker, Kimberly L | 03/31/2026 | | Office payroll check | 700.73 |
| * D0064046 | 03/13/2026 | 100891 | Wright, Makayla A | 03/31/2026 | | Office payroll check | 728.44 |
| * D0064047 | 03/13/2026 | 100895 | Bryant, Elise A | 03/31/2026 | | Office payroll check | 275.66 |
| * D0064048 | 03/13/2026 | 100944 | Bruchey, Robyn L | 03/31/2026 | | Office payroll check | 392.38 |
| * D0064049 | 03/13/2026 | 100988 | Wright, Amanda M | 03/31/2026 | | Office payroll check | 735.01 |
| * D0064050 | 03/13/2026 | 100990 | Cooley, Emma S | 03/31/2026 | | Office payroll check | 580.93 |
| * D0064051 | 03/13/2026 | 101013 | English, Joseph C | 03/31/2026 | | Office payroll check | 415.26 |
| * D0064052 | 03/13/2026 | 101042 | Miller, Gerald B | 03/31/2026 | | Office payroll check | 940.38 |
| * D0064053 | 03/13/2026 | 101071 | Reeves III, Earl P | 03/31/2026 | | Office payroll check | 510.00 |
| * D0064054 | 03/13/2026 | 101117 | Wright, Saylor G | 03/31/2026 | | Office payroll check | 291.87 |
| * D0064055 | 03/13/2026 | 101136 | Grimes, Joshua P | 03/31/2026 | | Office payroll check | 199.47 |
| * D0064056 | 03/13/2026 | 101173 | Franklin, Michael C | 03/31/2026 | | Office payroll check | 350.95 |
| * D0064057 | 03/13/2026 | 101242 | Myers, Taylor G | 03/31/2026 | | Office payroll check | 401.73 |
| * D0064058 | 03/13/2026 | 101249 | Necaise, Anna E | 03/31/2026 | | Office payroll check | 738.90 |
| * D0064059 | 03/13/2026 | 101256 | Friedlander, Magan T | 03/31/2026 | | Office payroll check | 705.68 |
| * D0064060 | 03/13/2026 | 101273 | Olsen Hissick, Denise Y | 03/31/2026 | | Office payroll check | 738.90 |
| * D0064061 | 03/13/2026 | 101283 | Smith, Erin E | 03/31/2026 | | Office payroll check | 1,005.30 |
| * D0064062 | 03/13/2026 | 101298 | Ivy, Cayden S | 03/31/2026 | | Office payroll check | 699.91 |
| * D0064063 | 03/13/2026 | 101310 | Olson, Jaklyn M | 03/31/2026 | | Office payroll check | 699.91 |
| * D0064064 | 03/13/2026 | 101311 | Bare, Christopher A | 03/31/2026 | | Office payroll check | 505.23 |
| * D0064065 | 03/13/2026 | 101321 | Gilliam, Justin L | 03/31/2026 | | Office payroll check | 242.14 |
| * D0064066 | 03/13/2026 | 100830 | Jean Saylor | 03/31/2026 | | Settlement check | 550.00 |
| * D0064067 | 03/20/2026 | 100001 | Timmie B. Ainsworth | 03/31/2026 | | Settlement check | 179.86 |
| * D0064068 | 03/20/2026 | 100002 | Daniel P. Alesich | 03/31/2026 | | Settlement check | 285.42 |
| * D0064069 | 03/20/2026 | 100004 | Joseph H. Alford | 03/31/2026 | | Settlement check | 981.14 |
| * D0064070 | 03/20/2026 | 100008 | Craig C. Barnes | 03/31/2026 | | Settlement check | 725.18 |
| * D0064071 | 03/20/2026 | 100014 | Caressia D. Brown | 03/31/2026 | | Settlement check | 1,862.07 |
| * D0064072 | 03/20/2026 | 100016 | Ronald Cagler | 03/31/2026 | | Settlement check | 894.42 |
| * D0064073 | 03/20/2026 | 100055 | Heath R. Mitchell | 03/31/2026 | | Settlement check | 840.38 |
| * D0064074 | 03/20/2026 | 100056 | Odell Moore | 03/31/2026 | | Settlement check | 817.79 |
| * D0064075 | 03/20/2026 | 100059 | Garrick L. Palmer | 03/31/2026 | | Settlement check | 1,032.33 |
| * D0064076 | 03/20/2026 | 100065 | James W. Sledge | 03/31/2026 | | Settlement check | 1,545.99 |
| * D0064077 | 03/20/2026 | 100071 | Dexter P. Thomas | 03/31/2026 | | Settlement check | 1,522.70 |
| * D0064078 | 03/20/2026 | 100074 | Terry L. Viney | 03/31/2026 | | Settlement check | 855.28 |
| * D0064079 | 03/20/2026 | 100076 | Keair C. Watts | 03/31/2026 | | Settlement check | 913.13 |
| * D0064080 | 03/20/2026 | 100159 | Drake, KiJuan | 03/31/2026 | | Settlement check | 484.52 |
| * D0064081 | 03/20/2026 | 100162 | Edwards, Robert | 03/31/2026 | | Settlement check | 1,712.48 |
| * D0064082 | 03/20/2026 | 100240 | Thrash, William | 03/31/2026 | | Settlement check | 1,975.94 |
| * D0064083 | 03/20/2026 | 100252 | Jarels, Connie | 03/31/2026 | | Settlement check | 1,362.69 |
| * D0064084 | 03/20/2026 | 100285 | Minyard, William | 03/31/2026 | | Settlement check | 52.59 |
| * D0064085 | 03/20/2026 | 100287 | Nyholm, John | 03/31/2026 | | Settlement check | 598.76 |
| * D0064086 | 03/20/2026 | 100320 | Miles, Michael | 03/31/2026 | | Settlement check | 1,192.42 |
| * D0064087 | 03/20/2026 | 100322 | Holland, Marcus | 03/31/2026 | | Settlement check | 1,431.37 |
| * D0064088 | 03/20/2026 | 100338 | Boggs, Kenneth | 03/31/2026 | | Settlement check | 1,205.48 |
| * D0064089 | 03/20/2026 | 100356 | Staley, Terry | 03/31/2026 | | Settlement check | 1,259.31 |
| * D0064090 | 03/20/2026 | 100412 | Raymond, Deon | 03/31/2026 | | Settlement check | 138.50 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 23

Bank account: All,  Statement date: 03/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0064091 | 03/20/2026 | 100448 | Williams, Larry | 03/31/2026 | | Settlement check | 412.63 |
| * | D0064093 | 03/20/2026 | 100503 | Palmer, Nicholas A | 03/31/2026 | | Settlement check | 677.91 |
| * | D0064094 | 03/20/2026 | 100518 | Vaughn, Stacy K | 03/31/2026 | | Settlement check | 944.68 |
| * | D0064095 | 03/20/2026 | 100520 | Pouder, James C | 03/31/2026 | | Settlement check | 1,120.79 |
| * | D0064096 | 03/20/2026 | 100558 | Starr, Corey L | 03/31/2026 | | Settlement check | 1,156.59 |
| * | D0064097 | 03/20/2026 | 100627 | Angeloff, Billy L | 03/31/2026 | | Settlement check | 1,715.45 |
| * | D0064098 | 03/20/2026 | 100638 | Dykes, Robert R | 03/31/2026 | | Settlement check | 384.61 |
| * | D0064099 | 03/20/2026 | 100656 | Dabney, Philon | 03/31/2026 | | Settlement check | 884.44 |
| * | D0064100 | 03/20/2026 | 100658 | Windfield, David L | 03/31/2026 | | Settlement check | 1,504.30 |
| * | D0064101 | 03/20/2026 | 100661 | Hooks, Patrick A | 03/31/2026 | | Settlement check | 1,514.89 |
| * | D0064102 | 03/20/2026 | 100667 | Cooper, Paris T | 03/31/2026 | | Settlement check | 1,045.97 |
| * | D0064104 | 03/20/2026 | 100698 | Philon, Vashone M | 03/31/2026 | | Settlement check | 1,433.36 |
| * | D0064106 | 03/20/2026 | 100729 | Cole, William E | 03/31/2026 | | Settlement check | 1,659.85 |
| * | D0064107 | 03/20/2026 | 100737 | Hillhouse, Johnathon | 03/31/2026 | | Settlement check | 1,825.63 |
| * | D0064108 | 03/20/2026 | 100738 | McMillian, Aaron W | 03/31/2026 | | Settlement check | 1,050.89 |
| * | D0064109 | 03/20/2026 | 100772 | Evans, Clifford A | 03/31/2026 | | Settlement check | 1,167.82 |
| * | D0064110 | 03/20/2026 | 100780 | Alley, Laurie L | 03/31/2026 | | Settlement check | 762.71 |
| * | D0064111 | 03/20/2026 | 100800 | Terrell, Charles A | 03/31/2026 | | Settlement check | 1,208.99 |
| * | D0064112 | 03/20/2026 | 100839 | Jefferson, Hezzie F | 03/31/2026 | | Settlement check | 1,266.62 |
| * | D0064113 | 03/20/2026 | 100844 | O'Neal, Albert D | 03/31/2026 | | Settlement check | 1,297.79 |
| * | D0064114 | 03/20/2026 | 100846 | Holman, Raynard C | 03/31/2026 | | Settlement check | 667.78 |
| * | D0064115 | 03/20/2026 | 100852 | Gibbs, Takia S | 03/31/2026 | | Settlement check | 817.99 |
| * | D0064116 | 03/20/2026 | 100860 | Hilton, Terrance L | 03/31/2026 | | Settlement check | 1,025.21 |
| * | D0064117 | 03/20/2026 | 100872 | Coleman, Joseph D | 03/31/2026 | | Settlement check | 1,178.70 |
| * | D0064118 | 03/20/2026 | 100873 | Barnes & Barnes Trucking LLC | 03/31/2026 | | Settlement check | 3,229.09 |
| * | D0064119 | 03/20/2026 | 100902 | Taylor, Jeffrey W | 03/31/2026 | | Settlement check | 876.30 |
| * | D0064120 | 03/20/2026 | 100903 | Dupuy, Cassandra F | 03/31/2026 | | Settlement check | 515.33 |
| * | D0064121 | 03/20/2026 | 100914 | Pruitt, Joseph D | 03/31/2026 | | Settlement check | 746.77 |
| * | D0064122 | 03/20/2026 | 100917 | Ramsey, Robert D | 03/31/2026 | | Settlement check | 1,215.18 |
| * | D0064123 | 03/20/2026 | 100919 | Shepherd, Corderius J | 03/31/2026 | | Settlement check | 730.87 |
| * | D0064124 | 03/20/2026 | 100920 | McCullum, Jayda H | 03/31/2026 | | Settlement check | 638.18 |
| * | D0064125 | 03/20/2026 | 100927 | Carroll, Jason A | 03/31/2026 | | Settlement check | 996.71 |
| * | D0064126 | 03/20/2026 | 100928 | Petrie, William H | 03/31/2026 | | Settlement check | 678.30 |
| * | D0064127 | 03/20/2026 | 100956 | Holliman, Jimmy C | 03/31/2026 | | Settlement check | 1,022.19 |
| * | D0064128 | 03/20/2026 | 100967 | Tucker, Norman C | 03/31/2026 | | Settlement check | 1,171.36 |
| * | D0064129 | 03/20/2026 | 100979 | Evans, Donovan | 03/31/2026 | | Settlement check | 1,383.54 |
| * | D0064131 | 03/20/2026 | 100994 | Howard, Carlos | 03/31/2026 | | Settlement check | 1,467.76 |
| * | D0064132 | 03/20/2026 | 100998 | Fears, Cordarius D | 03/31/2026 | | Settlement check | 1,176.23 |
| * | D0064133 | 03/20/2026 | 101001 | Smith, Kevin L | 03/31/2026 | | Settlement check | 1,469.24 |
| * | D0064134 | 03/20/2026 | 101004 | Trim, Ruddie D | 03/31/2026 | | Settlement check | 1,249.97 |
| * | D0064136 | 03/20/2026 | 101014 | Young, Cornelious J | 03/31/2026 | | Settlement check | 1,187.22 |
| * | D0064137 | 03/20/2026 | 101019 | Strader, James R | 03/31/2026 | | Settlement check | 2,108.20 |
| * | D0064138 | 03/20/2026 | 101020 | Ferguson, Elvin L | 03/31/2026 | | Settlement check | 721.25 |
| * | D0064139 | 03/20/2026 | 101023 | Jones, Tyreke D | 03/31/2026 | | Settlement check | 561.14 |
| * | D0064140 | 03/20/2026 | 101028 | Cooper, Nickholas R | 03/31/2026 | | Settlement check | 806.68 |
| * | D0064141 | 03/20/2026 | 101041 | Pettaway, Xavier | 03/31/2026 | | Settlement check | 1,071.78 |
| * | D0064142 | 03/20/2026 | 101053 | Bird, Jason C | 03/31/2026 | | Settlement check | 290.95 |
| * | D0064143 | 03/20/2026 | 101054 | Thedford, Gerrell L | 03/31/2026 | | Settlement check | 923.76 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 24

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0064144 | 03/20/2026 | 101069 | McDuffie, Gabriel | 03/31/2026 | | Settlement check | 520.36 |
| * | D0064146 | 03/20/2026 | 101089 | Henley Jr, James E | 03/31/2026 | | Settlement check | 1,211.69 |
| * | D0064147 | 03/20/2026 | 101090 | Centeno, Ronald A | 03/31/2026 | | Settlement check | 1,020.99 |
| * | D0064148 | 03/20/2026 | 101092 | Moody, Charles D | 03/31/2026 | | Settlement check | 1,010.95 |
| * | D0064149 | 03/20/2026 | 101094 | Pace, Jeffrey C | 03/31/2026 | | Settlement check | 943.32 |
| * | D0064150 | 03/20/2026 | 101098 | Gholar Williams, Laqunta | 03/31/2026 | | Settlement check | 527.75 |
| * | D0064151 | 03/20/2026 | 101103 | Maggie Jones Trucking LLC | 03/31/2026 | | Settlement check | 2,126.68 |
| * | D0064152 | 03/20/2026 | 101104 | Weatherford, Gary L | 03/31/2026 | | Settlement check | 598.90 |
| * | D0064153 | 03/20/2026 | 101107 | Arkwright, Kelly A | 03/31/2026 | | Settlement check | 988.23 |
| * | D0064154 | 03/20/2026 | 101115 | Coate, Danny R | 03/31/2026 | | Settlement check | 1,216.93 |
| * | D0064155 | 03/20/2026 | 101120 | Lamar, Jeremy L | 03/31/2026 | | Settlement check | 932.50 |
| * | D0064156 | 03/20/2026 | 101141 | Woulard, Derrick C | 03/31/2026 | | Settlement check | 1,014.27 |
| * | D0064157 | 03/20/2026 | 101150 | Dukes, Dashaun L | 03/31/2026 | | Settlement check | 1,043.49 |
| * | D0064158 | 03/20/2026 | 101151 | Jenkins, John E | 03/31/2026 | | Settlement check | 688.24 |
| * | D0064159 | 03/20/2026 | 101152 | Thorne, Lavasea M | 03/31/2026 | | Settlement check | 1,370.79 |
| * | D0064160 | 03/20/2026 | 101154 | Morrison Hall, Laterrance | 03/31/2026 | | Settlement check | 637.48 |
| * | D0064161 | 03/20/2026 | 101155 | Johnson, Meyrick M | 03/31/2026 | | Settlement check | 1,123.58 |
| * | D0064162 | 03/20/2026 | 101164 | Guillory, Jameika M | 03/31/2026 | | Settlement check | 977.16 |
| * | D0064163 | 03/20/2026 | 101166 | Henley, Elijah | 03/31/2026 | | Settlement check | 523.04 |
| * | D0064164 | 03/20/2026 | 101168 | Abrams, Kerry J | 03/31/2026 | | Settlement check | 1,649.01 |
| * | D0064165 | 03/20/2026 | 101177 | Rollin, Robbie | 03/31/2026 | | Settlement check | 3,251.96 |
| * | D0064166 | 03/20/2026 | 101185 | Wadley, Jakeem | 03/31/2026 | | Settlement check | 992.98 |
| * | D0064168 | 03/20/2026 | 101188 | Aaron Jackson | 03/31/2026 | | Settlement check | 1,555.30 |
| * | D0064169 | 03/20/2026 | 101200 | Bush, Aaron D | 03/31/2026 | | Settlement check | 1,274.59 |
| * | D0064170 | 03/20/2026 | 101202 | Lenard, Cordareo D | 03/31/2026 | | Settlement check | 1,480.39 |
| * | D0064171 | 03/20/2026 | 101203 | Jackson, Anthony B | 03/31/2026 | | Settlement check | 1,044.06 |
| * | D0064172 | 03/20/2026 | 101214 | Blunt, Quaterrio F | 03/31/2026 | | Settlement check | 775.52 |
| * | D0064173 | 03/20/2026 | 101229 | Gann, Donald W | 03/31/2026 | | Settlement check | 2,631.41 |
| * | D0064174 | 03/20/2026 | 101232 | Noyes, Gregory D | 03/31/2026 | | Settlement check | 1,153.16 |
| * | D0064175 | 03/20/2026 | 101234 | Taylor, Dallas S | 03/31/2026 | | Settlement check | 1,215.88 |
| * | D0064176 | 03/20/2026 | 101235 | McClain, Kenneth E | 03/31/2026 | | Settlement check | 875.52 |
| * | D0064177 | 03/20/2026 | 101236 | Young, Ray L | 03/31/2026 | | Settlement check | 255.98 |
| * | D0064178 | 03/20/2026 | 101239 | Williams, Sheldon T | 03/31/2026 | | Settlement check | 1,933.27 |
| * | D0064179 | 03/20/2026 | 101243 | Pugh, Tamarcus | 03/31/2026 | | Settlement check | 847.83 |
| * | D0064180 | 03/20/2026 | 101245 | Russell, Tyquintin L | 03/31/2026 | | Settlement check | 1,399.68 |
| * | D0064181 | 03/20/2026 | 101252 | Brooks, Laborris | 03/31/2026 | | Settlement check | 405.36 |
| * | D0064182 | 03/20/2026 | 101259 | Williams, Timothy | 03/31/2026 | | Settlement check | 932.44 |
| * | D0064183 | 03/20/2026 | 101274 | Boyd, Ahmad D | 03/31/2026 | | Settlement check | 1,061.09 |
| * | D0064184 | 03/20/2026 | 101282 | Johnson, Johnathan B | 03/31/2026 | | Settlement check | 1,435.20 |
| * | D0064185 | 03/20/2026 | 101285 | Cleveland, James W | 03/31/2026 | | Settlement check | 652.88 |
| * | D0064186 | 03/20/2026 | 101290 | Holomon, Donald J | 03/31/2026 | | Settlement check | 522.98 |
| * | D0064187 | 03/20/2026 | 101292 | Mazique, Douglas | 03/31/2026 | | Settlement check | 1,458.06 |
| * | D0064189 | 03/20/2026 | 101294 | Beene, Chaz A | 03/31/2026 | | Settlement check | 10.85 |
| * | D0064190 | 03/20/2026 | 101295 | Plauche, Cate A | 03/31/2026 | | Settlement check | 1,562.01 |
| * | D0064191 | 03/20/2026 | 101299 | Crawford, Ronnie L | 03/31/2026 | | Settlement check | 1,196.78 |
| * | D0064192 | 03/20/2026 | 101300 | Bickham, Mitchell R | 03/31/2026 | | Settlement check | 1,298.21 |
| * | D0064193 | 03/20/2026 | 101303 | Kohn, Steven J | 03/31/2026 | | Settlement check | 812.95 |
| * | D0064194 | 03/20/2026 | 101304 | Brownlee, Tyquavis J | 03/31/2026 | | Settlement check | 828.78 |

04/29/2026 0734          **Bank Reconciliation Posting Report**          Page 25

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|

**1108-00-00 - RENASANT 7041**      **03/31/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| * D0064195 | 03/20/2026 | 101305 | Robinson, M C | 03/31/2026 | | Settlement check | 1,450.71 |
| * D0064196 | 03/20/2026 | 101306 | Jackson, Joseph | 03/31/2026 | | Settlement check | 1,220.66 |
| * D0064197 | 03/20/2026 | 101308 | Amos Jr, Jimmie | 03/31/2026 | | Settlement check | 982.66 |
| * D0064198 | 03/20/2026 | 101309 | Skotzky, Henry J | 03/31/2026 | | Settlement check | 1,197.11 |
| * D0064199 | 03/20/2026 | 101313 | Raglin, Aaron J | 03/31/2026 | | Settlement check | 1,094.62 |
| * D0064200 | 03/20/2026 | 101315 | McLaurin, David E | 03/31/2026 | | Settlement check | 339.81 |
| * D0064201 | 03/20/2026 | 101316 | Bergeron, Clifton J | 03/31/2026 | | Settlement check | 957.07 |
| * D0064202 | 03/20/2026 | 101317 | Smedley, Malik J | 03/31/2026 | | Settlement check | 624.94 |
| * D0064203 | 03/20/2026 | 101318 | Piper, James S | 03/31/2026 | | Settlement check | 952.00 |
| * D0064204 | 03/20/2026 | 101319 | Swampman Trucking LLC | 03/31/2026 | | Settlement check | 3,188.80 |
| * D0064205 | 03/20/2026 | 101320 | Cousin, Devin J | 03/31/2026 | | Settlement check | 738.08 |
| * D0064206 | 03/20/2026 | 101322 | Verdon, Christopher D | 03/31/2026 | | Settlement check | 239.47 |
| * D0064207 | 03/20/2026 | 101323 | Newsome, Thomas D | 03/31/2026 | | Settlement check | 436.42 |
| * D0064208 | 03/20/2026 | 100718 | Jett, Lisa L | 03/31/2026 | | Settlement check | 439.45 |
| * D0064209 | 03/20/2026 | 101011 | Fairley, Samuel | 03/31/2026 | | Settlement check | 496.68 |
| * D0064210 | 03/20/2026 | 101186 | Clark, Dearious J | 03/31/2026 | | Settlement check | 514.33 |
| * D0064211 | 03/20/2026 | 101293 | Prince, Chawayne A | 03/31/2026 | | Settlement check | 1,806.21 |
| * D0064212 | 03/20/2026 | 100830 | Jean Saylor | 03/31/2026 | | Settlement check | 300.00 |
| * D0064213 | 03/20/2026 | 100479 | Holder, Tierra | 03/31/2026 | | Settlement check | 713.49 |
| * D0064214 | 03/20/2026 | 100697 | McDonald, Jarquayvous | 03/31/2026 | | Settlement check | 894.57 |
| * D0064215 | 03/20/2026 | 100090 | Allard, Michael J | 03/31/2026 | | Office payroll check | 886.19 |
| * D0064216 | 03/20/2026 | 100093 | Bianchini, Amanda J | 03/31/2026 | | Office payroll check | 855.49 |
| * D0064217 | 03/20/2026 | 100096 | Davis, Donald T | 03/31/2026 | | Office payroll check | 1,047.84 |
| * D0064218 | 03/20/2026 | 100097 | Dayton, Tracy | 03/31/2026 | | Office payroll check | 988.37 |
| * D0064219 | 03/20/2026 | 100107 | Rogers, Jonathan | 03/31/2026 | | Office payroll check | 1,170.67 |
| * D0064220 | 03/20/2026 | 100109 | Patterson, Donna | 03/31/2026 | | Office payroll check | 447.72 |
| * D0064221 | 03/20/2026 | 100314 | Farmer, Tabitha | 03/31/2026 | | Office payroll check | 1,140.90 |
| * D0064222 | 03/20/2026 | 100337 | Oberly, Catherine | 03/31/2026 | | Office payroll check | 617.32 |
| * D0064223 | 03/20/2026 | 100353 | Hageman, Leslie | 03/31/2026 | | Office payroll check | 732.47 |
| * D0064224 | 03/20/2026 | 100385 | EVANS, STEVEN | 03/31/2026 | | Office payroll check | 1,986.53 |
| * D0064225 | 03/20/2026 | 100388 | MATTOCKS, DON | 03/31/2026 | | Office payroll check | 2,067.50 |
| * D0064226 | 03/20/2026 | 100410 | Acosta, Carlos | 03/31/2026 | | Office payroll check | 455.82 |
| * D0064227 | 03/20/2026 | 100461 | Lee, Grant M | 03/31/2026 | | Office payroll check | 964.46 |
| * D0064228 | 03/20/2026 | 100487 | Lott, Kevin P | 03/31/2026 | | Office payroll check | 842.96 |
| * D0064229 | 03/20/2026 | 100544 | Lee, Christy N | 03/31/2026 | | Office payroll check | 522.32 |
| * D0064230 | 03/20/2026 | 100607 | Watts, Vickie R | 03/31/2026 | | Office payroll check | 1,883.78 |
| * D0064231 | 03/20/2026 | 100628 | Kay, Melanie | 03/31/2026 | | Office payroll check | 828.58 |
| * D0064232 | 03/20/2026 | 100706 | Carter, Victoria B | 03/31/2026 | | Office payroll check | 719.81 |
| * D0064233 | 03/20/2026 | 100707 | Beane, Jacob R | 03/31/2026 | | Office payroll check | 1,936.37 |
| * D0064234 | 03/20/2026 | 100719 | Cameron, Melinda M | 03/31/2026 | | Office payroll check | 776.26 |
| * D0064235 | 03/20/2026 | 100747 | Evans, Steven H | 03/31/2026 | | Office payroll check | 1,004.76 |
| * D0064236 | 03/20/2026 | 100753 | Mire, LeeAnn D | 03/31/2026 | | Office payroll check | 954.77 |
| * D0064237 | 03/20/2026 | 100789 | Parker, Kimberly L | 03/31/2026 | | Office payroll check | 700.73 |
| * D0064238 | 03/20/2026 | 100891 | Wright, Makayla A | 03/31/2026 | | Office payroll check | 1,033.06 |
| * D0064239 | 03/20/2026 | 100895 | Bryant, Elise A | 03/31/2026 | | Office payroll check | 265.31 |
| * D0064240 | 03/20/2026 | 100944 | Bruchey, Robyn L | 03/31/2026 | | Office payroll check | 316.86 |
| * D0064241 | 03/20/2026 | 100988 | Wright, Amanda M | 03/31/2026 | | Office payroll check | 1,040.41 |
| * D0064242 | 03/20/2026 | 100990 | Cooley, Emma S | 03/31/2026 | | Office payroll check | 580.93 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0064243 | 03/20/2026 | 101013 | English, Joseph C | 03/31/2026 | | Office payroll check | 351.01 |
| * | D0064244 | 03/20/2026 | 101042 | Miller, Gerald B | 03/31/2026 | | Office payroll check | 940.38 |
| * | D0064245 | 03/20/2026 | 101071 | Reeves III, Earl P | 03/31/2026 | | Office payroll check | 372.65 |
| * | D0064246 | 03/20/2026 | 101117 | Wright, Saylor G | 03/31/2026 | | Office payroll check | 308.54 |
| * | D0064247 | 03/20/2026 | 101136 | Grimes, Joshua P | 03/31/2026 | | Office payroll check | 318.67 |
| * | D0064248 | 03/20/2026 | 101173 | Franklin, Michael C | 03/31/2026 | | Office payroll check | 424.25 |
| * | D0064249 | 03/20/2026 | 101242 | Myers, Taylor G | 03/31/2026 | | Office payroll check | 316.21 |
| * | D0064250 | 03/20/2026 | 101249 | Necaise, Anna E | 03/31/2026 | | Office payroll check | 738.90 |
| * | D0064251 | 03/20/2026 | 101273 | Olsen Hissick, Denise Y | 03/31/2026 | | Office payroll check | 738.90 |
| * | D0064252 | 03/20/2026 | 101283 | Smith, Erin E | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0064253 | 03/20/2026 | 101298 | Ivy, Cayden S | 03/31/2026 | | Office payroll check | 570.31 |
| * | D0064254 | 03/20/2026 | 101310 | Olson, Jaklyn M | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0064255 | 03/20/2026 | 101311 | Bare, Christopher A | 03/31/2026 | | Office payroll check | 594.59 |
| * | D0064256 | 03/20/2026 | 101321 | Gilliam, Justin L | 03/31/2026 | | Office payroll check | 907.40 |
| * | D0064257 | 03/20/2026 | 101074 | Shaw, Glenn D | 03/31/2026 | | Settlement check | 1,413.09 |
| * | D0064258 | 03/20/2026 | 100980 | Whitehall, Tahj | 03/31/2026 | | Settlement check | 378.14 |
| * | D0064259 | 03/27/2026 | 100001 | Timmie B. Ainsworth | 03/31/2026 | | Settlement check | 1,879.32 |
| * | D0064260 | 03/27/2026 | 100002 | Daniel P. Alesich | 03/31/2026 | | Settlement check | 795.55 |
| * | D0064261 | 03/27/2026 | 100004 | Joseph H. Alford | 03/31/2026 | | Settlement check | 1,056.97 |
| * | D0064262 | 03/27/2026 | 100008 | Craig C. Barnes | 03/31/2026 | | Settlement check | 589.46 |
| * | D0064263 | 03/27/2026 | 100014 | Caressia D. Brown | 03/31/2026 | | Settlement check | 1,532.21 |
| * | D0064264 | 03/27/2026 | 100016 | Ronald Cagler | 03/31/2026 | | Settlement check | 775.83 |
| * | D0064265 | 03/27/2026 | 100034 | Richard J. Ferry Jr | 03/31/2026 | | Settlement check | 562.43 |
| * | D0064266 | 03/27/2026 | 100056 | Odell Moore | 03/31/2026 | | Settlement check | 949.44 |
| * | D0064267 | 03/27/2026 | 100059 | Garrick L. Palmer | 03/31/2026 | | Settlement check | 432.74 |
| * | D0064269 | 03/27/2026 | 100071 | Dexter P. Thomas | 03/31/2026 | | Settlement check | 405.71 |
| * | D0064270 | 03/27/2026 | 100074 | Terry L. Viney | 03/31/2026 | | Settlement check | 1,179.76 |
| * | D0064271 | 03/27/2026 | 100076 | Keair C. Watts | 03/31/2026 | | Settlement check | 914.17 |
| * | D0064272 | 03/27/2026 | 100159 | Drake, KiJuan | 03/31/2026 | | Settlement check | 226.72 |
| * | D0064273 | 03/27/2026 | 100162 | Edwards, Robert | 03/31/2026 | | Settlement check | 1,713.97 |
| * | D0064274 | 03/27/2026 | 100240 | Thrash, William | 03/31/2026 | | Settlement check | 1,939.92 |
| * | D0064275 | 03/27/2026 | 100252 | Jarels, Connie | 03/31/2026 | | Settlement check | 650.61 |
| * | D0064276 | 03/27/2026 | 100285 | Minyard, William | 03/31/2026 | | Settlement check | 1,011.66 |
| * | D0064277 | 03/27/2026 | 100287 | Nyholm, John | 03/31/2026 | | Settlement check | 1,368.58 |
| * | D0064278 | 03/27/2026 | 100320 | Miles, Michael | 03/31/2026 | | Settlement check | 683.79 |
| * | D0064280 | 03/27/2026 | 100338 | Boggs, Kenneth | 03/31/2026 | | Settlement check | 1,257.05 |
| * | D0064281 | 03/27/2026 | 100356 | Staley, Terry | 03/31/2026 | | Settlement check | 1,535.20 |
| * | D0064282 | 03/27/2026 | 100412 | Raymond, Deon | 03/31/2026 | | Settlement check | 1,718.25 |
| * | D0064283 | 03/27/2026 | 100448 | Williams, Larry | 03/31/2026 | | Settlement check | 1,165.32 |
| * | D0064285 | 03/27/2026 | 100503 | Palmer, Nicholas A | 03/31/2026 | | Settlement check | 369.87 |
| * | D0064286 | 03/27/2026 | 100518 | Vaughn, Stacy K | 03/31/2026 | | Settlement check | 916.77 |
| * | D0064287 | 03/27/2026 | 100520 | Pouder, James C | 03/31/2026 | | Settlement check | 1,160.01 |
| * | D0064288 | 03/27/2026 | 100558 | Starr, Corey L | 03/31/2026 | | Settlement check | 1,032.87 |
| * | D0064289 | 03/27/2026 | 100627 | Angeloff, Billy L | 03/31/2026 | | Settlement check | 1,799.61 |
| * | D0064290 | 03/27/2026 | 100638 | Dykes, Robert R | 03/31/2026 | | Settlement check | 451.31 |
| * | D0064291 | 03/27/2026 | 100656 | Dabney, Philon | 03/31/2026 | | Settlement check | 936.57 |
| * | D0064292 | 03/27/2026 | 100658 | Windfield, David L | 03/31/2026 | | Settlement check | 1,000.50 |
| * | D0064293 | 03/27/2026 | 100661 | Hooks, Patrick A | 03/31/2026 | | Settlement check | 584.33 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064294 | 03/27/2026 | 100667 | Cooper, Paris T | 03/31/2026 | | Settlement check | 765.29 |
| * D0064295 | 03/27/2026 | 100697 | McDonald, Jarquayvous | 03/31/2026 | | Settlement check | 1,020.03 |
| * D0064296 | 03/27/2026 | 100698 | Philon, Vashone M | 03/31/2026 | | Settlement check | 993.35 |
| * D0064297 | 03/27/2026 | 100718 | Jett, Lisa L | 03/31/2026 | | Settlement check | 608.51 |
| * D0064298 | 03/27/2026 | 100729 | Cole, William E | 03/31/2026 | | Settlement check | 577.99 |
| * D0064299 | 03/27/2026 | 100737 | Hillhouse, Johnathon | 03/31/2026 | | Settlement check | 1,497.59 |
| * D0064300 | 03/27/2026 | 100738 | McMillian, Aaron W | 03/31/2026 | | Settlement check | 1,034.00 |
| * D0064302 | 03/27/2026 | 100780 | Alley, Laurie L | 03/31/2026 | | Settlement check | 850.28 |
| * D0064303 | 03/27/2026 | 100783 | Howell III, James E | 03/31/2026 | | Settlement check | 974.35 |
| * D0064304 | 03/27/2026 | 100800 | Terrell, Charles A | 03/31/2026 | | Settlement check | 594.19 |
| * D0064305 | 03/27/2026 | 100839 | Jefferson, Hezzie F | 03/31/2026 | | Settlement check | 1,232.44 |
| * D0064306 | 03/27/2026 | 100844 | O'Neal, Albert D | 03/31/2026 | | Settlement check | 845.05 |
| * D0064307 | 03/27/2026 | 100846 | Holman, Raynard C | 03/31/2026 | | Settlement check | 1,186.36 |
| * D0064308 | 03/27/2026 | 100852 | Gibbs, Takia S | 03/31/2026 | | Settlement check | 1,451.19 |
| * D0064309 | 03/27/2026 | 100860 | Hilton, Terrance L | 03/31/2026 | | Settlement check | 110.70 |
| * D0064310 | 03/27/2026 | 100872 | Coleman, Joseph D | 03/31/2026 | | Settlement check | 885.00 |
| * D0064311 | 03/27/2026 | 100873 | Barnes & Barnes Trucking LLC | 03/31/2026 | | Settlement check | 3,167.65 |
| * D0064312 | 03/27/2026 | 100902 | Taylor, Jeffrey W | 03/31/2026 | | Settlement check | 742.60 |
| * D0064313 | 03/27/2026 | 100903 | Dupuy, Cassandra F | 03/31/2026 | | Settlement check | 1,500.19 |
| * D0064314 | 03/27/2026 | 100914 | Pruitt, Joseph D | 03/31/2026 | | Settlement check | 1,194.75 |
| * D0064315 | 03/27/2026 | 100917 | Ramsey, Robert D | 03/31/2026 | | Settlement check | 875.75 |
| * D0064316 | 03/27/2026 | 100919 | Shepherd, Corderius J | 03/31/2026 | | Settlement check | 1,024.62 |
| * D0064317 | 03/27/2026 | 100920 | McCullum, Jayda H | 03/31/2026 | | Settlement check | 429.38 |
| * D0064318 | 03/27/2026 | 100927 | Carroll, Jason A | 03/31/2026 | | Settlement check | 1,032.92 |
| * D0064320 | 03/27/2026 | 100956 | Holliman, Jimmy C | 03/31/2026 | | Settlement check | 1,541.48 |
| * D0064321 | 03/27/2026 | 100967 | Tucker, Norman C | 03/31/2026 | | Settlement check | 1,674.72 |
| * D0064322 | 03/27/2026 | 100979 | Evans, Donovan | 03/31/2026 | | Settlement check | 1,314.96 |
| * D0064323 | 03/27/2026 | 100980 | Whitehall, Tahj | 03/31/2026 | | Settlement check | 265.43 |
| * D0064324 | 03/27/2026 | 100994 | Howard, Carlos | 03/31/2026 | | Settlement check | 1,283.74 |
| * D0064325 | 03/27/2026 | 100998 | Fears, Cordarius D | 03/31/2026 | | Settlement check | 204.85 |
| * D0064326 | 03/27/2026 | 101001 | Smith, Kevin L | 03/31/2026 | | Settlement check | 698.46 |
| * D0064327 | 03/27/2026 | 101004 | Trim, Ruddie D | 03/31/2026 | | Settlement check | 1,011.61 |
| * D0064328 | 03/27/2026 | 101011 | Fairley, Samuel | 03/31/2026 | | Settlement check | 943.81 |
| * D0064329 | 03/27/2026 | 101014 | Young, Cornelious J | 03/31/2026 | | Settlement check | 644.08 |
| * D0064330 | 03/27/2026 | 101019 | Strader, James R | 03/31/2026 | | Settlement check | 2,525.69 |
| * D0064331 | 03/27/2026 | 101020 | Ferguson, Elvin L | 03/31/2026 | | Settlement check | 1,347.34 |
| * D0064332 | 03/27/2026 | 101023 | Jones, Tyreke D | 03/31/2026 | | Settlement check | 1,386.39 |
| * D0064333 | 03/27/2026 | 101028 | Cooper, Nickholas R | 03/31/2026 | | Settlement check | 1,020.80 |
| * D0064334 | 03/27/2026 | 101041 | Pettaway, Xavier | 03/31/2026 | | Settlement check | 1,171.29 |
| * D0064335 | 03/27/2026 | 101053 | Bird, Jason C | 03/31/2026 | | Settlement check | 961.40 |
| * D0064336 | 03/27/2026 | 101054 | Thedford, Gerrell L | 03/31/2026 | | Settlement check | 1,412.01 |
| * D0064337 | 03/27/2026 | 101069 | McDuffie, Gabriel | 03/31/2026 | | Settlement check | 1,408.67 |
| * D0064338 | 03/27/2026 | 101074 | Shaw, Glenn D | 03/31/2026 | | Settlement check | 1,002.87 |
| * D0064339 | 03/27/2026 | 101089 | Henley Jr, James E | 03/31/2026 | | Settlement check | 1,335.83 |
| * D0064340 | 03/27/2026 | 101090 | Centeno, Ronald A | 03/31/2026 | | Settlement check | 1,373.12 |
| * D0064341 | 03/27/2026 | 101092 | Moody, Charles D | 03/31/2026 | | Settlement check | 994.97 |
| * D0064342 | 03/27/2026 | 101094 | Pace, Jeffrey C | 03/31/2026 | | Settlement check | 1,246.88 |
| * D0064343 | 03/27/2026 | 101098 | Gholar Williams, Laqunta | 03/31/2026 | | Settlement check | 469.39 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 28

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0064344 | 03/27/2026 | 101103 | Maggie Jones Trucking LLC | 03/31/2026 | | Settlement check | 3,366.83 |
| * | D0064345 | 03/27/2026 | 101104 | Weatherford, Gary L | 03/31/2026 | | Settlement check | 935.79 |
| * | D0064346 | 03/27/2026 | 101107 | Arkwright, Kelly A | 03/31/2026 | | Settlement check | 1,035.07 |
| * | D0064347 | 03/27/2026 | 101115 | Coate, Danny R | 03/31/2026 | | Settlement check | 1,487.91 |
| * | D0064348 | 03/27/2026 | 101120 | Lamar, Jeremy L | 03/31/2026 | | Settlement check | 1,063.05 |
| * | D0064349 | 03/27/2026 | 101141 | Woulard, Derrick C | 03/31/2026 | | Settlement check | 1,687.68 |
| * | D0064350 | 03/27/2026 | 101150 | Dukes, Dashaun L | 03/31/2026 | | Settlement check | 2,138.25 |
| * | D0064351 | 03/27/2026 | 101151 | Jenkins, John E | 03/31/2026 | | Settlement check | 1,348.54 |
| * | D0064352 | 03/27/2026 | 101152 | Thorne, Lavasea M | 03/31/2026 | | Settlement check | 3.07 |
| * | D0064353 | 03/27/2026 | 101154 | Morrison Hall, Laterrance | 03/31/2026 | | Settlement check | 1,295.62 |
| * | D0064354 | 03/27/2026 | 101155 | Johnson, Meyrick M | 03/31/2026 | | Settlement check | 702.98 |
| * | D0064355 | 03/27/2026 | 101164 | Guillory, Jameika M | 03/31/2026 | | Settlement check | 756.74 |
| * | D0064356 | 03/27/2026 | 101166 | Henley, Elijah | 03/31/2026 | | Settlement check | 1,111.21 |
| * | D0064357 | 03/27/2026 | 101168 | Abrams, Kerry J | 03/31/2026 | | Settlement check | 1,659.19 |
| * | D0064358 | 03/27/2026 | 101177 | Rollin, Robbie | 03/31/2026 | | Settlement check | 2,059.35 |
| * | D0064359 | 03/27/2026 | 101185 | Wadley, Jakeem | 03/31/2026 | | Settlement check | 637.75 |
| * | D0064360 | 03/27/2026 | 101186 | Clark, Dearious J | 03/31/2026 | | Settlement check | 910.56 |
| * | D0064361 | 03/27/2026 | 101188 | Aaron Jackson | 03/31/2026 | | Settlement check | 1,088.94 |
| * | D0064362 | 03/27/2026 | 101200 | Bush, Aaron D | 03/31/2026 | | Settlement check | 1,347.10 |
| * | D0064363 | 03/27/2026 | 101202 | Lenard, Cordareo D | 03/31/2026 | | Settlement check | 1,065.18 |
| * | D0064364 | 03/27/2026 | 101203 | Jackson, Anthony B | 03/31/2026 | | Settlement check | 643.74 |
| * | D0064365 | 03/27/2026 | 101214 | Blunt, Quaterrio F | 03/31/2026 | | Settlement check | 1,108.30 |
| * | D0064366 | 03/27/2026 | 101229 | Gann, Donald W | 03/31/2026 | | Settlement check | 2,015.72 |
| * | D0064367 | 03/27/2026 | 101232 | Noyes, Gregory D | 03/31/2026 | | Settlement check | 970.62 |
| * | D0064368 | 03/27/2026 | 101234 | Taylor, Dallas S | 03/31/2026 | | Settlement check | 1,257.47 |
| * | D0064369 | 03/27/2026 | 101235 | McClain, Kenneth E | 03/31/2026 | | Settlement check | 405.16 |
| * | D0064370 | 03/27/2026 | 101236 | Young, Ray L | 03/31/2026 | | Settlement check | 704.45 |
| * | D0064371 | 03/27/2026 | 101239 | Williams, Sheldon T | 03/31/2026 | | Settlement check | 1,124.09 |
| * | D0064372 | 03/27/2026 | 101243 | Pugh, Tamarcus | 03/31/2026 | | Settlement check | 1,220.05 |
| * | D0064373 | 03/27/2026 | 101245 | Russell, Tyquintin L | 03/31/2026 | | Settlement check | 614.49 |
| * | D0064374 | 03/27/2026 | 101246 | Martinez, Angel L | 03/31/2026 | | Settlement check | 1,243.16 |
| * | D0064375 | 03/27/2026 | 101252 | Brooks, Laborris | 03/31/2026 | | Settlement check | 1,408.19 |
| * | D0064377 | 03/27/2026 | 101274 | Boyd, Ahmad D | 03/31/2026 | | Settlement check | 603.73 |
| * | D0064378 | 03/27/2026 | 101282 | Johnson, Johnathan B | 03/31/2026 | | Settlement check | 1,926.49 |
| * | D0064379 | 03/27/2026 | 101285 | Cleveland, James W | 03/31/2026 | | Settlement check | 937.88 |
| * | D0064380 | 03/27/2026 | 101290 | Holomon, Donald J | 03/31/2026 | | Settlement check | 1,642.37 |
| * | D0064381 | 03/27/2026 | 101292 | Mazique, Douglas | 03/31/2026 | | Settlement check | 1,129.25 |
| * | D0064382 | 03/27/2026 | 101293 | Prince, Chawayne A | 03/31/2026 | | Settlement check | 972.99 |
| * | D0064383 | 03/27/2026 | 101295 | Plauche, Cate A | 03/31/2026 | | Settlement check | 1,555.79 |
| * | D0064384 | 03/27/2026 | 101299 | Crawford, Ronnie L | 03/31/2026 | | Settlement check | 1,008.99 |
| * | D0064385 | 03/27/2026 | 101300 | Bickham, Mitchell R | 03/31/2026 | | Settlement check | 1,129.00 |
| * | D0064386 | 03/27/2026 | 101303 | Kohn, Steven J | 03/31/2026 | | Settlement check | 1,660.92 |
| * | D0064387 | 03/27/2026 | 101304 | Brownlee, Tyquavis J | 03/31/2026 | | Settlement check | 975.83 |
| * | D0064388 | 03/27/2026 | 101305 | Robinson, M C | 03/31/2026 | | Settlement check | 1,117.55 |
| * | D0064389 | 03/27/2026 | 101306 | Jackson, Joseph | 03/31/2026 | | Settlement check | 951.91 |
| * | D0064390 | 03/27/2026 | 101308 | Amos Jr, Jimmie | 03/31/2026 | | Settlement check | 859.48 |
| * | D0064391 | 03/27/2026 | 101309 | Skotzky, Henry J | 03/31/2026 | | Settlement check | 1,239.09 |
| * | D0064392 | 03/27/2026 | 101313 | Raglin, Aaron J | 03/31/2026 | | Settlement check | 1,313.50 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Page 29

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0064393 | 03/27/2026 | 101316 | Bergeron, Clifton J | 03/31/2026 | | Settlement check | 1,222.74 |
| * | D0064394 | 03/27/2026 | 101317 | Smedley, Malik J | 03/31/2026 | | Settlement check | 1,020.69 |
| * | D0064395 | 03/27/2026 | 101318 | Piper, James S | 03/31/2026 | | Settlement check | 1,086.15 |
| * | D0064396 | 03/27/2026 | 101319 | Swampman Trucking LLC | 03/31/2026 | | Settlement check | 3,828.42 |
| * | D0064397 | 03/27/2026 | 101320 | Cousin, Devin J | 03/31/2026 | | Settlement check | 509.03 |
| * | D0064398 | 03/27/2026 | 101322 | Verdon, Christopher D | 03/31/2026 | | Settlement check | 1,543.35 |
| * | D0064399 | 03/27/2026 | 101323 | Newsome, Thomas D | 03/31/2026 | | Settlement check | 900.42 |
| * | D0064400 | 03/27/2026 | 101324 | Worthy, Kevon N | 03/31/2026 | | Settlement check | 406.83 |
| * | D0064401 | 03/27/2026 | 101326 | Moore, Artrey'vion D | 03/31/2026 | | Settlement check | 508.14 |
| * | D0064403 | 03/27/2026 | 100928 | Petrie, William H | 03/31/2026 | | Settlement check | 1,113.35 |
| * | D0064404 | 03/27/2026 | 100479 | Holder, Tierra | 03/31/2026 | | Settlement check | 701.07 |
| * | D0064405 | 03/27/2026 | 100322 ' | Holland, Marcus | 03/31/2026 | | Settlement check | 979.57 |
| * | D0064406 | 03/27/2026 | 101259 | Williams, Timothy | 03/31/2026 | | Settlement check | 1,636.48 |
| * | D0064407 | 03/27/2026 | 100830 | Jean Saylor | 03/31/2026 | | Settlement check | 275.00 |
| * | D0064408 | 03/27/2026 | 101327 | Powell, Lee H | 03/31/2026 | | Settlement check | 293.70 |
| * | D0064409 | 03/27/2026 | 100065 | James W. Sledge | 03/31/2026 | | Settlement check | 2,541.37 |
| * | D0064411 | 03/27/2026 | 100090 | Allard, Michael J | 03/31/2026 | | Office payroll check | 1,015.79 |
| * | D0064412 | 03/27/2026 | 100093 | Bianchini, Amanda J | 03/31/2026 | | Office payroll check | 855.49 |
| * | D0064413 | 03/27/2026 | 100096 | Davis, Donald T | 03/31/2026 | | Office payroll check | 1,072.21 |
| * | D0064414 | 03/27/2026 | 100097 | Dayton, Tracy | 03/31/2026 | | Office payroll check | 988.37 |
| * | D0064415 | 03/27/2026 | 100107 | Rogers, Jonathan | 03/31/2026 | | Office payroll check | 1,170.67 |
| * | D0064416 | 03/27/2026 | 100109 | Patterson, Donna | 03/31/2026 | | Office payroll check | 447.72 |
| * | D0064418 | 03/27/2026 | 100337 | Oberly, Catherine | 03/31/2026 | | Office payroll check | 617.32 |
| * | D0064419 | 03/27/2026 | 100353 | Hageman, Leslie | 03/31/2026 | | Office payroll check | 732.47 |
| * | D0064420 | 03/27/2026 | 100385 | EVANS, STEVEN | 03/31/2026 | | Office payroll check | 1,986.53 |
| * | D0064421 | 03/27/2026 | 100388 | MATTOCKS, DON | 03/31/2026 | | Office payroll check | 2,067.50 |
| * | D0064422 | 03/27/2026 | 100410 | Acosta, Carlos | 03/31/2026 | | Office payroll check | 477.48 |
| * | D0064423 | 03/27/2026 | 100461 | Lee, Grant M | 03/31/2026 | | Office payroll check | 1,238.21 |
| * | D0064424 | 03/27/2026 | 100487 | Lott, Kevin P | 03/31/2026 | | Office payroll check | 713.06 |
| * | D0064425 | 03/27/2026 | 100544 | Lee, Christy N | 03/31/2026 | | Office payroll check | 522.32 |
| * | D0064426 | 03/27/2026 | 100607 | Watts, Vickie R | 03/31/2026 | | Office payroll check | 1,883.78 |
| * | D0064427 | 03/27/2026 | 100628 | Kay, Melanie | 03/31/2026 | | Office payroll check | 828.58 |
| * | D0064428 | 03/27/2026 | 100706 | Carter, Victoria B | 03/31/2026 | | Office payroll check | 719.81 |
| * | D0064429 | 03/27/2026 | 100707 | Beane, Jacob R | 03/31/2026 | | Office payroll check | 3,499.95 |
| * | D0064430 | 03/27/2026 | 100719 | Cameron, Melinda M | 03/31/2026 | | Office payroll check | 776.26 |
| * | D0064431 | 03/27/2026 | 100747 | Evans, Steven H | 03/31/2026 | | Office payroll check | 852.06 |
| * | D0064432 | 03/27/2026 | 100753 | Mire, LeeAnn D | 03/31/2026 | | Office payroll check | 954.77 |
| * | D0064433 | 03/27/2026 | 100789 | Parker, Kimberly L | 03/31/2026 | | Office payroll check | 989.60 |
| * | D0064434 | 03/27/2026 | 100891 | Wright, Makayla A | 03/31/2026 | | Office payroll check | 728.44 |
| * | D0064435 | 03/27/2026 | 100895 | Bryant, Elise A | 03/31/2026 | | Office payroll check | 563.53 |
| * | D0064436 | 03/27/2026 | 100944 | Bruchey, Robyn L | 03/31/2026 | | Office payroll check | 222.84 |
| * | D0064437 | 03/27/2026 | 100988 | Wright, Amanda M | 03/31/2026 | | Office payroll check | 863.65 |
| * | D0064438 | 03/27/2026 | 100990 | Cooley, Emma S | 03/31/2026 | | Office payroll check | 580.93 |
| * | D0064439 | 03/27/2026 | 101013 | English, Joseph C | 03/31/2026 | | Office payroll check | 306.55 |
| * | D0064440 | 03/27/2026 | 101042 | Miller, Gerald B | 03/31/2026 | | Office payroll check | 940.38 |
| * | D0064441 | 03/27/2026 | 101071 | Reeves III, Earl P | 03/31/2026 | | Office payroll check | 497.64 |
| * | D0064442 | 03/27/2026 | 101117 | Wright, Saylor G | 03/31/2026 | | Office payroll check | 332.11 |
| * | D0064443 | 03/27/2026 | 101136 | Grimes, Joshua P | 03/31/2026 | | Office payroll check | 258.23 |

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 30

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0064444 | 03/27/2026 | 101173 | Franklin, Michael C | 03/31/2026 | | Office payroll check | 351.17 |
| * | D0064445 | 03/27/2026 | 101242 | Myers, Taylor G | 03/31/2026 | | Office payroll check | 336.75 |
| * | D0064446 | 03/27/2026 | 101249 | Necaise, Anna E | 03/31/2026 | | Office payroll check | 738.90 |
| * | D0064447 | 03/27/2026 | 101273 | Olsen Hissick, Denise Y | 03/31/2026 | | Office payroll check | 738.90 |
| * | D0064448 | 03/27/2026 | 101283 | Smith, Erin E | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0064449 | 03/27/2026 | 101298 | Ivy, Cayden S | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0064450 | 03/27/2026 | 101310 | Olson, Jaklyn M | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0064451 | 03/27/2026 | 101311 | Bare, Christopher A | 03/31/2026 | | Office payroll check | 601.43 |
| * | D0064452 | 03/27/2026 | 101321 | Gilliam, Justin L | 03/31/2026 | | Office payroll check | 413.64 |
| * | D0064453 | 03/27/2026 | 101330 | Simoneaux, Amanda R | 03/31/2026 | | Office payroll check | 311.99 |
| * | D0064454 | 03/27/2026 | 101331 | Parker-Bobinger, Alison L | 03/31/2026 | | Office payroll check | 310.99 |
| * | D0064455 | 03/27/2026 | 100314 | Farmer, Tabitha | 03/31/2026 | | Office payroll check | 1,406.30 |
| * | D0064457 | 03/27/2026 | 100772 | Evans, Clifford A | 03/31/2026 | | Settlement check | 921.81 |
| * | WIRE0323 | 03/23/2026 | 100806 | LONG DRIVE INVESTMENTS | 03/31/2026 | | AP check | 31,967.63 |
| * | WIRE0324 | 03/24/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 8,701.71 |
| * | WIRE0331 | 03/31/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 8,314.51 |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | 1078 Cleared check(s) | $4,086,480.78 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 42 Outstanding check(s) | $93,166.98 |
| | 0 Voided check(s) | $0.00 | 1120 Non-voided check(s) | $4,179,647.76 |

**\*  indicates a break in check number sequence**



P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                                        STATEMENT OF ACCOUNT
                       FEBRUARY 28, 2026: LAST STATEMENT
                          MARCH 31, 2026: THIS STATEMENT
                              PAGE 1 OF 16           7041


                       DIRECT INQUIRIES TO:
                       877 367-5371

                       RENASANT BANK
                       1069 HIGHLAND COLONY PKWY
                       RIDGELAND, MS 39157



                                                 160
```

```
******************     COMMERCIAL CHECKING - SUMMARY     ****************

                                          PREVIOUS BALANCE  +      $49,042.81
ACCOUNT NUMBER                      7041   ADDITIONS         +    3,432,509.00
AVG COLLECTED BALANCE        $112,693.00   SUBTRACTIONS      -    3,331,247.66
INTEREST EARNED YTD                $0.00   INTEREST EARNED   +            0.00
                                          ENDING BALANCE          $150,304.15

******************************** CHECKS ********************************
```

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 2249 | 03-16 | 1,041.91 | 2347 | 03-05 | 570.52 |
| 2299 * | 03-03 | 10,716.13 | 2348 | 03-12 | 5,444.16 |
| 2301 * | 03-03 | 405.00 | 2349 | 03-11 | 2,150.00 |
| 2302 | 03-04 | 403.80 | 2351 * | 03-13 | 1,978.54 |
| 2303 | 03-02 | 604.16 | 2352 | 03-09 | 874.33 |
| 2309 * | 03-02 | 1,301.49 | 2353 | 03-06 | 7,050.00 |
| 2310 | 03-06 | 2,150.00 | 2354 | 03-13 | 1,341.95 |
| 2312 * | 03-02 | 1,010.10 | 2355 | 03-09 | 1,583.84 |
| 2313 | 03-02 | 171.71 | 2356 | 03-10 | 182.01 |
| 2314 | 03-06 | 90.00 | 2357 | 03-13 | 1,044.72 |
| 2315 | 03-02 | 400.00 | 2358 | 03-09 | 1,063.66 |
| 2316 | 03-03 | 1,330.66 | 2359 | 03-09 | 1,365.00 |
| 2318 * | 03-10 | 661.72 | 2360 | 03-09 | 245.46 |
| 2319 | 03-03 | 1,365.00 | 2361 | 03-06 | 79.46 |
| 2321 * | 03-03 | 384.00 | 2362 | 03-09 | 2,886.69 |
| 2322 | 03-10 | 1,856.06 | 2363 | 03-12 | 1,008.92 |
| 2323 | 03-09 | 1,357.14 | 2364 | 03-13 | 816.78 |
| 2324 | 03-04 | 468.51 | 2365 | 03-12 | 796.29 |
| 2325 | 03-04 | 217.75 | 2366 | 03-11 | 2,351.40 |
| 2326 | 03-09 | 513.60 | 2367 | 03-12 | 11,609.27 |
| 2327 | 03-03 | 8,071.93 | 2368 | 03-18 | 2,000.00 |
| 2328 | 03-04 | 1,874.39 | 2369 | 03-17 | 3,677.53 |
| 2329 | 03-04 | 11,786.56 | 2370 | 03-13 | 846.36 |
| 2330 | 03-25 | 1,768.75 | 2372 * | 03-18 | 2,150.00 |
| 2331 | 03-17 | 3,522.20 | 2373 | 03-12 | 1,079.87 |
| 2332 | 03-06 | 1,003.40 | 2374 | 03-16 | 179.74 |
| 2333 | 03-03 | 422.35 | 2375 | 03-18 | 334.96 |
| 2334 | 03-06 | 740.00 | 2376 | 03-16 | 199.17 |
| 2335 | 03-09 | 7,064.61 | 2377 | 03-18 | 1,156.35 |
| 2336 | 03-10 | 2,031.40 | 2379 * | 03-13 | 200,074.81 |
| 2337 | 03-16 | 2,500.00 | 2380 | 03-17 | 1,872.40 |
| 2338 | 03-10 | 200.00 | 2381 | 03-13 | 472.12 |
| 2339 | 03-13 | 472.50 | 2382 | 03-18 | 5,798.22 |
| 2340 | 03-09 | 822.64 | 2383 | 03-23 | 2,978.88 |
| 2341 | 03-17 | 175.88 | 2384 | 03-17 | 1,150.00 |
| 2342 | 03-11 | 5,651.04 | 2385 | 03-19 | 3,045.04 |
| 2343 | 03-10 | 360.50 | 2387 * | 03-17 | 1,389.16 |
| 2344 | 03-04 | 209.44 | 2388 | 03-17 | 1,365.00 |
| 2345 | 03-10 | 136.05 | 2389 | 03-19 | 1,278.61 |
| 2346 | 03-10 | 750.78 | 2390 | 03-19 | 1,513.39 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 2 OF 16
7041

```
********************************** CHECKS **********************************
NUMBER        DATE          AMOUNT     NUMBER        DATE          AMOUNT
2391         03-23          229.43     2425         03-23       10,000.00
2392         03-18        4,946.75     2426         03-24        1,824.26
2393         03-20           90.00     2427         03-30          423.72
2394         03-17        4,027.69     2428         03-26          283.43
2395         03-17        1,682.32     2429         03-24          302.81
2396         03-18        2,504.57     2430         03-25        1,427.55
2397         03-18        7,085.25     2431         03-26        1,526.86
2398         03-25        2,000.00     2432         03-24        1,618.54
2399         03-18          160.50     2433         03-24          810.49
2400         03-19          521.18     2435 *       03-26        2,269.54
2401         03-25        2,268.40     2436         03-25       11,962.08
2402         03-19          829.70     2438 *       03-31           96.30
2403         03-19        3,354.00     2439         03-30        3,985.14
2404         03-26        2,150.00     2440         03-26        1,217.00
2405         03-19        1,361.36     2442 *       03-27          531.94
2406         03-20          458.85     2443         03-27        1,027.20
2407         03-18        1,425.00     2444         03-26       11,475.54
2408         03-23          800.00     2446 *       03-26        2,125.80
2409         03-20      185,026.96     2447         03-27        1,133.99
2410         03-20        8,707.71     2448         03-27        1,027.20
2411         03-20          829.12     2449         03-30           90.00
2412         03-20          868.09     2450         03-30        4,218.15
2413         03-23          355.45     2451         03-27        1,323.09
2414         03-25        3,762.67     2452         03-27      199,373.67
2415         03-26        3,201.98     2455 *       03-27        2,500.00
2416         03-24          465.40     2456         03-30        1,365.00
2417         03-23          120.00     2457         03-27           74.17
2418         03-31        3,042.69     2458         03-30        1,309.95
2419         03-24          982.83     2459         03-30        1,129.36
2420         03-23          144.00     2460         03-30        1,280.66
2421         03-20          115.58     2470 *       03-30        1,550.00
2422         03-23        1,389.16     2472 *       03-31        2,547.10
2423         03-23        1,365.00     * SKIP IN CHECK SEQUENCE
2424         03-23          610.63
```

```
****************************** OTHER DEBITS ******************************
DATE      DESCRIPTION                                          SUBTRACTIONS
03-02     #OUTGOING WIRE                                        -20,000.00
          202603020059709 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
03-02     #OUTGOING WIRE                                        -20,000.00
          202603020167084 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
03-02     #WITHDRAWAL                                                -3.81
          EXPERTPAY EXPERTPAY
          260302
03-02     #WITHDRAWAL                                               -89.88
          EXPERTPAY EXPERTPAY
          260302
03-02     #WITHDRAWAL                                              -229.45
          EXPERTPAY EXPERTPAY
          260302
03-02     #WITHDRAWAL                                               -77.77
          EXPERTPAY EXPERTPAY
          260302
03-02     #WITHDRAWAL                                              -138.46
          EXPERTPAY EXPERTPAY
          260302
03-02     #WITHDRAWAL                                              -168.81
          EXPERTPAY EXPERTPAY
          260302
```



RENASANT
BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 3 OF 16
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -193.38 |
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -387.49 |
| 03-02 | #CASH MGMT TRSFR DR<br>REF 061145L FUNDS TRANSFER TO<br>DEP 7875 FROM | -26,838.45 |
| 03-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260302 | -7,484.04 |
| 03-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260302 | -1,893.90 |
| 03-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260302 | -5,000.00 |
| 03-03 | #OUTGOING WIRE<br>202603030136774 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -15,000.00 |
| 03-03 | #OUTGOING WIRE<br>202603030084476 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 03-03 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260303 RC99HM030210W01 | -1,747.19 |
| 03-03 | #WITHDRAWAL<br>TENSTREETLLC WEBPAYMENT<br>260303 | -1,603.93 |
| 03-03 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260302 | -1,842.32 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260303 | -1,200.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260303 | -5,000.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -174.42 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260303 | -1,200.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260303 | -3,529.07 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -5,000.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260303 | -30,523.94 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -558.14 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -5,000.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -5,500.00 |



**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 4 OF 16
7041

```
******************************** OTHER DEBITS ********************************
DATE      DESCRIPTION                                            SUBTRACTIONS
. . . . . . . . . . . . . . . . . . . . . .                      . . . . . . . . . . . . .
03-03    #WITHDRAWAL                                             -25,000.00
          BIG LEVEL TRUCKI ACH
          260303
03-03    #WITHDRAWAL                                              -4,600.65
          UNITED HEALTHCAR EDI PAYMTS
          260303 477156350804
03-04    #OUTGOING WIRE                                          -15,000.00
          202603040133943 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
03-04    #OUTGOING WIRE                                          -25,000.00
          202603040075859 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
03-04    #WITHDRAWAL                                              -1,959.69
          BIG LEVEL TRUCKI 3033578
          260304
03-04    #WITHDRAWAL                                                -240.39
          BIG LEVEL TRUCKI 9132107001
          260304
03-04    #WITHDRAWAL                                                -328.85
          BIG LEVEL TRUCKI ACHPREF
          260304
03-04    #WITHDRAWAL                                              -1,211.54
          BIG LEVEL TRUCKI 3033578
          260304
03-04    #WITHDRAWAL                                              -5,000.00
          BIG LEVEL TRUCKI ACH
          260304
03-04    #WITHDRAWAL                                                -191.41
          BIG LEVEL TRUCKI LOAN PAYME
          260304
03-04    #WITHDRAWAL                                                 -80.77
          BIG LEVEL TRUCKI #119589
          260304
03-04    #WITHDRAWAL                                                -279.16
          BIG LEVEL TRUCKI ACHPREF
          260304
03-04    #WITHDRAWAL                                              -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260304
03-05    #OUTGOING WIRE                                          -20,000.00
          202603050125706 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
03-05    #OUTGOING WIRE                                          -25,000.00
          202603050070386 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
03-05    #OUTGOING WIRE                                         -206,368.79
          202603050105740 BIG LEVEL TRUCKING
          1727 DUMMY LINE RD
03-05    #WITHDRAWAL                                             -37,453.00
          QUARTERLY FEE PAYMENT
          260305 0000
03-06    #OUTGOING WIRE                                           -5,000.00
          202603060148211 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
03-06    #OUTGOING WIRE                                          -60,000.00
          202603060148210 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
03-06    #WITHDRAWAL                                                 -30.09
          TOMBIGBEE LLC WEB PMTS
          260306
03-06    #WITHDRAWAL                                             -80,000.00
          BIG LEVEL TRUCKI ACH
          260306
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 5 OF 16
7041

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------|
| 03-09 | #OUTGOING WIRE<br>202603090050325 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-09 | #OUTGOING WIRE<br>202603090133909 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -3.81 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -77.77 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -89.88 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -168.81 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -229.45 |
| 03-09 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260309 270646815862141 | -40,978.87 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -138.46 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -193.38 |
| 03-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260309 | -9,617.14 |
| 03-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260309 | -5,000.00 |
| 03-10 | #OUTGOING WIRE<br>202603100066047 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-10 | #OUTGOING WIRE<br>202603100123981 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-10 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260310 946942634648 | -16,649.15 |
| 03-10 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260309 | -1,716.54 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260310 | -5,000.00 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260310 | -240.39 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260310 | -558.14 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260310 | -1,200.00 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260310 | -1,211.54 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK                                                    BIG LEVEL TRUCKING INC.
                                                                        MARCH 31, 2026
                                                                        PAGE 6 OF 16
                                                                                 7041

********************************* OTHER DEBITS *********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260310 | -5,500.00 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260310 | -174.42 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260310 | -191.41 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260310 | -328.85 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260310 | -3,529.07 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260310 | -5,000.00 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260310 | -80.77 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260310 | -1,200.00 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260310 | -1,959.69 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260310 | -30,523.94 |
| 03-11 | #OUTGOING WIRE<br>202603110120916 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -10,000.00 |
| 03-11 | #OUTGOING WIRE<br>202603110067527 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-11 | #WITHDRAWAL<br>MSGOV SecofState<br>260311 877 290 9487 | -26.25 |
| 03-11 | #CASH MGMT TRSFR DR<br>REF 0701430L FUNDS TRANSFER TO<br>DEP        7875 FROM<br>WK OF 021526 | -26,838.45 |
| 03-11 | #CASH MGMT TRSFR DR<br>REF 0701502L FUNDS TRANSFER TO<br>DEP        7875 FROM<br>BAL FOR 022026 TOT 2882564 | -1,987.19 |
| 03-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260311 | -25,000.00 |
| 03-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260311 | -5,000.00 |
| 03-12 | #OUTGOING WIRE<br>202603120070392 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-12 | #OUTGOING WIRE<br>202603120139012 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-12 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260312 | -5,000.00 |
| 03-13 | #OUTGOING WIRE<br>202603130096953 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 7 OF 16
7041

********************************* OTHER DEBITS *********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 03-13 | #OUTGOING WIRE<br>202603130169814 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -45,000.00 |
| 03-13 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260313 270647252217120 | -42,163.28 |
| 03-16 | #OUTGOING WIRE<br>202603160133271 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-16 | #OUTGOING WIRE<br>202603160017134 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-16 | #OUTGOING WIRE<br>202603160133270 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-16 | #DEBIT CARD<br>MERCHANT PURCHASE TERMINAL 82711166<br>RELAY ATLANTA GA<br>XXXXXXXXXXXX5937 SEQ # 500002852313 | -4,904.38 |
| 03-16 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260316 M777196928 | -25.00 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -77.77 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -89.88 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -138.46 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -168.81 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -193.38 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -229.45 |
| 03-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260316 | -7,800.94 |
| 03-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260316 | -5,000.00 |
| 03-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260316 | -5,000.00 |
| 03-17 | #OUTGOING WIRE<br>202603170125081 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 03-17 | #OUTGOING WIRE<br>202603170020005 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-17 | #OUTGOING WIRE<br>202603170125080 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-17 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260317 RC99HM031612W01 | -1,493.75 |
| 03-17 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260317 RC99HM031612W02 | -2,021.96 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 8 OF 16
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 03-17 | #WITHDRAWAL Colonial Life Pay-In for 260317 132519405838396 | -8,861.94 |
| 03-17 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260316 | -1,842.32 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 260317 | -5,000.00 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI LOAN PAYME 260317 | -191.41 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI 9132107001 260317 | -240.39 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260317 | -328.85 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260317 | -1,200.00 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260317 | -78,027.14 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI #119589 260317 | -80.77 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260317 | -174.42 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260317 | -1,959.69 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 260317 | -3,529.07 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260317 | -5,000.00 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260317 | -558.14 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260317 | -1,200.00 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260317 | -1,211.54 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260317 | -5,500.00 |
| 03-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260317 | -25,000.00 |
| 03-17 | #MAINTENANCE FEE MONTHLY ANALYSIS FOR 02/26 | -549.12 |
| 03-18 | #OUTGOING WIRE 202603180133468 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-18 | #OUTGOING WIRE 202603180045177 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |


**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 9 OF 16
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 03-18 | #OUTGOING WIRE<br>202603180133467 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-18 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260318 M497423744 | -21,304.00 |
| 03-18 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260318 | -30,523.94 |
| 03-18 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260318 946942626844 | -16,649.15 |
| 03-19 | #OUTGOING WIRE<br>202603190049728 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-19 | #OUTGOING WIRE<br>202603190049727 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-19 | #OUTGOING WIRE<br>202603190124548 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -23,000.00 |
| 03-19 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260319 200647844082505 | -183.33 |
| 03-20 | #OUTGOING WIRE<br>202603200107923 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-20 | #OUTGOING WIRE<br>202603200033241 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-20 | #OUTGOING WIRE<br>202603200107922 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -60,000.00 |
| 03-20 | #WITHDRAWAL<br>ADP PAYROLL FEES ADP FEES<br>260320 941939331824 | -883.42 |
| 03-20 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260320 M2033051008 | -2,848.70 |
| 03-23 | #OUTGOING WIRE<br>202603230133124 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-23 | #OUTGOING WIRE<br>202603230044366 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -15,000.00 |
| 03-23 | #OUTGOING WIRE<br>202603230044364 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-23 | #OUTGOING WIRE<br>202603230133123 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -3.81 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -77.77 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -89.88 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -138.46 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 10 OF 16
7041

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 03-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260323 | -229.45 |
| 03-23 | #WITHDRAWAL MSDEPTOFREVENUE TAXPAYMENT 260323 M1869419904 | -956.55 |
| 03-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260323 | -168.81 |
| 03-23 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260323 | -193.38 |
| 03-23 | #WITHDRAWAL IRS USATAXPYMT 260323 270648201188450 | -41,704.35 |
| 03-23 | #CASH MGMT TRSFR DR REF 0820422L FUNDS TRANSFER TO DEP    7875 FROM | -16,000.00 |
| 03-23 | #CASH MGMT TRSFR DR REF 0821515L FUNDS TRANSFER TO DEP    7875 FROM | -15,967.63 |
| 03-23 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260323 | -8,701.71 |
| 03-24 | #OUTGOING WIRE 20260324035993 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-24 | #OUTGOING WIRE 20260324035992 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-24 | #OUTGOING WIRE 20260324115536 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-24 | #WITHDRAWAL ADP 401k ADP 401k 260324 RC99HM032313W01 | -2,228.32 |
| 03-24 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260323 | -1,842.32 |
| 03-24 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260324 | -79,429.74 |
| 03-25 | #OUTGOING WIRE 20260325136136 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-25 | #OUTGOING WIRE 20260325076895 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 03-25 | #OUTGOING WIRE 20260325136135 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-26 | #OUTGOING WIRE 20260326139371 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-26 | #OUTGOING WIRE 20260326058557 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-26 | #OUTGOING WIRE 20260326139369 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-26 | #WITHDRAWAL ALFA MUTUAL INSU BILLPAY 260326 | -477.69 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 11 OF 16
7041

```
******************************* OTHER DEBITS *******************************
DATE      DESCRIPTION                                              SUBTRACTIONS
03-26    #WITHDRAWAL                                                    -80.77
           BIG LEVEL TRUCKI #119589
           260326
03-26    #WITHDRAWAL                                                   -558.14
           BIG LEVEL TRUCKI ACHPREF
           260326
03-26    #WITHDRAWAL                                                 -1,211.54
           BIG LEVEL TRUCKI 3033578
           260326
03-26    #WITHDRAWAL                                                 -1,959.69
           BIG LEVEL TRUCKI 3033578
           260326
03-26    #WITHDRAWAL                                                   -174.42
           BIG LEVEL TRUCKI ACHPREF
           260326
03-26    #WITHDRAWAL                                                   -191.41
           BIG LEVEL TRUCKI LOAN PAYME
           260326
03-26    #WITHDRAWAL                                                   -328.85
           BIG LEVEL TRUCKI ACHPREF
           260326
03-26    #WITHDRAWAL                                                 -3,529.07
           BIG LEVEL TRUCKI BIG LEVEL
           260326
03-26    #WITHDRAWAL                                                -30,523.94
           BIG LEVEL TRUCKI ACH
           260326
03-26    #WITHDRAWAL                                                   -240.39
           BIG LEVEL TRUCKI 9132107001
           260326
03-27    #OUTGOING WIRE                                              -5,000.00
           202603270169086 RELAY PAYMENTS
           400 GALLERIA PKWY BIG LEVEL TRUCKING
03-27    #OUTGOING WIRE                                             -25,000.00
           202603270095125 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS0006331400428
03-27    #OUTGOING WIRE                                             -35,000.00
           202603270169085 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS0006331400428
03-27    #WITHDRAWAL                                                 -5,000.00
           BIG LEVEL TRUCKI ACHPREF
           260327
03-27    #WITHDRAWAL                                                 -5,500.00
           BIG LEVEL TRUCKI ACHPREF
           260327
03-27    #WITHDRAWAL                                                 -1,200.00
           BIG LEVEL TRUCKI ACH
           260327
03-27    #WITHDRAWAL                                                 -1,200.00
           BIG LEVEL TRUCKI ACH
           260327
03-27    #WITHDRAWAL                                                 -5,000.00
           BIG LEVEL TRUCKI PENSKE PAY
           260327
03-27    #WITHDRAWAL                                                -25,000.00
           BIG LEVEL TRUCKI ACH
           260327
03-30    #OUTGOING WIRE                                              -5,000.00
           202603300159838 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS0006331400428
03-30    #OUTGOING WIRE                                              -5,000.00
           202603300159839 RELAY PAYMENTS
           400 GALLERIA PKWY BIG LEVEL TRUCKING
```



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 12 OF 16
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 03-30 | #OUTGOING WIRE<br>202603300131091 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 03-30 | #OUTGOING WIRE<br>202603300009942 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-30 | #OUTGOING WIRE<br>202603300131090 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 03-30 | #DEBIT CARD<br>MERCHANT PURCHASE TERMINAL 82711166<br>RELAY ATLANTA GA<br>XXXXXXXXXXXX5937 SEQ # 500009068826 | -4,981.81 |
| 03-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260330 | -8,314.51 |
| 03-30 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260330 270648954664479 | -40,065.40 |
| 03-31 | #OUTGOING WIRE<br>202603310047506 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-31 | #OUTGOING WIRE<br>202603310196850 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -3.81 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -77.77 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -89.88 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -138.46 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -168.81 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -193.38 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -229.45 |
| 03-31 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260331 946942604320 | -16,649.15 |
| 03-31 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260331 | -5,000.00 |

******************************** CREDITS ********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 03-02 | #INCOMING WIRE<br>202603020161214 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 204,717.53 |
| 03-02 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260302 D832732 | 10,730.52 |



# RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 13 OF 16
7041

```
********************************* CREDITS *********************************
DATE     DESCRIPTION                                              ADDITIONS
03-03   #INCOMING WIRE                                            113,655.27
         202603030097288 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-03   #DIRECT DEPOSIT                                             2,950.00
         Corporate Bi5087 FUNDING
         260303 1686115
03-04   #INCOMING WIRE                                            122,771.35
         202603040095265 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-04   #DIRECT DEPOSIT                                            20,230.00
         SOUTHEASTERN TIM VENDOR PMT
         260304 1022427
03-04   #DIRECT DEPOSIT                                            12,455.26
         GILTNER LOGISTIC PAYMENT
         260304 D833695
03-04   #DIRECT DEPOSIT                                             2,700.00
         Corporate Bi5087 FUNDING
         260304 1687492
03-05   #INCOMING WIRE                                            100,024.76
         202603050096509 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-05    DEPOSIT                                                   17,343.77
03-05   #DIRECT DEPOSIT                                             3,856.12
         GILTNER LOGISTIC PAYMENT
         260305 D834030
03-05   #DIRECT DEPOSIT                                             2,000.00
         Corporate Bi5087 FUNDING
         260305 1687940
03-06   #INCOMING WIRE                                            131,939.37
         202603060116644 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-06    DEPOSIT                                                   27,730.00
03-06    DEPOSIT                                                   12,404.31
03-06   #DIRECT DEPOSIT                                             3,650.00
         Corporate Bi5087 FUNDING
         260306 1689622
03-09   #INCOMING WIRE                                            163,360.63
         202603090095809 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-09    DEPOSIT                                                    4,203.14
03-09   #DIRECT DEPOSIT                                             3,024.20
         GILTNER LOGISTIC PAYMENT
         260309 D834683
03-09    DEPOSIT                                                    2,170.47
03-09   #DIRECT DEPOSIT                                               700.00
         Corporate Bi5087 FUNDING
         260309 1690611
03-10   #INCOMING WIRE                                             86,645.31
         202603100089597 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-10   #DIRECT DEPOSIT                                             4,987.61
         GILTNER LOGISTIC PAYMENT
         260310 D835109
03-10   #DIRECT DEPOSIT                                             1,700.00
         Corporate Bi5087 FUNDING
         260310 1691642
03-10    DEPOSIT                                                      925.42
03-11   #INCOMING WIRE                                            122,971.74
         202603110092342 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-11   #DIRECT DEPOSIT                                             19,740.00
         SOUTHEASTERN TIM VENDOR PMT
         260311 1022427
```



RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 14 OF 16
7041

```
******************************* CREDITS *******************************
DATE      DESCRIPTION                                           ADDITIONS
03-11   #DIRECT DEPOSIT                                        15,086.58
         GILTNER LOGISTIC PAYMENT
         260311 D835583
03-11   #DIRECT DEPOSIT                                         2,750.00
         Corporate B15087 FUNDING
         260311 1692828
03-12   #INCOMING WIRE                                       120,061.88
         202603120093939 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-12    DEPOSIT                                                8,322.03
03-12   #DIRECT DEPOSIT                                         3,120.13
         Corporate B15087 FUNDING
         260312 1693876
03-13   #INCOMING WIRE                                       132,628.56
         202603130116590 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-13    DEPOSIT                                               26,430.00
03-13   #DIRECT DEPOSIT                                        17,191.42
         GILTNER LOGISTIC PAYMENT
         260313 D836573
03-13   #DIRECT DEPOSIT                                         1,000.00
         Corporate B15087 FUNDING
         260313 1695005
03-16   #INCOMING WIRE                                       157,926.64
         202603160102503 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-16   #DIRECT DEPOSIT                                         2,350.00
         Corporate B15087 FUNDING
         260316 1696097
03-16   #DIRECT DEPOSIT                                         2,013.51
         GILTNER LOGISTIC PAYMENT
         260316 D836584
03-16    DEPOSIT                                                  339.60
03-17   #INCOMING WIRE                                       138,268.92
         202603170086979 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-17    DEPOSIT                                               12,468.80
03-17   #DIRECT DEPOSIT                                        12,117.40
         GILTNER LOGISTIC PAYMENT
         260317 D837144
03-17   #DIRECT DEPOSIT                                         3,350.00
         Corporate B15087 FUNDING
         260317 1697139
03-18   #INCOMING WIRE                                       124,398.28
         202603180091266 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-18   #DIRECT DEPOSIT                                        26,140.00
         SOUTHEASTERN TIM VENDOR PMT
         260318 1022427
03-18   #DIRECT DEPOSIT                                         6,392.02
         Corporate B15087 FUNDING
         260318 1698300
03-18   #DIRECT DEPOSIT                                         5,131.98
         GILTNER LOGISTIC PAYMENT
         260318 D837497
03-19   #INCOMING WIRE                                       111,859.95
         202603190091760 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
03-19    DEPOSIT                                                8,707.71
03-19   #DIRECT DEPOSIT                                         5,868.63
         GILTNER LOGISTIC PAYMENT
         260319 D837888
03-19   #DIRECT DEPOSIT                                         2,185.44
         Corporate B15087 FUNDING
         260319 1699379
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 15 OF 16
7041

********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 03-20 | #INCOMING WIRE 202603200106395 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 151,283.88 |
| 03-20 | #CASH MGMT TRSFR CR REF 0790818L FUNDS TRANSFER FRM DEP     3300 FROM | 50,000.00 |
| 03-20 | DEPOSIT | 16,375.00 |
| 03-20 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260320 1700463 | 2,300.00 |
| 03-23 | #INCOMING WIRE 202603230116671 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 181,591.06 |
| 03-23 | #DIRECT DEPOSIT GILTNER LOGISTIC PAYMENT 260323 D838537 | 5,883.38 |
| 03-24 | #INCOMING WIRE 202603240091243 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 92,947.57 |
| 03-24 | #DIRECT DEPOSIT GILTNER LOGISTIC PAYMENT 260324 D839142 | 3,733.34 |
| 03-25 | #INCOMING WIRE 202603250117766 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 119,121.79 |
| 03-25 | #DIRECT DEPOSIT SOUTHEASTERN TIM VENDOR PMT 260325 1022427 | 20,125.00 |
| 03-25 | #DIRECT DEPOSIT GILTNER LOGISTIC PAYMENT 260325 D839474 | 9,124.63 |
| 03-25 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260325 1703768 | 1,000.00 |
| 03-25 | DEPOSIT | 946.08 |
| 03-26 | #INCOMING WIRE 202603260104435 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 117,923.79 |
| 03-26 | #DIRECT DEPOSIT GILTNER LOGISTIC PAYMENT 260326 D839902 | 17,118.74 |
| 03-26 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260326 1704889 | 7,200.00 |
| 03-27 | #INCOMING WIRE 202603270144972 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 156,652.79 |
| 03-27 | DEPOSIT | 25,360.00 |
| 03-27 | #DIRECT DEPOSIT GILTNER LOGISTIC PAYMENT 260327 D840495 | 3,994.60 |
| 03-27 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260327 1705949 | 2,878.50 |
| 03-27 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260327 1705937 | 1,100.00 |
| 03-30 | #INCOMING WIRE 202603300117749 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 176,824.97 |
| 03-30 | #DIRECT DEPOSIT GILTNER LOGISTIC PAYMENT 260330 D840509 | 4,183.19 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 16 OF 16
7041

********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 03-31 | #INCOMING WIRE | 106,152.28 |
|  | 202603310138972 CORPORATE BILLING |  |
|  | PO BOX 1726 DECATUDAILY FUNDING, |  |
| 03-31 | #DIRECT DEPOSIT | 8,200.00 |
|  | Corporate B15087 FUNDING |  |
|  | 260331 1708157 |  |
| 03-31 | #DIRECT DEPOSIT | 4,792.15 |
|  | GILTNER LOGISTIC PAYMENT |  |
|  | 260331 D841037 |  |

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|------|-------------|-----------|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account:        7041

**DEPOSIT TICKET** 6106
Virtual Document
Account
Description... Checking Deposit

Cash In:
Cash out:                                $17,343.77

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
58      03052026  N 15:07:0  N N N

⑆5011⑈1294⑆                    ⑈0001734377⑈

03/05/2026  Deposit  $17,343.77

**DEPOSIT TICKET** 6106
Virtual Document
Accoun
Descrip...... Checking Deposit

Cash In:
Cash out:                                $12,404.31

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
51      03062026  N 11:33:38  N N N

⑆5011⑈1294⑆                    ⑈0001240431⑈

03/06/2026  Deposit  $12,404.31



03/06/2026  Deposit  $27,730.00

**DEPOSIT TICKET** 6106
Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:                                $2,170.47

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774844
52      03092026  N 12:48:0  N N N

⑆5011⑈1294⑆                    ⑈0000217047⑈

03/09/2026  Deposit  $2,170.47

**DEPOSIT TICKET** 6106
Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:                                $4,203.14

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774844
55      03092026  N 12:56:4  N N N

⑆5011⑈1294⑆                    ⑈00004203114⑈

03/09/2026  Deposit  $4,203.14

**DEPOSIT TICKET** 6106
Virtual
Account
Description: Checking Deposit

Cash In:
Cash out:                                $925.42

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
26      03102026  N 12:04:4  N N N

⑆5011⑈1294⑆                    ⑈0000009254 2⑈

03/10/2026  Deposit  $925.42

**DEPOSIT TICKET** 6106
Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:                                $8,322.03

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
38      03122026  N 11:47:19  N N N

⑆5011⑈1294⑆                    ⑈0000832205⑈

03/12/2026  Deposit  $8,322.03



03/13/2026  Deposit  $26,430.00

**DEPOSIT TICKET** 6106
Virtual
Accoun
Description: Checking Deposit

Cash In:
Cash out:                                $339.60

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
42      03162026  N 12:39:3  N N N

⑆5011⑈1294⑆                    ⑈0000033960⑈

03/16/2026  Deposit  $339.60

**DEPOSIT TICKET** 6106
Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:                                $12,468.80

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
40      03172026  N 12:44:4  N N N

⑆5011⑈1294⑆                    ⑈0001246880⑈

03/17/2026  Deposit  $12,468.80

**DEPOSIT TICKET** 6106
Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:                                $8,707.71

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
8       03192026  N 09:13:2  N N N

⑆5011⑈1294⑆                    ⑈0000870771⑈

03/19/2026  Deposit  $8,707.71



03/20/2026  Deposit  $16,375.00

Account: #          7041



03/25/2026   Deposit   $946.08

03/27/2026   Deposit   $25,360.00

03/16/2026   2249   $1,041.91

03/03/2026   2299   $10,716.13

03/03/2026   2301   $405.00

03/04/2026   2302   $403.80

03/02/2026   2303   $604.16

03/02/2026   2309   $1,301.49

03/06/2026   2310   $2,150.00

03/02/2026   2312   $1,010.10

03/02/2026   2313   $171.71

03/06/2026   2314   $90.00

Account:          7041



03/02/2026    2315    $400.00

03/03/2026    2316    $1,330.66

03/10/2026    2318    $661.72

03/03/2026    2319    $1,365.00

03/03/2026    2321    $384.00

03/10/2026    2322    $1,856.06

03/09/2026    2323    $1,357.14

03/04/2026    2324    $468.51

03/04/2026    2325    $217.75

03/09/2026    2326    $513.60

03/03/2026    2327    $8,071.93

03/04/2026    2328    $1,874.39



03/04/2026   2329   $11,786.56

03/25/2026   2330   $1,768.75

03/17/2026   2331   $3,522.20

03/06/2026   2332   $1,003.40

03/03/2026   2333   $422.35

03/06/2026   2334   $740.00

03/09/2026   2335   $7,064.61

03/10/2026   2336   $2,031.40

03/16/2026   2337   $2,500.00

03/10/2026   2338   $200.00

03/13/2026   2339   $472.50

03/09/2026   2340   $822.64

Account          7041







03/11/2026   2366   $2,351.40

03/12/2026   2367   $11,609.27

03/18/2026   2368   $2,000.00

03/17/2026   2369   $3,677.53

03/13/2026   2370   $846.36

03/18/2026   2372   $2,150.00

03/12/2026   2373   $1,079.87

03/16/2026   2374   $179.74

03/18/2026   2375   $334.96

03/16/2026   2376   $199.17

03/18/2026   2377   $1,156.35

03/13/2026   2379   $200,074.81

Account:        7041



03/17/2026    2380    $1,872.40

03/13/2026    2381    $472.12

03/18/2026    2382    $5,798.22

03/23/2026    2383    $2,978.88

03/17/2026    2384    $1,150.00

03/19/2026    2385    $3,045.04

03/17/2026    2387    $1,389.16

03/17/2026    2388    $1,365.00

03/19/2026    2389    $1,278.61

03/19/2026    2390    $1,513.39

03/23/2026    2391    $229.43

03/18/2026    2392    $4,946.75

Account:        7041



| | | |
|---|---|---|
| 03/20/2026 | 2393 | $90.00 |
| 03/17/2026 | 2394 | $4,027.69 |
| 03/17/2026 | 2395 | $1,682.32 |
| 03/18/2026 | 2396 | $2,504.57 |
| 03/18/2026 | 2397 | $7,085.25 |
| 03/25/2026 | 2398 | $2,000.00 |
| 03/18/2026 | 2399 | $160.50 |
| 03/19/2026 | 2400 | $521.18 |
| 03/25/2026 | 2401 | $2,268.40 |
| 03/19/2026 | 2402 | $829.70 |
| 03/19/2026 | 2403 | $3,354.00 |
| 03/26/2026 | 2404 | $2,150.00 |

Account        7041



03/19/2026   2405   $1,361.36

03/20/2026   2406   $458.85

03/18/2026   2407   $1,425.00

03/23/2026   2408   $800.00

03/20/2026   2409   $185,026.96

03/20/2026   2410   $8,707.71

03/20/2026   2411   $829.12

03/20/2026   2412   $868.09

03/23/2026   2413   $355.45

03/25/2026   2414   $3,762.67

03/26/2026   2415   $3,201.98

03/24/2026   2416   $465.40



03/23/2026   2417   $120.00

03/31/2026   2418   $3,042.69

03/24/2026   2419   $982.83

03/23/2026   2420   $144.00

03/20/2026   2421   $115.58

03/23/2026   2422   $1,389.16

03/23/2026   2423   $1,365.00

03/23/2026   2424   $610.63

03/23/2026   2425   $10,000.00

03/24/2026   2426   $1,824.26

03/30/2026   2427   $423.72

03/26/2026   2428   $283.43

Account        7041





03/26/2026   2444   $11,475.54

03/26/2026   2446   $2,125.80

03/27/2026   2447   $1,133.99

03/27/2026   2448   $1,027.20

03/30/2026   2449   $90.00

03/30/2026   2450   $4,218.15

03/27/2026   2451   $1,323.09

03/27/2026   2452   $199,373.67

03/27/2026   2455   $2,500.00

03/30/2026   2456   $1,365.00

03/27/2026   2457   $74.17

03/30/2026   2458   $1,309.95

Account          7041



03/30/2026   2459   $1,129.36



03/30/2026   2460   $1,280.66



03/30/2026   2470   $1,550.00



03/31/2026   2472   $2,547.10