02/25/2026 0826

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Page 1

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**106676**  **\*\*ATN GLOBAL\*\***  JONESBORO, AR
Payables contact:
Phone:
Avg Pay Days:  73.00
Last Pmt Date:  02/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2025 | 11/24/2025 | 11/24/2025 | 7151118 | 68 | 900.00 | 900.00 | | | | 900.00 | | | |

Customer  106676  totals:
| | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | | $900.00 | $0.00 | $0.00 | $900.00 | $0.00 | $0.00 |
| | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |

**104868**  **\*\*SLAUGHTER TRUCKING AND BRO**  VALLEY MILLS, TX
Payables contact:  Accounting
Phone:
Avg Pay Days:  68.70
Last Pmt Date:  05/08/2024

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153401 | 39 | 700.00 | 700.00 | | 700.00 | | | | | |

Customer  104868  totals:
| | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | | $700.00 | $0.00 | $700.00 | $0.00 | $0.00 | $0.00 |
| | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |

**106682**  **\*\*SWAN LOGISTICS\*\***  SouthHampton, PA
Payables contact:
Phone:
Avg Pay Days:  63.00
Last Pmt Date:  02/12/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7152466 | 51 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |

Customer  106682  totals:
| | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | | $1,100.00 | $0.00 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |

**106662**  **\*\*TRANS-UNITED BROKERAGE\*\***  SEVIERVILLE, TN
Payables contact:
Phone:
Avg Pay Days:  100.00
Last Pmt Date:  02/13/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2025 | 11/05/2025 | 11/05/2025 | 7149800 | 87 | 1,050.00 | 1,050.00 | | | 1,050.00 | | | | |

Customer  106662  totals:
| | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | | $1,050.00 | $0.00 | $0.00 | $1,050.00 | $0.00 | $0.00 |
| | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |

**105297**  **\*\*UBER Freight\*\***  SAN FRANCISCO, CA
Payables contact:
Phone:
Avg Pay Days:  48.60
Last Pmt Date:  02/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7150638 | 75 | 1,600.00 | 1,600.00 | | | 1,600.00 | | | | |

Customer  105297  totals:
| | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | | $1,600.00 | $0.00 | $0.00 | $1,600.00 | $0.00 | $0.00 |
| | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |

**106694**  **4WRD Freight & Logistics Group**  CHICAGO, IL
Payables contact:
Phone:
Avg Pay Days:
Last Pmt Date:

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155777 | 1 | 900.00 | 900.00 | 900.00 | | | | | | |

Customer  106694  totals:
| | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**106353**  **All Bound Logistics LLC**  TAMPA, FL
Payables contact:  Dave Martin
Phone:  305-433-8071
Avg Pay Days:  57.50
Last Pmt Date:  02/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152749 | 47 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |

Customer  106353  totals:
| | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | | $1,600.00 | $0.00 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |

**100283**  **ALLEN DISTRIBUTION**  CARLISLE, PA
Payables contact:
Phone:
Avg Pay Days:  48.00
Last Pmt Date:  02/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2025 | 12/21/2025 | 12/20/2025 | 7153107 | 42 | 1,991.73 | 1,991.73 | | 1,991.73 | | | | | |

Customer  100283  totals:
| | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | | $1,991.73 | $0.00 | $1,991.73 | $0.00 | $0.00 | $0.00 |
| | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |

**102725**  **Allen Lund**  ROCKY RIVER, OH
Payables contact:  Billing
Phone:
Avg Pay Days:  42.20
Last Pmt Date:  02/13/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154220 | 22 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155386 | 4 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 2

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102725** | **Allen Lund**<br>**ROCKY RIVER, OH** | | | | | Payables contact: Billing<br>Phone: | | | | Avg Pay Days: 42.20<br>Last Pmt Date: 02/13/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 102725 totals: | | | | | $3,600.00<br>100.00% | $3,600.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **105277** | **ALLEN LUND CO**<br>**LA CANADA, CA** | | | | | Payables contact: Billing<br>Phone: | | | | Avg Pay Days: 39.82<br>Last Pmt Date: 02/04/2026 | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149709 | 86 | 2,000.00 | 2,000.00 | | | 2,000.00 | | | | |
| | Customer 105277 totals: | | | | | $2,000.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $2,000.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **100020** | **Allen Lund Company**<br>**WAKEFIELD, MA** | | | | | Payables contact: Billing<br>Phone: | | | | Avg Pay Days: 46.50<br>Last Pmt Date: 12/22/2025 | | | |
| 09/09/2025 | 09/09/2025 | 09/09/2025 | 7145223 | 144 | 150.00 | 150.00 | | | | | 150.00 | | |
| | Customer 100020 totals: | | | | | $150.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $150.00<br>100.00% | | |
| **100762** | **Allen Lund Company**<br>**MT PLEASANT, SC** | | | | | Payables contact: Billing<br>Phone: | | | | Avg Pay Days: 42.50<br>Last Pmt Date: 12/19/2025 | | | |
| 01/24/2026 | 02/02/2026 | 01/31/2026 | 7155568 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 100762 totals: | | | | | $1,000.00<br>100.00% | $1,000.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **103594** | **AM Transport Services *DO NOT U**<br>**OLNEY, IL** | | | | | Payables contact:<br>Phone: | | | | Avg Pay Days: 33.00<br>Last Pmt Date: 12/13/2022 | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151218 | 68 | 1,750.00 | 1,750.00 | | | 1,750.00 | | | | |
| | Customer 103594 totals: | | | | | $1,750.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,750.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **105288** | **AMERICAN FREIGHTWAYS**<br>**SAN DIEGO, CA** | | | | | Payables contact: Jason Gates<br>Phone: | | | | Avg Pay Days: 35.00<br>Last Pmt Date: 12/31/2025 | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155238 | 9 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 105288 totals: | | | | | $1,350.00<br>100.00% | $1,350.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **101879** | **American Logistics**<br>**CHATTANOOGA, TN** | | | | | Payables contact:<br>Phone: | | | | Avg Pay Days: 43.88<br>Last Pmt Date: 01/27/2026 | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155331 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 101879 totals: | | | | | $1,000.00<br>100.00% | $1,000.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **103539** | **AMERICAN TRANSPORT GROUP**<br>**CHICAGO, IL** | | | | | Payables contact: carrierbill@atgfreight.com<br>Phone: | | | | Avg Pay Days: 31.21<br>Last Pmt Date: 01/22/2026 | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154433 | 19 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 103539 totals: | | | | | $2,200.00<br>100.00% | $2,200.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **100655** | **ARMSTRONG TRANSPORT GROUP**<br>**Charlotte, NC** | | | | | Payables contact: Accounts Payable<br>Phone: 877-240-1181 | | | | Avg Pay Days: 42.24<br>Last Pmt Date: 02/05/2026 | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153306 | 40 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 100655 totals: | | | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 3

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100655** | **ARMSTRONG TRANSPORT GROUP** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 42.24 | | | | |
| | **Charlotte, NC** | | | | Phone: | 877-240-1181 | | Last Pmt Date: | 02/05/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101987** | **ARMSTRONG Transportation Group** | | | | Payables contact: | | | Avg Pay Days: | 42.33 | | | | |
| | **CHARLOTTE, NC** | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | | |
| 01/26/2026 | 01/27/2026 | 01/26/2026 | 7155593 | 5 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer  101987  totals: | | | | | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104652** | **Armstrong Transportation Manage** | | | | Payables contact: | | | Avg Pay Days: | | | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | Last Pmt Date: | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155685 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  104652  totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 37.75 | | | | |
| | **AUSTIN, TX** | | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 02/23/2026 | | | | |
| 11/10/2025 | 11/11/2025 | 11/10/2025 | 7150127 | 82 | 150.00 | 150.00 | | | | 150.00 | | | |
| 12/10/2025 | 12/12/2025 | 12/12/2025 | 7152510 | 50 | 1,575.00 | 1,575.00 | | 1,575.00 | | | | | |
| 12/22/2025 | 12/22/2025 | 12/22/2025 | 7153345 | 40 | 425.00 | 425.00 | | 425.00 | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7153470 | 36 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153797 | 29 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/02/2026 | 01/04/2026 | 01/02/2026 | 7153954 | 29 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/02/2026 | 01/04/2026 | 01/02/2026 | 7153956 | 29 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7154050 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7154051 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154075 | 25 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154094 | 24 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154121 | 25 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154123 | 24 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154128 | 23 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/06/2026 | 01/06/2026 | 01/06/2026 | 7154147 | 25 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/06/2026 | 7154173 | 25 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/07/2026 | 01/07/2026 | 01/07/2026 | 7154236 | 24 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154372 | 18 | 1,108.00 | 1,108.00 | 1,108.00 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154395 | 19 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154425 | 18 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154427 | 19 | 1,375.00 | 1,375.00 | 1,375.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154482 | 18 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154483 | 17 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154490 | 17 | 1,289.00 | 1,289.00 | 1,289.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154494 | 16 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/09/2026 | 01/09/2026 | 01/09/2026 | 7154521 | 22 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154726 | 17 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154747 | 16 | 1,307.00 | 1,307.00 | 1,307.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154759 | 16 | 579.00 | 579.00 | 579.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154775 | 16 | 1,990.00 | 1,990.00 | 1,990.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154797 | 15 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/15/2026 | 01/15/2026 | 01/15/2026 | 7154882 | 16 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154906 | 15 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7154990 | 15 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154991 | 12 | 1,825.00 | 1,825.00 | 1,825.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7155014 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155033 | 10 | 1,195.00 | 1,195.00 | 1,195.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155036 | 11 | 550.00 | 550.00 | 550.00 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 4

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 37.75 | | | |
| | **AUSTIN, TX** | | | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 02/23/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155045 | 10 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/20/2026 | 7155087 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155090 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155113 | 11 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155163 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155164 | 9 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155166 | 9 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155169 | 9 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155204 | 9 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155267 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155325 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/22/2026 | 01/24/2026 | 01/24/2026 | 7155343 | 7 | 1,698.00 | 1,698.00 | 1,698.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155344 | 8 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/22/2026 | 01/22/2026 | 01/22/2026 | 7155362 | 9 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155382 | 5 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155430 | 3 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155466 | 5 | 1,699.00 | 1,699.00 | 1,699.00 | | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155472 | 8 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155500 | 5 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 01/24/2026 | 01/27/2026 | 01/27/2026 | 7155516 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155579 | 4 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155587 | 1 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/27/2026 | 7155646 | 4 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/28/2026 | 7155654 | 3 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155666 | 1 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/27/2026 | 01/30/2026 | 01/30/2026 | 7155686 | 1 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/28/2026 | 01/28/2026 | 01/28/2026 | 7155723 | 3 | 425.00 | 425.00 | 425.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155780 | 2 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/30/2026 | 01/31/2026 | 01/31/2026 | 7155931 | 0 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155947 | 1 | 425.00 | 425.00 | 425.00 | | | | | | |
| | Customer  105158  totals: | | | | | $77,665.00 | $74,015.00 | $3,500.00 | $150.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 95.30% | 4.51% | 0.19% | 0.00% | 0.00% | | |
| **102215** | **ATLAS ROOFING** | | | | | Payables contact: | | | Avg Pay Days: | 35.62 | | | |
| | **MERIDIAN, MS** | | | | | Phone: | | | Last Pmt Date: | 02/20/2026 | | | |
| 01/05/2026 | 01/08/2026 | 01/07/2026 | 7153909 | 24 | 1,608.49 | 1,608.49 | 1,608.49 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7153910 | 22 | 1,608.49 | 1,608.49 | 1,608.49 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7153911 | 19 | 1,608.49 | 1,608.49 | 1,608.49 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154404 | 16 | 1,260.30 | 1,260.30 | 1,260.30 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154405 | 15 | 1,260.30 | 1,260.30 | 1,260.30 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154406 | 12 | 1,260.30 | 1,260.30 | 1,260.30 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154407 | 16 | 1,600.58 | 1,600.58 | 1,600.58 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154408 | 17 | 1,600.58 | 1,600.58 | 1,600.58 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154409 | 15 | 1,600.58 | 1,600.58 | 1,600.58 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154410 | 12 | 1,600.58 | 1,600.58 | 1,600.58 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7154412 | 12 | 1,600.58 | 1,600.58 | 1,600.58 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154917 | 10 | 1,600.58 | 1,600.58 | 1,600.58 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7154918 | 9 | 1,600.58 | 1,600.58 | 1,600.58 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7154919 | 9 | 1,600.58 | 1,600.58 | 1,600.58 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154922 | 8 | 1,600.58 | 1,600.58 | 1,600.58 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155425 | 2 | 1,608.49 | 1,608.49 | 1,608.49 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155426 | 2 | 1,608.49 | 1,608.49 | 1,608.49 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155427 | 1 | 1,608.49 | 1,608.49 | 1,608.49 | | | | | | |
| | Customer  102215  totals: | | | | | $27,837.06 | $27,837.06 | $0.00 | $0.00 | $0.00 | $0.00 | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102215** | **ATLAS ROOFING** | | | | Payables contact: | | | | Avg Pay Days: | 35.62 | | | |
| | **MERIDIAN, MS** | | | | Phone: | | | | Last Pmt Date: | 02/20/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105421** | **Avenue Logistics Inc.** | | | | Payables contact:  Main | | | | Avg Pay Days: | 33.40 | | | |
| | **CHICAGO, IL** | | | | Phone:  888-602-4273 | | | | Last Pmt Date: | 02/23/2026 | | | |
| 12/30/2025 | 01/02/2026 | 01/02/2026 | 7152657 | 29 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7153175 | 22 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7153177 | 19 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7153777 | 19 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7153778 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154179 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/15/2026 | 7154193 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154194 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154209 | 23 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154444 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154447 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155191 | 9 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155436 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155724 | 2 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 105421 totals: | | | | | $23,050.00 | $23,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101936** | **AXLE LOGISTICS LLC** | | | | Payables contact:  Grant Lee | | | | Avg Pay Days: | 38.26 | | | |
| | **KNOXVILLE, TN** | | | | Phone: | | | | Last Pmt Date: | 02/19/2026 | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153776 | 29 | 2,099.00 | 2,099.00 | 2,099.00 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154204 | 22 | 2,075.00 | 2,075.00 | 2,075.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155250 | 9 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155491 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 101936 totals: | | | | | $6,824.00 | $6,824.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102664** | **BBI LOGISTICS** | | | | Payables contact: | | | | Avg Pay Days: | 38.07 | | | |
| | **COLUMBUS, OH** | | | | Phone: | | | | Last Pmt Date: | 02/17/2026 | | | |
| 12/23/2025 | 12/26/2025 | 12/24/2025 | 7153528 | 38 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153871 | 26 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 102664 totals: | | | | | $1,900.00 | $800.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 42.11% | 57.89% | 0.00% | 0.00% | 0.00% | | |
| **103474** | **Becker Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 41.80 | | | |
| | **CAROL STREAM, IL** | | | | Phone: | | | | Last Pmt Date: | 02/05/2026 | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153448 | 33 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| | Customer 103474 totals: | | | | | $2,300.00 | $0.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100229** | **BEEMAC LOGISTICS** | | | | Payables contact:  Billing | | | | Avg Pay Days: | 46.40 | | | |
| | **BEAVER, PA** | | | | Phone:  724-359-0073 | | | | Last Pmt Date: | 02/23/2026 | | | |
| 12/22/2025 | 12/24/2025 | 12/24/2025 | 7153370 | 38 | 750.00 | 750.00 | | 750.00 | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154523 | 19 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154639 | 17 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154810 | 12 | 1,126.00 | 1,126.00 | 1,126.00 | | | | | | |
| | Customer 100229 totals: | | | | | $4,726.00 | $3,976.00 | $750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 84.13% | 15.87% | 0.00% | 0.00% | 0.00% | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 6

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103228** | **BIERI BROKERAGE INC** | | | | | Payables contact:  T Bieri | | | Avg Pay Days:   32.40 | | | | |
| | **LETTS, IA** | | | | | Phone: | | | Last Pmt Date:   02/11/2026 | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154379 | 19 | 3,050.00 | 3,050.00 | 3,050.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155692 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer  103228  totals: | | | | | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102230** | **BIEWER LUMBER COMPANY** | | | | | Payables contact: | | | Avg Pay Days:   17.80 | | | | |
| | **NEWTON, MS** | | | | | Phone: | | | Last Pmt Date:   02/12/2026 | | | | |
| 01/28/2026 | 01/29/2026 | 01/28/2026 | 7155817 | 3 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer  102230  totals: | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106430** | **BIG LEVEL LOGISITCS** | | | | | Payables contact: | | | Avg Pay Days:   5.79 | | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date:   02/24/2026 | | | | |
| 07/07/2025 | 07/09/2025 | 07/09/2025 | 7139809 | 206 | 2,293.56 | 2,293.56 | | | | | 2,293.56 | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155588 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155691 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155700 | 2 | 600.00 | 600.00 | 600.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155997 | 1 | 600.00 | 600.00 | 600.00 | | | | | | |
| 02/28/2025 | 02/28/2025 | 02/28/2025 | FEB25 | 337 | 415.57 | 415.57 | | | | | 415.57 | | |
| 01/31/2025 | 01/31/2025 | 01/31/2025 | JAN25 | 365 | 509.85 | 509.85 | | | | | 509.85 | | |
| | Customer  106430  totals: | | | | | $6,718.98 | $3,500.00 | $0.00 | $0.00 | $0.00 | $3,218.98 | | |
| | | | | | | 100.00% | 52.09% | 0.00% | 0.00% | 0.00% | 47.91% | | |
| **106647** | **BLACKBOX LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days:   37.22 | | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | Last Pmt Date:   02/10/2026 | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7151810 | 40 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| | Customer  106647  totals: | | | | | $1,800.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101394** | **BLUE GRACE** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:   48.55 | | | | |
| | **RIVERVIEW, FL** | | | | | Phone: | | | Last Pmt Date:   02/02/2026 | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153060 | 40 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| | Customer  101394  totals: | | | | | $1,300.00 | $0.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102531** | **Buchanan Logistics, Inc** | | | | | Payables contact: | | | Avg Pay Days:   36.66 | | | | |
| | **LOUISVILLE, KY** | | | | | Phone: | | | Last Pmt Date:   02/12/2026 | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7154247 | 23 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer  102531  totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101296** | **Capital Logistics Group** | | | | | Payables contact:  Payment Status | | | Avg Pay Days:   46.66 | | | | |
| | **Jacksonville, FL** | | | | | Phone:          904-404-8787 | | | Last Pmt Date:   02/23/2026 | | | | |
| 01/23/2026 | 01/26/2026 | 01/25/2026 | 7155514 | 6 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer  101296  totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105289** | **CARGO SOLUTION EXPRESS INC** | | | | | Payables contact:  Veeru Gujiral | | | Avg Pay Days:   64.50 | | | | |
| | **FONTANA, CA** | | | | | Phone:          205-614-4471 | | | Last Pmt Date:   08/29/2024 | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154119 | 23 | 3,900.00 | 3,900.00 | 3,900.00 | | | | | | |
| | Customer  105289  totals: | | | | | $3,900.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 7

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105289** | **CARGO SOLUTION EXPRESS INC** <br> **FONTANA, CA** | | | | | Payables contact:  Veeru Gujiral <br> Phone:       205-614-4471 | | | Avg Pay Days:     64.50 <br> Last Pmt Date:   08/29/2024 | | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106277** | **Carps Logistics** <br> **GILLETTE, WY** | | | | | Payables contact:  Tawnya H <br> Phone:       307-351-2655 | | | Avg Pay Days:     28.00 <br> Last Pmt Date:   04/30/2025 | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155784 | 1 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer  106277  totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103548** | **CH ROBINSON** <br> **MEMPHIS, TN** | | | | | Payables contact:  Load Docs <br> Phone: | | | Avg Pay Days:     34.22 <br> Last Pmt Date:   02/23/2026 | | | | | |
| 11/24/2025 | 11/26/2025 | 11/26/2025 | 7151333 | 66 | 2,100.00 | 2,100.00 | | | | 2,100.00 | | | |
| 12/12/2025 | 12/15/2025 | 12/14/2025 | 7152745 | 48 | 1,680.00 | 1,680.00 | | 1,680.00 | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152855 | 46 | 910.00 | 910.00 | | 910.00 | | | | | |
| 12/16/2025 | 12/18/2025 | 12/17/2025 | 7152919 | 45 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 12/16/2025 | 12/19/2025 | 12/19/2025 | 7152935 | 43 | 1,570.00 | 1,570.00 | | 1,570.00 | | | | | |
| 12/21/2025 | 12/22/2025 | 12/22/2025 | 7153244 | 40 | 830.00 | 830.00 | | 830.00 | | | | | |
| 12/19/2025 | 12/23/2025 | 12/22/2025 | 7153252 | 40 | 820.00 | 820.00 | | 820.00 | | | | | |
| 12/22/2025 | 12/30/2025 | 12/30/2025 | 7153278 | 32 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153302 | 39 | 770.00 | 770.00 | | 770.00 | | | | | |
| 12/23/2025 | 12/26/2025 | 12/26/2025 | 7153307 | 36 | 3,700.00 | 3,700.00 | | 3,700.00 | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153309 | 40 | 1,130.00 | 1,130.00 | | 1,130.00 | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153393 | 39 | 540.00 | 540.00 | | 540.00 | | | | | |
| 12/30/2025 | 01/05/2026 | 01/02/2026 | 7153471 | 29 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153488 | 31 | 1,970.00 | 1,970.00 | | 1,970.00 | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153571 | 33 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153582 | 31 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153583 | 32 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153586 | 31 | 2,033.00 | 2,033.00 | | 2,033.00 | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153587 | 31 | 1,840.00 | 1,840.00 | | 1,840.00 | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153594 | 33 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153602 | 32 | 840.00 | 840.00 | | 840.00 | | | | | |
| 12/29/2025 | 01/02/2026 | 01/02/2026 | 7153603 | 29 | 1,380.00 | 1,380.00 | 1,380.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153606 | 32 | 1,290.00 | 1,290.00 | | 1,290.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153608 | 32 | 1,110.00 | 1,110.00 | | 1,110.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153658 | 32 | 1,160.00 | 1,160.00 | | 1,160.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153667 | 32 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153678 | 32 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153680 | 31 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153682 | 31 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153694 | 32 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 12/30/2025 | 01/02/2026 | 01/02/2026 | 7153699 | 29 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153729 | 31 | 650.00 | 650.00 | | 650.00 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153736 | 31 | 950.00 | 950.00 | | 950.00 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153742 | 31 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153746 | 26 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153764 | 26 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153765 | 26 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 12/31/2025 | 01/06/2026 | 01/06/2026 | 7153774 | 25 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/01/2026 | 01/02/2026 | 01/02/2026 | 7153775 | 29 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/31/2025 | 01/05/2026 | 01/05/2026 | 7153800 | 26 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 12/31/2025 | 01/02/2026 | 01/01/2026 | 7153805 | 30 | 1,070.00 | 1,070.00 | 1,070.00 | | | | | | |
| 12/31/2025 | 01/02/2026 | 12/31/2025 | 7153807 | 31 | 550.00 | 550.00 | | 550.00 | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153808 | 26 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 12/31/2025 | 01/05/2026 | 01/05/2026 | 7153809 | 26 | 1,240.00 | 1,240.00 | 1,240.00 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 8

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact: Load Docs | | | | Avg Pay Days: | 34.22 | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | | Last Pmt Date: | 02/23/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153812 | 26 | 1,180.00 | 1,180.00 | 1,180.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153819 | 26 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153830 | 26 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153831 | 26 | 2,260.00 | 2,260.00 | 2,260.00 | | | | | | |
| 01/02/2026 | 01/07/2026 | 01/05/2026 | 7153859 | 26 | 910.00 | 910.00 | 910.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153876 | 26 | 1,690.00 | 1,690.00 | 1,690.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153877 | 26 | 1,770.00 | 1,770.00 | 1,770.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/04/2026 | 7153878 | 27 | 1,710.00 | 1,710.00 | 1,710.00 | | | | | | |
| 01/02/2026 | 01/02/2026 | 01/02/2026 | 7153879 | 29 | 250.00 | 250.00 | 250.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153880 | 26 | 1,940.00 | 1,940.00 | 1,940.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153883 | 26 | 1,030.00 | 1,030.00 | 1,030.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153885 | 26 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7153889 | 26 | 250.00 | 250.00 | 250.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153891 | 25 | 740.00 | 740.00 | 740.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153892 | 24 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153922 | 26 | 2,070.00 | 2,070.00 | 2,070.00 | | | | | | |
| 01/06/2026 | 01/06/2026 | 01/06/2026 | 7153943 | 25 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7153944 | 24 | 1,380.00 | 1,380.00 | 1,380.00 | | | | | | |
| 01/01/2026 | 01/02/2026 | 01/02/2026 | 7153945 | 29 | 1,525.00 | 1,525.00 | 1,525.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153950 | 26 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153952 | 26 | 1,360.00 | 1,360.00 | 1,360.00 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153955 | 26 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/04/2026 | 01/06/2026 | 01/06/2026 | 7153971 | 25 | 1,060.00 | 1,060.00 | 1,060.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153978 | 25 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153989 | 26 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7154049 | 26 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7154056 | 26 | 910.00 | 910.00 | 910.00 | | | | | | |
| 01/05/2026 | 01/09/2026 | 01/09/2026 | 7154058 | 22 | 2,170.00 | 2,170.00 | 2,170.00 | | | | | | |
| 01/04/2026 | 01/05/2026 | 01/05/2026 | 7154061 | 26 | 1,370.00 | 1,370.00 | 1,370.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154062 | 24 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154063 | 25 | 1,090.00 | 1,090.00 | 1,090.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154064 | 25 | 840.00 | 840.00 | 840.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154066 | 24 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154067 | 24 | 1,580.00 | 1,580.00 | 1,580.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154071 | 25 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154072 | 24 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154076 | 24 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154090 | 25 | 930.00 | 930.00 | 930.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154097 | 24 | 1,040.00 | 1,040.00 | 1,040.00 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154102 | 23 | 1,290.00 | 1,290.00 | 1,290.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154127 | 22 | 2,230.00 | 2,230.00 | 2,230.00 | | | | | | |
| 01/06/2026 | 01/06/2026 | 01/06/2026 | 7154137 | 25 | 720.00 | 720.00 | 720.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154143 | 24 | 980.00 | 980.00 | 980.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154161 | 23 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154181 | 24 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154205 | 24 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154214 | 23 | 880.00 | 880.00 | 880.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154226 | 19 | 1,560.00 | 1,560.00 | 1,560.00 | | | | | | |
| 01/08/2026 | 01/11/2026 | 01/10/2026 | 7154230 | 21 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154237 | 22 | 1,120.00 | 1,120.00 | 1,120.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154243 | 23 | 1,020.00 | 1,020.00 | 1,020.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154254 | 23 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154288 | 22 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154290 | 19 | 1,170.00 | 1,170.00 | 1,170.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154292 | 23 | 320.00 | 320.00 | 320.00 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | | | | | | | | | |
| | **MEMPHIS, TN** | | | Payables contact:  Load Docs | | | Avg Pay Days:  34.22 | | | | | | |
| | | | | Phone: | | | Last Pmt Date:  02/23/2026 | | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154302 | 23 | 780.00 | 780.00 | 780.00 | | | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7154308 | 23 | 250.00 | 250.00 | 250.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154309 | 22 | 750.00 | 750.00 | 750.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154310 | 22 | 1,090.00 | 1,090.00 | 1,090.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154329 | 19 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154337 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/08/2026 | 01/12/2026 | 01/10/2026 | 7154351 | 21 | 1,720.00 | 1,720.00 | 1,720.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/10/2026 | 7154353 | 21 | 607.27 | 607.27 | 607.27 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154354 | 18 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/12/2026 | 7154355 | 19 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154360 | 19 | 1,770.00 | 1,770.00 | 1,770.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154378 | 22 | 1,430.00 | 1,430.00 | 1,430.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154398 | 19 | 1,080.00 | 1,080.00 | 1,080.00 | | | | | | |
| 01/08/2026 | 01/11/2026 | 01/09/2026 | 7154426 | 22 | 1,070.00 | 1,070.00 | 1,070.00 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154429 | 18 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 01/09/2026 | 01/11/2026 | 01/10/2026 | 7154449 | 21 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154461 | 19 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 01/09/2026 | 01/09/2026 | 01/09/2026 | 7154462 | 22 | 600.00 | 600.00 | 600.00 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154463 | 19 | 960.00 | 960.00 | 960.00 | | | | | | |
| 01/11/2026 | 01/13/2026 | 01/13/2026 | 7154465 | 18 | 960.00 | 960.00 | 960.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154531 | 19 | 920.00 | 920.00 | 920.00 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154544 | 19 | 960.00 | 960.00 | 960.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154545 | 19 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154558 | 18 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154559 | 17 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/12/2026 | 01/12/2026 | 01/12/2026 | 7154603 | 19 | 250.00 | 250.00 | 250.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154607 | 17 | 1,060.00 | 1,060.00 | 1,060.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154609 | 18 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154621 | 18 | 1,010.00 | 1,010.00 | 1,010.00 | | | | | | |
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7154626 | 16 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154628 | 16 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154629 | 17 | 1,380.00 | 1,380.00 | 1,380.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154630 | 15 | 1,290.00 | 1,290.00 | 1,290.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154642 | 18 | 360.00 | 360.00 | 360.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154644 | 18 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154645 | 18 | 1,120.00 | 1,120.00 | 1,120.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154660 | 17 | 2,440.00 | 2,440.00 | 2,440.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154670 | 16 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154678 | 17 | 750.00 | 750.00 | 750.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154696 | 17 | 690.00 | 690.00 | 690.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/14/2026 | 7154714 | 17 | 1,960.00 | 1,960.00 | 1,960.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154715 | 17 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154716 | 16 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154718 | 15 | 1,616.00 | 1,616.00 | 1,616.00 | | | | | | |
| 01/14/2026 | 01/21/2026 | 01/20/2026 | 7154729 | 11 | 1,020.00 | 1,020.00 | 1,020.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154752 | 17 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/15/2026 | 01/19/2026 | 01/17/2026 | 7154766 | 14 | 1,970.00 | 1,970.00 | 1,970.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154779 | 16 | 570.00 | 570.00 | 570.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154792 | 16 | 1,570.00 | 1,570.00 | 1,570.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154793 | 15 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154794 | 12 | 2,140.00 | 2,140.00 | 2,140.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154795 | 16 | 660.00 | 660.00 | 660.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154796 | 15 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154798 | 15 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154799 | 15 | 880.00 | 880.00 | 880.00 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact:  Load Docs | | | Avg Pay Days: | 34.22 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | Last Pmt Date: | 02/23/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154807 | 16 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 01/15/2026 | 01/15/2026 | 01/15/2026 | 7154817 | 16 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154839 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154880 | 15 | 720.00 | 720.00 | 720.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154881 | 15 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/16/2026 | 7154910 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154911 | 12 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154912 | 15 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/16/2026 | 01/18/2026 | 01/17/2026 | 7154913 | 14 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/17/2026 | 7154914 | 14 | 650.00 | 650.00 | 650.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154933 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154945 | 11 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154953 | 12 | 1,670.00 | 1,670.00 | 1,670.00 | | | | | | |
| 01/16/2026 | 01/21/2026 | 01/20/2026 | 7155029 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7155041 | 12 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155056 | 11 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155072 | 9 | 2,220.00 | 2,220.00 | 2,220.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155078 | 11 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155091 | 10 | 960.00 | 960.00 | 960.00 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155106 | 10 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155186 | 9 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155188 | 10 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155194 | 9 | 930.00 | 930.00 | 930.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155203 | 10 | 1,030.00 | 1,030.00 | 1,030.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155206 | 10 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155207 | 9 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155227 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155228 | 9 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155248 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155255 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155260 | 8 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155310 | 9 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155311 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155363 | 8 | 1,260.00 | 1,260.00 | 1,260.00 | | | | | | |
| 01/22/2026 | 01/26/2026 | 01/26/2026 | 7155411 | 5 | 1,340.00 | 1,340.00 | 1,340.00 | | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155464 | 8 | 1,360.00 | 1,360.00 | 1,360.00 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155467 | 3 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155474 | 5 | 1,680.00 | 1,680.00 | 1,680.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155475 | 5 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155479 | 4 | 1,460.00 | 1,460.00 | 1,460.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155504 | 5 | 710.00 | 710.00 | 710.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155528 | 4 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155566 | 3 | 1,307.20 | 1,307.20 | 1,307.20 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155580 | 4 | 1,024.00 | 1,024.00 | 1,024.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155581 | 3 | 960.00 | 960.00 | 960.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155583 | 4 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155584 | 4 | 940.00 | 940.00 | 940.00 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155625 | 3 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155643 | 1 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155647 | 1 | 2,070.00 | 2,070.00 | 2,070.00 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155652 | 2 | 1,760.00 | 1,760.00 | 1,760.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155688 | 2 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155690 | 2 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155694 | 1 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155697 | 3 | 790.00 | 790.00 | 790.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | | Payables contact:  Load Docs | | | Avg Pay Days:  34.22 | | | | |
| | **MEMPHIS, TN** | | | | | Phone: | | | Last Pmt Date:  02/23/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155717 | 1 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155720 | 2 | 1,070.00 | 1,070.00 | 1,070.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155722 | 1 | 1,730.00 | 1,730.00 | 1,730.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155725 | 2 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155746 | 1 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155789 | 1 | 1,685.00 | 1,685.00 | 1,685.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155857 | 1 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155860 | 1 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155874 | 1 | 250.00 | 250.00 | 250.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155884 | 1 | 300.00 | 300.00 | 300.00 | | | | | | |
| | Customer  103548  totals: | | | | | $282,657.47 | $240,614.47 | $39,943.00 | $2,100.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 85.13% | 14.13% | 0.74% | 0.00% | 0.00% | | |
| **104407** | **CJB FREIGHT, LLC** | | | | | Payables contact: | | | Avg Pay Days:  26.00 | | | | |
| | **BENTON, AR** | | | | | Phone: | | | Last Pmt Date:  02/09/2026 | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154712 | 17 | 725.00 | 725.00 | 725.00 | | | | | | |
| | Customer  104407  totals: | | | | | $725.00 | $725.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101283** | **CORPORATE TRAFFIC** | | | | | Payables contact:  Carrier Invoices | | | Avg Pay Days:  38.44 | | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date:  02/03/2026 | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153578 | 36 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer  101283  totals: | | | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101404** | **COVAR TRANSPORTATION** | | | | | Payables contact:  Covar Accounting | | | Avg Pay Days:  37.39 | | | | |
| | **CLEARWATER, FL** | | | | | Phone: | | | Last Pmt Date:  02/04/2026 | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153728 | 31 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer  101404  totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **104057** | **CRESCENT TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days:  31.81 | | | | |
| | **New Orleans, LA** | | | | | Phone: | | | Last Pmt Date:  02/20/2026 | | | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143769 | 162 | 750.00 | -750.00 | | | | | -750.00 | | |
| 12/30/2025 | 12/30/2025 | 12/30/2025 | 7153656 | 32 | 850.00 | 850.00 | | 850.00 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153660 | 32 | 650.00 | 650.00 | | 650.00 | | | | | |
| 01/06/2026 | 01/06/2026 | 01/06/2026 | 7154116 | 25 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/06/2026 | 01/06/2026 | 01/06/2026 | 7154149 | 25 | 150.00 | 150.00 | 150.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154541 | 18 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 01/12/2026 | 01/12/2026 | 01/12/2026 | 7154543 | 19 | 500.00 | 500.00 | 500.00 | | | | | | |
| 01/13/2026 | 01/13/2026 | 01/13/2026 | 7154637 | 18 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154717 | 15 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154745 | 16 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154746 | 16 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/15/2026 | 7154791 | 16 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155237 | 9 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155303 | 8 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155341 | 8 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155507 | 3 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155509 | 3 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/27/2026 | 01/27/2026 | 01/27/2026 | 7155515 | 4 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155662 | 1 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155663 | 1 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104057** | **CRESCENT TRANSPORT** | | | | Payables contact: | | | | Avg Pay Days: | 31.81 | | | |
| | **New Orleans, LA** | | | | Phone: | | | | Last Pmt Date: | 02/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 104057 totals: | | | | | $15,900.00 | $15,150.00 | $1,500.00 | $0.00 | $0.00 | -$750.00 | | |
| | | | | | | 100.00% | 95.28% | 9.43% | 0.00% | 0.00% | -4.72% | | |
| **106630** | **D & S EXPRESS** | | | | Payables contact: | | | | Avg Pay Days: | 35.50 | | | |
| | **WAKEFIELD, RI** | | | | Phone: | | | | Last Pmt Date: | 02/04/2026 | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153755 | 29 | 3,050.00 | 3,050.00 | 3,050.00 | | | | | | |
| | Customer 106630 totals: | | | | | $3,050.00 | $3,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103809** | **D AND L TRANSPORT, LLC** | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 39.50 | | | |
| | **OVERLAND PARK, KS** | | | | Phone: 913-608-8700 | | | | Last Pmt Date: | 02/17/2026 | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154334 | 22 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 103809 totals: | | | | | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | Payables contact: | | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | Phone: | | | | Last Pmt Date: | 08/21/2025 | | | |
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 605 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 494 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 646 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 646 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 642 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 642 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 550 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 550 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 549 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 548 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 498 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 497 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 494 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 494 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 493 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 493 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 492 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 492 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 491 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 488 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 487 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 487 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 486 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 486 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 485 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 485 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 484 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 481 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 480 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 479 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 478 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 477 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 477 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 474 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 472 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 471 | 510.69 | 510.69 | | | | | 510.69 | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 13

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | Payables contact: | | | | | Avg Pay Days: | 49.91 | | |
| | **WIGGINS, MS** | | | | Phone: | | | | | Last Pmt Date: | 08/21/2025 | | |
| | - Continued | | | | | | | | | | | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 470 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 467 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 466 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 465 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 464 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 463 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 460 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 459 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 458 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 458 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 457 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 456 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 453 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 453 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 452 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 452 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 451 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 450 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 449 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 449 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 448 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 445 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 443 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 443 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 442 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 441 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 441 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 439 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 439 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 436 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 435 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 432 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 431 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 431 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 430 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 425 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 424 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 424 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 423 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 423 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 422 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 456 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 456 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 456 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 456 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 456 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 456 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 456 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 456 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 456 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 456 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 456 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 456 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 456 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 456 | 535.85 | 535.85 | | | | | 535.85 | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Page 14

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | Payables contact: | | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | Phone: | | | | Last Pmt Date: | 08/21/2025 | | | |
| - Continued | | | | | | | | | | | | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 456 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 456 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 456 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 456 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 456 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 456 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 456 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 455 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 454 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 562 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 544 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 396 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 562 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 562 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 562 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 562 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 437 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 437 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 437 | 505.11 | 505.11 | | | | | 505.11 | | |
| | Customer 102453 totals: | | | | | $64,267.98 | $0.00 | $0.00 | $0.00 | $0.00 | $64,267.98 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **103404** | **Direct Transport** | | | | Payables contact: | | | | Avg Pay Days: | 37.33 | | | |
| | **W Fargo, ND** | | | | Phone: | | | | Last Pmt Date: | 07/16/2025 | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7155044 | 12 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 103404 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106658** | **DSF Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 31.00 | | | |
| | **DALLAS, TX** | | | | Phone: | | | | Last Pmt Date: | 02/23/2026 | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155321 | 8 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer 106658 totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106248** | **Dunn Transport** | | | | Payables contact: | Invoices to | | | Avg Pay Days: | 32.50 | | | |
| | **CLOVIS, CA** | | | | Phone: | | | | Last Pmt Date: | 02/06/2026 | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153913 | 26 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 106248 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103549** | **ECHO GLOBAL LOGISTICS, INC** | | | | Payables contact: | Enrique Tellez | | | Avg Pay Days: | 40.77 | | | |
| | **CHICAGO, IL** | | | | Phone: | 847-213-2344 | | | Last Pmt Date: | 02/20/2026 | | | |
| 12/05/2025 | 12/09/2025 | 12/05/2025 | 7152336 | 57 | 250.00 | 250.00 | | 250.00 | | | | | |
| 12/09/2025 | 12/11/2025 | 12/11/2025 | 7152448 | 51 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 12/15/2025 | 12/18/2025 | 12/17/2025 | 7152848 | 45 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 12/15/2025 | 12/17/2025 | 12/16/2025 | 7152907 | 46 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 12/18/2025 | 12/21/2025 | 12/20/2025 | 7153121 | 42 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 12/22/2025 | 12/29/2025 | 12/27/2025 | 7153359 | 35 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153662 | 32 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153669 | 31 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153688 | 32 | 1,425.00 | 1,425.00 | | 1,425.00 | | | | | |
| 12/29/2025 | 01/02/2026 | 01/02/2026 | 7153739 | 29 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153829 | 29 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103549** | **ECHO GLOBAL LOGISTICS, INC** | | | | Payables contact: | Enrique Tellez | | | Avg Pay Days: | 40.77 | | | |
| | **CHICAGO, IL** | | | | Phone: | 847-213-2344 | | | Last Pmt Date: | 02/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153893 | 26 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/03/2026 | 7153941 | 28 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/04/2026 | 7153946 | 27 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7154048 | 26 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154053 | 24 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154079 | 25 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154172 | 22 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154231 | 19 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154575 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154625 | 18 | 750.00 | 750.00 | 750.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154669 | 17 | 1,809.70 | 1,809.70 | 1,809.70 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154750 | 15 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/18/2026 | 7154812 | 13 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155133 | 11 | 875.00 | 875.00 | 875.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155273 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155719 | 2 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155726 | 1 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer  103549  totals: | | | | | $39,609.70 | $26,684.70 | $12,925.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 67.37% | 32.63% | 0.00% | 0.00% | 0.00% | | |
| **106230** | **Emerge** | | | | Payables contact: | | | | Avg Pay Days: | 42.79 | | | |
| | **SCOTTSDALE, AZ** | | | | Phone: | | | | Last Pmt Date: | 02/20/2026 | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7152507 | 47 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153563 | 24 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153565 | 26 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7153566 | 24 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153723 | 26 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/07/2026 | 01/12/2026 | 01/09/2026 | 7153784 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7153798 | 1 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/26/2026 | 7153799 | 5 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7153908 | 17 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7153912 | 16 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7153915 | 18 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154253 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154257 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154258 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154765 | 15 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154860 | 12 | 1,680.00 | 1,680.00 | 1,680.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155570 | 5 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer  106230  totals: | | | | | $26,205.00 | $24,955.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 95.23% | 4.77% | 0.00% | 0.00% | 0.00% | | |
| **103480** | **EVEREST TRANSPORTATION *DO N** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 64.76 | | | |
| | **EVANSTON, IL** | | | | Phone: | | | | Last Pmt Date: | 02/11/2026 | | | |
| 11/13/2025 | 11/18/2025 | 11/18/2025 | 7150476 | 74 | 700.00 | 700.00 | | | | 700.00 | | | |
| | Customer  103480  totals: | | | | | $700.00 | $0.00 | $0.00 | $700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **100000** | **FIRST STAR LOGISTICS, LLC** | | | | Payables contact: | | | | Avg Pay Days: | 44.82 | | | |
| | **CINCINNATI, OH** | | | | Phone: | | | | Last Pmt Date: | 12/17/2025 | | | |
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7154638 | 16 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154701 | 16 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  100000  totals: | | | | | $3,950.00 | $3,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 16

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100000** | **FIRST STAR LOGISTICS, LLC** CINCINNATI, OH | | | | | Payables contact: Phone: | | | | Avg Pay Days: 44.82 Last Pmt Date: 12/17/2025 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102946** | **FITZMARK** INDIANAPOLIS, IN | | | | | Payables contact: Denita Spurling Phone: 317-475-0960 x 199 | | | | Avg Pay Days: 36.85 Last Pmt Date: 02/20/2026 | | | |
| 12/22/2025 | 12/31/2025 | 12/30/2025 | 7153357 | 32 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155095 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 102946 totals: | | | | | $3,150.00 | $1,600.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.79% | 49.21% | 0.00% | 0.00% | 0.00% | | |
| **103745** | **FLS TRANSPORTATION SERVICES** MONTREAL, PQ | | | | | Payables contact: Phone: | | | | Avg Pay Days: 40.00 Last Pmt Date: 06/12/2024 | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155614 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 103745 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106684** | **FREIGHT DEPOT LLC** KINGWOOD, TX | | | | | Payables contact: Phone: | | | | Avg Pay Days: 49.00 Last Pmt Date: 02/03/2026 | | | |
| 12/11/2025 | 12/16/2025 | 12/15/2025 | 7152667 | 47 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| | Customer 106684 totals: | | | | | $1,750.00 | $0.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105970** | **Freight Tec** BOUNTIFUL, UT | | | | | Payables contact: Phone: | | | | Avg Pay Days: 44.26 Last Pmt Date: 02/10/2026 | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151483 | 59 | 900.00 | 900.00 | | 900.00 | | | | | |
| 01/09/2026 | 01/14/2026 | 01/14/2026 | 7154428 | 17 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/27/2026 | 7155708 | 4 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 105970 totals: | | | | | $4,400.00 | $3,500.00 | $900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 79.55% | 20.45% | 0.00% | 0.00% | 0.00% | | |
| **106704** | **FUSION TRANSPORT** RUTHERFORD, NJ | | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | | | |
| 12/29/2025 | 02/11/2026 | 01/01/2026 | 7153732 | 30 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 106704 totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106606** | **GAMPAC** ROSEMONT, IL | | | | | Payables contact: Phone: | | | | Avg Pay Days: 30.56 Last Pmt Date: 02/04/2026 | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154434 | 18 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106606 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105214** | **GILTNER INC** TWIN FALLS, ID | | | | | Payables contact: Accounts Payable Phone: 208-432-1059 | | | | Avg Pay Days: 2.95 Last Pmt Date: 02/23/2026 | | | |
| 10/28/2024 | 10/30/2024 | 10/29/2024 | 7120066 | 459 | 1,025.00 | -856.75 | | | | | -856.75 | | |
| 06/02/2025 | 06/02/2025 | 06/02/2025 | 7136462 | 243 | 150.00 | -950.00 | | | | | -950.00 | | |
| 09/06/2025 | 09/10/2025 | 09/09/2025 | 7144540 | 144 | 1,025.00 | 1,025.00 | | | | | 1,025.00 | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151414 | 59 | 1,475.00 | -80.00 | | -80.00 | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7153626 | 24 | 1,025.00 | 18.25 | 18.25 | | | | | | |
| 01/29/2026 | 02/02/2026 | 01/30/2026 | 7154600 | 1 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155006 | 1 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155055 | 2 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105214** | **GILTNER INC** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 2.95 | | | |
| | **TWIN FALLS, ID** | | | | | Phone: | 208-432-1059 | | Last Pmt Date: | 02/23/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155159 | 1 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155230 | 1 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/30/2026 | 01/31/2026 | 01/31/2026 | 7155236 | 0 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155323 | 1 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 01/31/2026 | 7155393 | 0 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155420 | 2 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155519 | 1 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 01/30/2026 | 01/31/2026 | 01/31/2026 | 7155571 | 0 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155602 | 1 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 01/29/2026 | 01/31/2026 | 01/31/2026 | 7155696 | 0 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| | Customer  105214  totals: | | | | | $15,806.50 | $16,668.25 | -$80.00 | $0.00 | $0.00 | -$781.75 | | |
| | | | | | | 100.00% | 105.45% | -0.51% | 0.00% | 0.00% | -4.95% | | |
| **106260** | **Global Freight Solutions** | | | | | Payables contact: | Invoices To | | Avg Pay Days: | 52.43 | | | |
| | **OCALA, FL** | | | | | Phone: | 352-812-2450 | | Last Pmt Date: | 07/15/2025 | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155849 | 1 | 325.00 | 325.00 | 325.00 | | | | | | |
| | Customer  106260  totals: | | | | | $325.00 | $325.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103109** | **GO TO SOLUTIONS, INC** | | | | | Payables contact: | Billing | | Avg Pay Days: | 27.00 | | | |
| | **BAY CITY, MI** | | | | | Phone: | 877-303-3070 | | Last Pmt Date: | 02/10/2026 | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154890 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155107 | 9 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer  103109  totals: | | | | | $3,900.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105834** | **GT Worldwide Logistics, Inc.** | | | | | Payables contact: | | | Avg Pay Days: | 48.33 | | | |
| | **CARNEGIE, PA** | | | | | Phone: | | | Last Pmt Date: | 07/18/2023 | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153356 | 38 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 01/06/2026 | 01/09/2026 | 01/09/2026 | 7154207 | 22 | 5,000.00 | 5,000.00 | 5,000.00 | | | | | | |
| | Customer  105834  totals: | | | | | $6,000.00 | $5,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 83.33% | 16.67% | 0.00% | 0.00% | 0.00% | | |
| **106375** | **Gulf Relay Logisitics (Contract)** | | | | | Payables contact: | | | Avg Pay Days: | 48.03 | | | |
| | **CLINTON, MS** | | | | | Phone: | | | Last Pmt Date: | 02/17/2026 | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151180 | 68 | 2,535.00 | 2,535.00 | | | | 2,535.00 | | | |
| 11/25/2025 | 11/28/2025 | 11/28/2025 | 7151434 | 64 | 2,535.00 | 2,535.00 | | | | 2,535.00 | | | |
| 11/25/2025 | 12/02/2025 | 12/02/2025 | 7151440 | 60 | 2,535.00 | 2,535.00 | | | 2,535.00 | | | | |
| 12/02/2025 | 12/03/2025 | 12/03/2025 | 7151863 | 59 | 2,535.00 | 2,535.00 | | | 2,535.00 | | | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151875 | 59 | 2,380.00 | 2,380.00 | | | 2,380.00 | | | | |
| 12/16/2025 | 12/26/2025 | 12/26/2025 | 7152920 | 36 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7153028 | 43 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 12/19/2025 | 12/22/2025 | 12/21/2025 | 7153180 | 41 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153181 | 40 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 12/19/2025 | 12/22/2025 | 12/21/2025 | 7153182 | 41 | 2,535.00 | 2,535.00 | | 2,535.00 | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153440 | 29 | 2,585.00 | 2,585.00 | 2,585.00 | | | | | | |
| 12/31/2025 | 01/05/2026 | 01/05/2026 | 7153441 | 26 | 2,585.00 | 2,585.00 | 2,585.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153970 | 24 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154098 | 23 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154244 | 22 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154245 | 22 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/07/2026 | 01/11/2026 | 01/10/2026 | 7154246 | 21 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/08/2026 | 01/14/2026 | 01/14/2026 | 7154382 | 17 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N
Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026
Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106375** | **Gulf Relay Logisitics (Contract)** | | | | Payables contact: | | | | Avg Pay Days: | 48.03 | | | |
| | **CLINTON, MS** | | | | Phone: | | | | Last Pmt Date: | 02/17/2026 | | | |
| - **Continued** | | | | | | | | | | | | | |
| 01/08/2026 | 01/12/2026 | 01/11/2026 | 7154383 | 20 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/08/2026 | 01/12/2026 | 01/12/2026 | 7154384 | 19 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154519 | 18 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/09/2026 | 01/14/2026 | 01/14/2026 | 7154520 | 17 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154564 | 17 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7154590 | 16 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154597 | 17 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154599 | 17 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154697 | 17 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 01/13/2026 | 01/16/2026 | 01/16/2026 | 7154698 | 15 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/13/2026 | 01/16/2026 | 01/16/2026 | 7154699 | 15 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154700 | 16 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154774 | 15 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/14/2026 | 01/21/2026 | 01/21/2026 | 7154776 | 10 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 01/14/2026 | 01/19/2026 | 01/19/2026 | 7154777 | 12 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/14/2026 | 01/20/2026 | 01/20/2026 | 7154778 | 11 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/15/2026 | 01/22/2026 | 01/22/2026 | 7154883 | 9 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/15/2026 | 01/19/2026 | 01/19/2026 | 7154884 | 12 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154915 | 12 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/16/2026 | 01/18/2026 | 01/18/2026 | 7154916 | 13 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/16/2026 | 01/26/2026 | 01/26/2026 | 7154920 | 5 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/17/2026 | 7154957 | 14 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 01/20/2026 | 01/26/2026 | 01/24/2026 | 7155140 | 7 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155141 | 8 | 2,535.00 | 2,535.00 | 2,535.00 | | | | | | |
| 01/19/2026 | 01/23/2026 | 01/23/2026 | 7155173 | 8 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 01/20/2026 | 01/23/2026 | 01/23/2026 | 7155177 | 8 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 01/21/2026 | 01/28/2026 | 01/28/2026 | 7155239 | 3 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| | Customer 106375 totals: | | | | | $112,625.00 | $87,430.00 | $20,125.00 | $5,070.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 77.63% | 17.87% | 4.50% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **102122** | **Gulf Relay Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 42.51 | | | |
| | **CLINTON, MS** | | | | Phone: | | | | Last Pmt Date: | 02/17/2026 | | | |
| 11/20/2025 | 11/24/2025 | 11/24/2025 | 7151159 | 68 | 1,600.00 | 1,600.00 | | | 1,600.00 | | | | |
| 11/25/2025 | 11/26/2025 | 11/26/2025 | 7151449 | 66 | 900.00 | 900.00 | | | 900.00 | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154306 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 102122 totals: | | | | | $3,500.00 | $1,000.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 28.57% | 0.00% | 71.43% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106382** | **Hi-Ball Trucking, Inc.** | | | | Payables contact: | Invoices to | | | Avg Pay Days: | 28.25 | | | |
| | **Billings, MT** | | | | Phone: | 406-656-6700 | | | Last Pmt Date: | 03/05/2025 | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155636 | 2 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106382 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **102274** | **HIXSON LUMBER SALES OF MISSIS** | | | | Payables contact: | Tammy Morrison | | | Avg Pay Days: | 35.92 | | | |
| | **HATTIESBURG, MS** | | | | Phone: | 972-446-9000 x122 | | | Last Pmt Date: | 12/29/2025 | | | |
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 | 1268 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| | Customer 102274 totals: | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101303** | **HTS Logistics**dont use**** | | | | Payables contact: | accounting | | | Avg Pay Days: | 49.44 | | | |
| | **JACKSONVILLE, FL** | | | | Phone: | | | | Last Pmt Date: | 01/05/2026 | | | |
| 06/11/2025 | 06/12/2025 | 06/12/2025 | 7137805 | 233 | 1,100.00 | 1,100.00 | | | | | 1,100.00 | 12/04/2025 | 1 |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**101303**    HTS Logistics**dont use**    JACKSONVILLE, FL    Payables contact:  accounting    Phone:    Avg Pay Days: 49.44    Last Pmt Date: 01/05/2026

- Continued

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/2025 | 07/29/2025 | 07/29/2025 | 7141692 | 186 | 900.00 | 900.00 | | | | | 900.00 |
| 10/07/2025 | 10/08/2025 | 10/08/2025 | 7147666 | 115 | 500.00 | 500.00 | | | | 500.00 | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7148213 | 107 | 600.00 | 600.00 | | | | 600.00 | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152286 | 54 | 1,800.00 | 1,800.00 | | 1,800.00 | | | |

Customer 101303 totals:    $4,900.00    $0.00    $1,800.00    $0.00    $1,100.00    $2,000.00
                           100.00%    0.00%    36.73%    0.00%    22.45%    40.82%

**103505**    HUB GROUP INC    DOWNERS GROVE, IL    Payables contact: Accts Payable/Customer Service    Phone: 800-568-2240 x822    Avg Pay Days: 49.04    Last Pmt Date: 02/10/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2025 | 12/17/2025 | 12/17/2025 | 7152509 | 45 | 2,283.00 | 2,283.00 | | 2,283.00 | | | |

Customer 103505 totals:    $2,283.00    $0.00    $2,283.00    $0.00    $0.00    $0.00
                           100.00%    0.00%    100.00%    0.00%    0.00%    0.00%

**105506**    IFT-Safeway, Inc.    FRANKLIN, TN    Payables contact: accounts payable    Phone: 469-708-8827    Avg Pay Days: 77.00    Last Pmt Date: 05/02/2023

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155178 | 10 | 1,950.00 | 1,950.00 | 1,950.00 | | | | |

Customer 105506 totals:    $1,950.00    $1,950.00    $0.00    $0.00    $0.00    $0.00
                           100.00%    100.00%    0.00%    0.00%    0.00%    0.00%

**106691**    INDEPENDENT TRANSFER SERV    NEWTON, KS    Payables contact:    Phone:    Avg Pay Days:    Last Pmt Date:

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154335 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154336 | 22 | 1,000.00 | 1,000.00 | 1,000.00 | | | | |

Customer 106691 totals:    $2,500.00    $2,500.00    $0.00    $0.00    $0.00    $0.00
                           100.00%    100.00%    0.00%    0.00%    0.00%    0.00%

**102854**    INTEGRITY EXPRESS LOGISTICS    CINCINNATI, OH    Payables contact: Accounts Payable    Phone: 513-434-3177 x4638    Avg Pay Days: 35.62    Last Pmt Date: 02/03/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153773 | 29 | 2,500.00 | 2,500.00 | 2,500.00 | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153789 | 29 | 1,400.00 | 1,400.00 | 1,400.00 | | | | |

Customer 102854 totals:    $3,900.00    $3,900.00    $0.00    $0.00    $0.00    $0.00
                           100.00%    100.00%    0.00%    0.00%    0.00%    0.00%

**101499**    INTERSTAR INC    HOOVER, AL    Payables contact:    Phone:    Avg Pay Days: 14.20    Last Pmt Date: 02/04/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155360 | 5 | 2,300.00 | 2,300.00 | 2,300.00 | | | | |

Customer 101499 totals:    $2,300.00    $2,300.00    $0.00    $0.00    $0.00    $0.00
                           100.00%    100.00%    0.00%    0.00%    0.00%    0.00%

**106016**    IP-Bogalusa  Paper    BOGALUSA, LA    Payables contact:    Phone:    Avg Pay Days: 52.39    Last Pmt Date: 02/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2025 | 11/28/2025 | 11/28/2025 | 7151681 | 64 | 2,179.94 | 2,179.94 | | | 2,179.94 | | |
| 11/28/2025 | 11/30/2025 | 11/30/2025 | 7151758 | 62 | 2,179.94 | 2,179.94 | | | 2,179.94 | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152739 | 47 | 2,569.50 | 2,569.50 | | 2,569.50 | | | |
| 12/13/2025 | 12/15/2025 | 12/15/2025 | 7152741 | 47 | 2,124.36 | 2,124.36 | | 2,124.36 | | | |
| 12/16/2025 | 12/19/2025 | 12/19/2025 | 7152837 | 43 | 2,165.99 | 2,165.99 | | 2,165.99 | | | |
| 12/18/2025 | 12/21/2025 | 12/20/2025 | 7152839 | 42 | 3,337.47 | 3,337.47 | | 3,337.47 | | | |
| 12/18/2025 | 12/21/2025 | 12/20/2025 | 7152900 | 42 | 2,115.93 | 2,115.93 | | 2,115.93 | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7152926 | 43 | 3,337.47 | 3,337.47 | | 3,337.47 | | | |
| 12/25/2025 | 12/31/2025 | 12/31/2025 | 7153042 | 31 | 3,326.20 | 3,326.20 | | 3,326.20 | | | |
| 12/18/2025 | 12/23/2025 | 12/23/2025 | 7153043 | 39 | 3,337.47 | 3,337.47 | | 3,337.47 | | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | | IP-Bogalusa Paper | | | Payables contact: | | | Avg Pay Days: | 52.39 | | | | |
| | | BOGALUSA, LA | | | Phone: | | | Last Pmt Date: | 02/20/2026 | | | | |
| | **- Continued** | | | | | | | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7153235 | 33 | 2,445.10 | 2,445.10 | | 2,445.10 | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7153236 | 40 | 2,455.08 | 2,455.08 | | 2,455.08 | | | | | |
| 12/19/2025 | 12/22/2025 | 12/21/2025 | 7153237 | 41 | 2,455.08 | 2,455.08 | | 2,455.08 | | | | | |
| 12/22/2025 | 12/26/2025 | 12/23/2025 | 7153238 | 39 | 2,455.08 | 2,455.08 | | 2,455.08 | | | | | |
| 12/25/2025 | 12/29/2025 | 12/29/2025 | 7153337 | 33 | 3,152.80 | 3,152.80 | | 3,152.80 | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153338 | 33 | 3,152.80 | 3,152.80 | | 3,152.80 | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153339 | 33 | 3,152.80 | 3,152.80 | | 3,152.80 | | | | | |
| 12/27/2025 | 12/31/2025 | 12/31/2025 | 7153340 | 31 | 3,152.80 | 3,152.80 | | 3,152.80 | | | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153341 | 33 | 3,152.80 | 3,152.80 | | 3,152.80 | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153442 | 33 | 3,326.20 | 3,326.20 | | 3,326.20 | | | | | |
| 12/27/2025 | 12/30/2025 | 12/30/2025 | 7153580 | 32 | 3,326.20 | 3,326.20 | | 3,326.20 | | | | | |
| 12/30/2025 | 01/02/2026 | 01/02/2026 | 7153613 | 29 | 3,326.20 | 3,326.20 | 3,326.20 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153614 | 31 | 3,326.20 | 3,326.20 | | 3,326.20 | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153615 | 31 | 3,326.20 | 3,326.20 | | 3,326.20 | | | | | |
| 12/28/2025 | 12/30/2025 | 12/30/2025 | 7153616 | 32 | 3,326.20 | 3,326.20 | | 3,326.20 | | | | | |
| 12/30/2025 | 01/02/2026 | 01/02/2026 | 7153654 | 29 | 3,326.20 | 3,326.20 | 3,326.20 | | | | | | |
| 12/30/2025 | 01/02/2026 | 01/02/2026 | 7153655 | 29 | 3,326.20 | 3,326.20 | 3,326.20 | | | | | | |
| 01/01/2026 | 01/02/2026 | 01/02/2026 | 7153785 | 29 | 1,071.20 | 1,071.20 | 1,071.20 | | | | | | |
| 01/01/2026 | 01/05/2026 | 01/05/2026 | 7153825 | 26 | 2,549.00 | 2,549.00 | 2,549.00 | | | | | | |
| 12/31/2025 | 01/06/2026 | 01/06/2026 | 7153826 | 25 | 2,538.75 | 2,538.75 | 2,538.75 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153827 | 24 | 2,528.50 | 2,528.50 | 2,528.50 | | | | | | |
| 01/04/2026 | 01/05/2026 | 01/05/2026 | 7153828 | 26 | 2,549.00 | 2,549.00 | 2,549.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153957 | 26 | 2,549.00 | 2,549.00 | 2,549.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153958 | 26 | 2,139.60 | 2,139.60 | 2,139.60 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153972 | 26 | 2,139.60 | 2,139.60 | 2,139.60 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154077 | 24 | 2,528.50 | 2,528.50 | 2,528.50 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154078 | 24 | 2,528.50 | 2,528.50 | 2,528.50 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154080 | 23 | 2,528.50 | 2,528.50 | 2,528.50 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154081 | 24 | 1,753.94 | 1,753.94 | 1,753.94 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154082 | 23 | 1,364.50 | 1,364.50 | 1,364.50 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154201 | 23 | 1,350.46 | 1,350.46 | 1,350.46 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154324 | 19 | 2,122.68 | 2,122.68 | 2,122.68 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154325 | 19 | 3,130.28 | 3,130.28 | 3,130.28 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154385 | 19 | 2,957.92 | 2,957.92 | 2,957.92 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154386 | 19 | 2,425.14 | 2,425.14 | 2,425.14 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154402 | 17 | 2,122.68 | 2,122.68 | 2,122.68 | | | | | | |
| 01/10/2026 | 01/13/2026 | 01/13/2026 | 7154403 | 18 | 2,122.68 | 2,122.68 | 2,122.68 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154610 | 16 | 1,976.82 | 1,976.82 | 1,976.82 | | | | | | |
| 01/15/2026 | 01/19/2026 | 01/19/2026 | 7154611 | 12 | 1,976.82 | 1,976.82 | 1,976.82 | | | | | | |
| 01/15/2026 | 01/18/2026 | 01/16/2026 | 7154612 | 15 | 1,976.82 | 1,976.82 | 1,976.82 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/15/2026 | 7154613 | 16 | 1,976.82 | 1,976.82 | 1,976.82 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154615 | 17 | 1,976.82 | 1,976.82 | 1,976.82 | | | | | | |
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7154616 | 16 | 2,425.14 | 2,425.14 | 2,425.14 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154617 | 12 | 2,122.68 | 2,122.68 | 2,122.68 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154783 | 15 | 2,090.64 | 2,090.64 | 2,090.64 | | | | | | |
| 01/16/2026 | 01/20/2026 | 01/20/2026 | 7154784 | 11 | 2,090.64 | 2,090.64 | 2,090.64 | | | | | | |
| 01/17/2026 | 01/20/2026 | 01/20/2026 | 7154905 | 11 | 2,090.64 | 2,090.64 | 2,090.64 | | | | | | |
| 01/19/2026 | 01/23/2026 | 01/23/2026 | 7155026 | 8 | 3,302.50 | 3,302.50 | 3,302.50 | | | | | | |
| 01/19/2026 | 01/29/2026 | 01/29/2026 | 7155028 | 2 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155059 | 2 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/19/2026 | 01/29/2026 | 01/29/2026 | 7155061 | 2 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155063 | 8 | 3,302.50 | 3,302.50 | 3,302.50 | | | | | | |
| 01/25/2026 | 01/28/2026 | 01/27/2026 | 7155109 | 4 | 3,313.75 | 3,313.75 | 3,313.75 | | | | | | |
| 01/20/2026 | 01/23/2026 | 01/22/2026 | 7155110 | 9 | 3,302.50 | 3,302.50 | 3,302.50 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155111 | 9 | 3,302.50 | 3,302.50 | 3,302.50 | | | | | | |

02/25/2026 0826 **Aged Accounts Receivable Report** Page 21

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | | Avg Pay Days: | 52.39 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 02/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155192 | 9 | 3,074.68 | 3,074.68 | 3,074.68 | | | | | | |
| 01/22/2026 | 01/29/2026 | 01/29/2026 | 7155296 | 2 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/27/2026 | 01/30/2026 | 01/30/2026 | 7155298 | 1 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155299 | 3 | 3,336.25 | 3,336.25 | 3,336.25 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155372 | 2 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155373 | 4 | 3,085.74 | 3,085.74 | 3,085.74 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155650 | 3 | 1,771.73 | 1,771.73 | 1,771.73 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155729 | 1 | 3,107.86 | 3,107.86 | 3,107.86 | | | | | | |
| | Customer  106016  totals: | | | | | $195,251.60 | $126,371.99 | $64,519.73 | $4,359.88 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 64.72% | 33.04% | 2.23% | 0.00% | 0.00% | | |
| **104479** | **JB HUNT TRANSPORT INC** | | | | Payables contact: | accounts payable | | | Avg Pay Days: | 37.21 | | | |
| | **LOWELL, AR** | | | | Phone: | 877-977-7427 | | | Last Pmt Date: | 02/20/2026 | | | |
| 12/18/2025 | 12/19/2025 | 12/18/2025 | 7153081 | 44 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153124 | 43 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7153253 | 39 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153374 | 38 | 1,141.00 | 1,141.00 | | 1,141.00 | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153666 | 31 | 794.00 | 794.00 | | 794.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153668 | 32 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153756 | 31 | 697.00 | 697.00 | | 697.00 | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153759 | 25 | 600.00 | 600.00 | 600.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153886 | 25 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153887 | 24 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153976 | 25 | 1,842.00 | 1,842.00 | 1,842.00 | | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7154012 | 26 | 150.00 | 150.00 | 150.00 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7154059 | 26 | 1,301.00 | 1,301.00 | 1,301.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154235 | 23 | 625.00 | 625.00 | 625.00 | | | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7154350 | 23 | 650.00 | 650.00 | 650.00 | | | | | | |
| 01/09/2026 | 01/09/2026 | 01/09/2026 | 7154352 | 22 | 675.00 | 675.00 | 675.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154358 | 19 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7154959 | 12 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155272 | 9 | 1,543.00 | 1,543.00 | 1,543.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155329 | 5 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| | Customer  104479  totals: | | | | | $25,718.00 | $18,486.00 | $7,232.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 71.88% | 28.12% | 0.00% | 0.00% | 0.00% | | |
| **103879** | **JJT Transportation AND Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 36.33 | | | |
| | **OMAHA, NE** | | | | Phone: | | | | Last Pmt Date: | 04/08/2025 | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154730 | 15 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer  103879  totals: | | | | | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103428** | **JONES BROTHERS TRUCKING** | | | | Payables contact: | | | | Avg Pay Days: | 55.33 | | | |
| | **Missoula, MT** | | | | Phone: | | | | Last Pmt Date: | 01/06/2026 | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154857 | 12 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer  103428  totals: | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102293** | **JONES TRANSPORT** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 32.17 | | | |
| | **COLUMBIA, MS** | | | | Phone: | | | | Last Pmt Date: | 02/20/2026 | | | |
| 12/30/2025 | 12/30/2025 | 12/30/2025 | 7153706 | 32 | 850.00 | 850.00 | | 850.00 | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7153707 | 26 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7153709 | 26 | 500.00 | 500.00 | 500.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102293** | **JONES TRANSPORT** | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 32.17 | | | | |
| | **COLUMBIA, MS** | | | | Phone: | | | Last Pmt Date: | 02/20/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/02/2026 | 01/02/2026 | 01/02/2026 | 7153714 | 29 | 800.00 | 800.00 | 800.00 | | | | | | |
| 12/31/2025 | 12/31/2025 | 12/31/2025 | 7153722 | 31 | 825.00 | 825.00 | | 825.00 | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153725 | 25 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154170 | 23 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154171 | 23 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154224 | 23 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154400 | 17 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 01/14/2026 | 02/04/2026 | 01/14/2026 | 7154667 | 17 | 0.01 | 0.01 | 0.01 | | | | | | |
| Customer  102293  totals: | | | | | | $14,125.01 | $12,450.01 | $1,675.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 88.14% | 11.86% | 0.00% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 34.39 | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 02/23/2026 | | | | |
| 12/24/2025 | 01/02/2026 | 01/02/2026 | 7152833 | 29 | 3,038.39 | 3,038.39 | 3,038.39 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7153002 | 19 | 2,676.81 | 2,676.81 | 2,676.81 | | | | | | |
| 01/04/2026 | 01/06/2026 | 01/06/2026 | 7153108 | 25 | 2,676.59 | 2,676.59 | 2,676.59 | | | | | | |
| 01/06/2026 | 01/12/2026 | 01/12/2026 | 7153265 | 19 | 2,671.08 | 2,671.08 | 2,671.08 | | | | | | |
| 01/09/2026 | 01/14/2026 | 01/14/2026 | 7153266 | 17 | 2,676.81 | 2,676.81 | 2,676.81 | | | | | | |
| 12/23/2025 | 01/05/2026 | 01/04/2026 | 7153290 | 27 | 3,074.36 | 3,074.36 | 3,074.36 | | | | | | |
| 01/09/2026 | 01/15/2026 | 01/15/2026 | 7153461 | 16 | 1,056.41 | 1,056.41 | 1,056.41 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7153462 | 22 | 1,053.58 | 1,053.58 | 1,053.58 | | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153463 | 29 | 1,057.78 | 1,057.78 | 1,057.78 | | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7153464 | 26 | 636.97 | 636.97 | 636.97 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7153465 | 22 | 614.96 | 614.96 | 614.96 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7153466 | 22 | 2,147.18 | 2,147.18 | 2,147.18 | | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153467 | 29 | 616.66 | 616.66 | 616.66 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153496 | 31 | 1,056.58 | 1,056.58 | | 1,056.58 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153572 | 31 | 1,056.58 | 1,056.58 | | 1,056.58 | | | | | |
| 01/11/2026 | 01/11/2026 | 01/11/2026 | 7153574 | 20 | 3,057.12 | 3,057.12 | 3,057.12 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/30/2025 | 7153575 | 32 | 616.45 | 616.45 | | 616.45 | | | | | |
| 01/07/2026 | 01/07/2026 | 01/07/2026 | 7153643 | 24 | 697.78 | 697.78 | 697.78 | | | | | | |
| 01/07/2026 | 01/07/2026 | 01/07/2026 | 7153644 | 24 | 616.35 | 616.35 | 616.35 | | | | | | |
| 12/29/2025 | 12/31/2025 | 12/30/2025 | 7153645 | 32 | 616.45 | 616.45 | | 616.45 | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7153646 | 22 | 614.96 | 614.96 | 614.96 | | | | | | |
| 01/08/2026 | 01/12/2026 | 01/09/2026 | 7153790 | 22 | 3,018.30 | 3,018.30 | 3,018.30 | | | | | | |
| 01/03/2026 | 01/07/2026 | 01/07/2026 | 7153842 | 24 | 3,028.84 | 3,028.84 | 3,028.84 | | | | | | |
| 01/01/2026 | 01/05/2026 | 01/05/2026 | 7153843 | 26 | 2,804.34 | 2,804.34 | 2,804.34 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153844 | 26 | 2,804.25 | 2,804.25 | 2,804.25 | | | | | | |
| 01/04/2026 | 01/09/2026 | 01/09/2026 | 7153845 | 22 | 2,676.59 | 2,676.59 | 2,676.59 | | | | | | |
| 01/06/2026 | 01/06/2026 | 01/06/2026 | 7153856 | 25 | 629.44 | 629.44 | 629.44 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7153857 | 23 | 1,003.11 | 1,003.11 | 1,003.11 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7153895 | 22 | 2,671.08 | 2,671.08 | 2,671.08 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7153947 | 18 | 616.12 | 616.12 | 616.12 | | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7153948 | 26 | 642.01 | 642.01 | 642.01 | | | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7154040 | 23 | 644.48 | 644.48 | 644.48 | | | | | | |
| 01/09/2026 | 01/14/2026 | 01/14/2026 | 7154261 | 17 | 616.12 | 616.12 | 616.12 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154362 | 19 | 1,878.66 | 1,878.66 | 1,878.66 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154363 | 16 | 1,889.20 | 1,889.20 | 1,889.20 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154437 | 17 | 2,439.12 | 2,439.12 | 2,439.12 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154459 | 17 | 2,224.33 | 2,224.33 | 2,224.33 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154460 | 15 | 2,233.49 | 2,233.49 | 2,233.49 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7154484 | 4 | 2,243.68 | 2,243.68 | 2,243.68 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7154485 | 12 | 2,229.87 | 2,229.87 | 2,229.87 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154593 | 12 | 3,079.14 | 3,079.14 | 3,079.14 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/15/2026 | 7154594 | 16 | 1,054.15 | 1,054.15 | 1,054.15 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106104** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | | Avg Pay Days: | 34.39 | | | |
| | **El Paso, TX** | | | | Phone: | | | | Last Pmt Date: | 02/23/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154595 | 11 | 1,051.40 | 1,051.40 | 1,051.40 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154596 | 15 | 2,819.97 | 2,819.97 | 2,819.97 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7154680 | 9 | 2,819.67 | 2,819.67 | 2,819.67 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154687 | 15 | 1,013.88 | 1,013.88 | 1,013.88 | | | | | | |
| 01/15/2026 | 01/20/2026 | 01/20/2026 | 7154767 | 11 | 3,522.35 | 3,522.35 | 3,522.35 | | | | | | |
| 01/18/2026 | 01/20/2026 | 01/20/2026 | 7154768 | 11 | 2,229.87 | 2,229.87 | 2,229.87 | | | | | | |
| 01/17/2026 | 01/20/2026 | 01/20/2026 | 7154769 | 11 | 2,229.87 | 2,229.87 | 2,229.87 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154827 | 8 | 641.38 | 641.38 | 641.38 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154828 | 10 | 638.74 | 638.74 | 638.74 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7154966 | 3 | 1,965.39 | 1,965.39 | 1,965.39 | | | | | | |
| 01/19/2026 | 01/22/2026 | 01/22/2026 | 7154967 | 9 | 638.74 | 638.74 | 638.74 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155098 | 8 | 1,066.53 | 1,066.53 | 1,066.53 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155099 | 8 | 957.68 | 957.68 | 957.68 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155179 | 8 | 1,716.69 | 1,716.69 | 1,716.69 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155443 | 4 | 619.97 | 619.97 | 619.97 | | | | | | |
| 01/27/2026 | 01/27/2026 | 01/27/2026 | 7155446 | 4 | 1,006.24 | 1,006.24 | 1,006.24 | | | | | | |
| | Customer  106104  totals: | | | | | $97,694.54 | $94,348.48 | $3,346.06 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 96.58% | 3.43% | 0.00% | 0.00% | 0.00% | | |
| **106232** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | | Avg Pay Days: | 33.32 | | | |
| | **El Paso, TX** | | | | Phone: | | | | Last Pmt Date: | 02/23/2026 | | | |
| 01/01/2026 | 01/05/2026 | 01/05/2026 | 7153618 | 26 | 1,593.09 | 1,593.09 | 1,593.09 | | | | | | |
| 01/31/2025 | 01/05/2026 | 01/02/2026 | 7153619 | 29 | 1,593.09 | 1,593.09 | 1,593.09 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/03/2026 | 7153670 | 28 | 1,380.66 | 1,380.66 | 1,380.66 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/03/2026 | 7153671 | 28 | 1,380.66 | 1,380.66 | 1,380.66 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153672 | 26 | 1,380.66 | 1,380.66 | 1,380.66 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/04/2026 | 7153673 | 27 | 1,380.66 | 1,380.66 | 1,380.66 | | | | | | |
| 01/01/2026 | 01/02/2026 | 01/02/2026 | 7153674 | 29 | 711.10 | 711.10 | 711.10 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153675 | 31 | 711.36 | 711.36 | | 711.36 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153676 | 31 | 711.36 | 711.36 | | 711.36 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153677 | 31 | 711.36 | 711.36 | | 711.36 | | | | | |
| 01/04/2026 | 01/05/2026 | 01/05/2026 | 7153679 | 26 | 1,593.10 | 1,593.10 | 1,593.10 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153727 | 31 | 1,594.59 | 1,594.59 | | 1,594.59 | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7153847 | 23 | 2,398.67 | 2,398.67 | 2,398.67 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154089 | 23 | 767.71 | 767.71 | 767.71 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154138 | 23 | 970.89 | 970.89 | 970.89 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154139 | 22 | 1,323.17 | 1,323.17 | 1,323.17 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154140 | 22 | 1,321.27 | 1,321.27 | 1,321.27 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154141 | 22 | 1,321.27 | 1,321.27 | 1,321.27 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154142 | 18 | 1,327.09 | 1,327.09 | 1,327.09 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/08/2026 | 7154200 | 23 | 1,590.06 | 1,590.06 | 1,590.06 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154326 | 18 | 1,594.92 | 1,594.92 | 1,594.92 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154390 | 12 | 1,602.23 | 1,602.23 | 1,602.23 | | | | | | |
| 01/16/2026 | 01/22/2026 | 01/22/2026 | 7154392 | 9 | 1,602.23 | 1,602.23 | 1,602.23 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154393 | 15 | 1,607.82 | 1,607.82 | 1,607.82 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154499 | 15 | 757.21 | 757.21 | 757.21 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154500 | 16 | 762.69 | 762.69 | 762.69 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154502 | 15 | 757.21 | 757.21 | 757.21 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154540 | 15 | 1,607.82 | 1,607.82 | 1,607.82 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155097 | 11 | 1,604.14 | 1,604.14 | 1,604.14 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155157 | 9 | 1,604.27 | 1,604.27 | 1,604.27 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155158 | 9 | 1,610.88 | 1,610.88 | 1,610.88 | | | | | | |
| | Customer  106232  totals: | | | | | $40,873.24 | $37,144.57 | $3,728.67 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 90.88% | 9.12% | 0.00% | 0.00% | 0.00% | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 24

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106237** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 36.86 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 02/23/2026 | | | |
| 12/29/2025 | 01/02/2026 | 01/02/2026 | 7153576 | 29 | 2,672.35 | 2,672.35 | 2,672.35 | | | | | | |
| 12/31/2025 | 01/05/2026 | 01/05/2026 | 7153577 | 26 | 2,673.61 | 2,673.61 | 2,673.61 | | | | | | |
| 12/31/2025 | 01/04/2026 | 01/03/2026 | 7153630 | 28 | 2,673.61 | 2,673.61 | 2,673.61 | | | | | | |
| 12/30/2025 | 01/02/2026 | 01/02/2026 | 7153631 | 29 | 1,374.11 | 1,374.11 | 1,374.11 | | | | | | |
| 01/07/2026 | 01/14/2026 | 01/14/2026 | 7153726 | 17 | 2,662.67 | 2,662.67 | 2,662.67 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7153894 | 3 | 2,692.82 | 2,692.82 | 2,692.82 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154054 | 22 | 2,659.03 | 2,659.03 | 2,659.03 | | | | | | |
| 01/08/2026 | 01/12/2026 | 01/12/2026 | 7154055 | 19 | 2,662.67 | 2,662.67 | 2,662.67 | | | | | | |
| 01/18/2026 | 01/20/2026 | 01/20/2026 | 7154304 | 11 | 2,681.95 | 2,681.95 | 2,681.95 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154436 | 15 | 2,682.79 | 2,682.79 | 2,682.79 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154873 | 10 | 1,380.25 | 1,380.25 | 1,380.25 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155366 | 3 | 1,388.20 | 1,388.20 | 1,388.20 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/26/2026 | 7155449 | 5 | 1,385.66 | 1,385.66 | 1,385.66 | | | | | | |
| | Customer 106237 totals: | | | | | $29,589.72 | $29,589.72 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101898** | **KCH TRANSPORTATION INC** | | | | | Payables contact: | Billing | | Avg Pay Days: | 37.31 | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 02/05/2026 | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153743 | 31 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 101898 totals: | | | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103848** | **KING OF FREIGHT** | | | | | Payables contact: | Jackie | | Avg Pay Days: | 44.80 | | | |
| | **WICHITA, KS** | | | | | Phone: | 316-260-4392 | | Last Pmt Date: | 02/17/2026 | | | |
| 11/04/2025 | 11/06/2025 | 11/06/2025 | 7149726 | 86 | 1,860.00 | 1,860.00 | | | | 1,860.00 | | | |
| 12/10/2025 | 12/11/2025 | 12/11/2025 | 7152605 | 51 | 700.00 | 700.00 | | 700.00 | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153973 | 25 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154232 | 22 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154518 | 19 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7155137 | 11 | 600.00 | 600.00 | 600.00 | | | | | | |
| | Customer 103848 totals: | | | | | $10,160.00 | $7,600.00 | $700.00 | $1,860.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 74.80% | 6.89% | 18.31% | 0.00% | 0.00% | | |
| **103208** | **KIRSCH TRANSPORTATION INC** | | | | | Payables contact: | | | Avg Pay Days: | 39.97 | | | |
| | **GLENWOOD, IA** | | | | | Phone: | | | Last Pmt Date: | 02/05/2026 | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153757 | 29 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 103208 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103877** | **KLC LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 36.65 | | | |
| | **OMAHA, NE** | | | | | Phone: | | | Last Pmt Date: | 02/23/2026 | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155319 | 8 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| | Customer 103877 totals: | | | | | $1,550.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106213** | **Lane One Transport** | | | | | Payables contact: | Invoices to | | Avg Pay Days: | 36.94 | | | |
| | **Bryan,, TX** | | | | | Phone: | | | Last Pmt Date: | 02/17/2026 | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154622 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/28/2026 | 7155948 | 3 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| | Customer 106213 totals: | | | | | $2,750.00 | $2,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

02/25/2026 0826                                              **Aged Accounts Receivable Report**                                              Page 25
                                                                   Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N
Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026
Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106666** | **LARKIN EXPRESS LOGISTICS** | | | | Payables contact: | | | Avg Pay Days: | 43.50 | | | | |
| | **KNOXVILLE, TN** | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154222 | 23 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155819 | 1 | 975.00 | 975.00 | 975.00 | | | | | | |
| | Customer 106666 totals: | | | | | $3,375.00 | $3,375.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106057** | **Logistic Dynamics** | | | | Payables contact: | | | Avg Pay Days: | 34.45 | | | | |
| | **BUFFALO, NY** | | | | Phone: | | | Last Pmt Date: | 01/21/2026 | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154411 | 19 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 106057 totals: | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104993** | **Logistics Group International** | | | | Payables contact: | | | Avg Pay Days: | 43.67 | | | | |
| | **Houston, TX** | | | | Phone: | | | Last Pmt Date: | 02/03/2026 | | | | |
| 12/17/2025 | 12/19/2025 | 12/19/2025 | 7153091 | 43 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| | Customer 104993 totals: | | | | | $1,900.00 | $0.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106633** | **LOGISTICS SPECIALISTS** | | | | Payables contact: | | | Avg Pay Days: | 29.00 | | | | |
| | **LAVACA, AR** | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155385 | 5 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 106633 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102098** | **LONGLEAF FOREST PRODUCTS** | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 9.90 | | | | |
| | **HOUSTON, MS** | | | | Phone: | | | Last Pmt Date: | 02/20/2026 | | | | |
| 01/30/2026 | 02/02/2026 | 01/30/2026 | 7156114 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 01/30/2026 | 7156115 | 1 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 01/30/2026 | 7156116 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 01/30/2026 | 7156117 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 01/30/2026 | 7156118 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 102098 totals: | | | | | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106503** | **Longship** | | | | Payables contact: Invoices to | | | Avg Pay Days: | 49.00 | | | | |
| | **LEXINGTON, KY** | | | | Phone: | | | Last Pmt Date: | 01/27/2026 | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155695 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106503 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106531** | **LRT Solutions** | | | | Payables contact: Tristen Ethridge | | | Avg Pay Days: | 43.57 | | | | |
| | **MEMPHIS, TN** | | | | Phone: 901-509-4537 x1221 | | | Last Pmt Date: | 02/19/2026 | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154805 | 15 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 106531 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103277** | **M2 LOGISTICS** | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 34.77 | | | | |
| | **GREEN BAY, WI** | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153860 | 29 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154841 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 103277 totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 26

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103277** | **M2 LOGISTICS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  34.77 | | | | |
| | **GREEN BAY, WI** | | | | | Phone: | | | Last Pmt Date:  02/19/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101300** | **MAGELLAN TRANSPORT SERVICES** | | | | | Payables contact:  Alexandria Cripe | | | Avg Pay Days:  43.72 | | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date:  02/12/2026 | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154538 | 17 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer  101300  totals: | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102028** | **MAX TRANS LOGISTICS** | | | | | Payables contact:  Payables | | | Avg Pay Days:  34.14 | | | | |
| | **JACKSON, TN** | | | | | Phone: | | | Last Pmt Date:  07/31/2025 | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155518 | 3 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer  102028  totals: | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106690** | **MERGE TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days:  33.50 | | | | |
| | **CHARLESTON, SC** | | | | | Phone: | | | Last Pmt Date:  02/23/2026 | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154015 | 24 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155070 | 10 | 1,934.00 | 1,934.00 | 1,934.00 | | | | | | |
| | Customer  106690  totals: | | | | | $3,534.00 | $3,534.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103538** | **MOLO** | | | | | Payables contact:  Billing Accounts Payable | | | Avg Pay Days:  30.76 | | | | |
| | **CHICAGO, IL** | | | | | Phone:        847-306-3557 | | | Last Pmt Date:  02/19/2026 | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7153737 | 19 | 150.00 | 149.99 | 149.99 | | | | | | |
| 01/06/2026 | 01/13/2026 | 01/13/2026 | 7154115 | 18 | 2,525.00 | 2,525.00 | 2,525.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154303 | 19 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7154338 | 15 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/18/2026 | 01/20/2026 | 01/20/2026 | 7154339 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154356 | 19 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154397 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154399 | 19 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154481 | 15 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154567 | 16 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 01/11/2026 | 01/13/2026 | 01/13/2026 | 7154604 | 18 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154605 | 18 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154606 | 17 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154646 | 16 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154711 | 16 | 1,625.00 | 1,625.00 | 1,625.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154756 | 16 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/15/2026 | 7154818 | 16 | 1,017.28 | 1,017.28 | 1,017.28 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7155042 | 12 | 600.00 | 600.00 | 600.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155172 | 9 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155258 | 8 | 1,297.38 | 1,297.38 | 1,297.38 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155364 | 8 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155494 | 2 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155585 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155698 | 1 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155739 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155759 | 1 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| | Customer  103538  totals: | | | | | $42,814.65 | $42,814.65 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Page 27

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106326** | **MOLO-CONTRACT** | | | | | Payables contact: | | | Avg Pay Days: | 44.80 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date: | 02/04/2026 | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154643 | 16 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer 106326 totals: | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104530** | **MOVE IT LOGISTICS INC** | | | | | Payables contact: | | | Avg Pay Days: | 72.00 | | | |
| | **MOORE, OK** | | | | | Phone: | | | Last Pmt Date: | 09/17/2025 | | | |
| 09/30/2025 | 10/02/2025 | 10/01/2025 | 7147000 | 122 | 1,800.00 | 1,800.00 | | | | | 1,800.00 | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149902 | 86 | 1,900.00 | 1,900.00 | | | 1,900.00 | | | | |
| | Customer 104530 totals: | | | | | $3,700.00 | $0.00 | $0.00 | $1,900.00 | $0.00 | $1,800.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 51.35% | 0.00% | 48.65% | | |
| **106593** | **Navajo Express Inc** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 94.25 | | | |
| | **DENVER, CO** | | | | | Phone: | | | Last Pmt Date: | 12/29/2025 | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153102 | 40 | 1,810.00 | 1,810.00 | | 1,810.00 | | | | | |
| | Customer 106593 totals: | | | | | $1,810.00 | $0.00 | $1,810.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105511** | **North Star Transport Group, Inc.** | | | | | Payables contact: AP | | | Avg Pay Days: | 44.59 | | | |
| | **Scarborough,, ME** | | | | | Phone: | | | Last Pmt Date: | 02/10/2026 | | | |
| 11/08/2025 | 11/10/2025 | 11/10/2025 | 7150231 | 82 | 700.00 | 700.00 | | | 700.00 | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7153032 | 44 | 600.00 | 600.00 | | 600.00 | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7154011 | 26 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 105511 totals: | | | | | $3,200.00 | $1,900.00 | $600.00 | $700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 59.38% | 18.75% | 21.88% | 0.00% | 0.00% | | |
| **102317** | **OLEN BURRAGE TRUCKING, INC** | | | | | Payables contact: Temekia Grady | | | Avg Pay Days: | 38.05 | | | |
| | **Laurel, MS** | | | | | Phone: 601-425-3151 | | | Last Pmt Date: | 02/03/2026 | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153045 | 40 | 6,152.00 | 6,152.00 | | 6,152.00 | | | | | |
| 12/27/2025 | 12/29/2025 | 12/29/2025 | 7153597 | 33 | 4,493.75 | 4,493.75 | | 4,493.75 | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155301 | 2 | 5,840.00 | 5,840.00 | 5,840.00 | | | | | | |
| 01/25/2026 | 01/28/2026 | 01/28/2026 | 7155513 | 3 | 4,888.00 | 4,888.00 | 4,888.00 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155586 | 3 | 2,584.00 | 2,584.00 | 2,584.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155656 | 1 | 1,471.50 | 1,471.50 | 1,471.50 | | | | | | |
| | Customer 102317 totals: | | | | | $25,429.25 | $14,783.50 | $10,645.75 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 58.14% | 41.86% | 0.00% | 0.00% | 0.00% | | |
| **106692** | **OMNI PROVISIONS LLC** | | | | | Payables contact: | | | Avg Pay Days: | 38.00 | | | |
| | **SEGUIN, TX** | | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154585 | 19 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106692 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100090** | **ONE HORN TRANSPORTATION** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **WAYNE, NJ** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155502 | 5 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 100090 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106262** | **Paradigm Transportation Manage** | | | | | Payables contact: Invoices to | | | Avg Pay Days: | 39.71 | | | |
| | **PITTSBURGH, PA** | | | | | Phone: | | | Last Pmt Date: | 07/17/2024 | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152261 | 54 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106262** | **Paradigm Transportation Manage** | | | | | Payables contact:  Invoices to | | | Avg Pay Days: | 39.71 | | | |
| | **PITTSBURGH, PA** | | | | | Phone: | | | Last Pmt Date: | 07/17/2024 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer  106262  totals: | | | | | $1,150.00 | $0.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **104544** | **Paul Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 35.58 | | | |
| | **ENID, OK** | | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154174 | 23 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154560 | 17 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  104544  totals: | | | | | $4,100.00 | $4,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102029** | **PCA-COUNCE MILL** | | | | | Payables contact: | | | Avg Pay Days: | 18.82 | | | |
| | **COUNCE, TN** | | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | |
| 12/29/2025 | 12/31/2025 | 12/30/2025 | 7153378 | 32 | 1,433.00 | 1,433.00 | | 1,433.00 | | | | | |
| 01/01/2026 | 01/02/2026 | 01/02/2026 | 7153425 | 29 | 1,433.00 | 1,433.00 | 1,433.00 | | | | | | |
| 01/01/2026 | 01/02/2026 | 01/02/2026 | 7153490 | 29 | 1,125.19 | 1,125.19 | 1,125.19 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153491 | 32 | 1,125.19 | 1,125.19 | | 1,125.19 | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153493 | 29 | 1,848.43 | 1,848.43 | 1,848.43 | | | | | | |
| 12/31/2025 | 01/05/2026 | 01/05/2026 | 7153749 | 26 | 2,120.20 | 2,120.20 | 2,120.20 | | | | | | |
| 01/01/2026 | 01/02/2026 | 01/02/2026 | 7153750 | 29 | 2,113.47 | 2,113.47 | 2,113.47 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153791 | 26 | 2,185.76 | 2,185.76 | 2,185.76 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153792 | 26 | 2,185.76 | 2,185.76 | 2,185.76 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153991 | 25 | 1,121.98 | 1,121.98 | 1,121.98 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153992 | 25 | 2,341.24 | 2,341.24 | 2,341.24 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153993 | 25 | 1,121.98 | 1,121.98 | 1,121.98 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153994 | 25 | 1,533.92 | 1,533.92 | 1,533.92 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153995 | 26 | 1,533.92 | 1,533.92 | 1,533.92 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153996 | 26 | 2,341.24 | 2,341.24 | 2,341.24 | | | | | | |
| 01/06/2026 | 01/09/2026 | 01/09/2026 | 7153997 | 22 | 2,949.75 | 2,949.75 | 2,949.75 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154010 | 25 | 2,341.24 | 2,341.24 | 2,341.24 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154041 | 23 | 2,893.77 | 2,893.77 | 2,893.77 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154042 | 25 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154043 | 25 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154044 | 25 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154046 | 23 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/07/2026 | 01/07/2026 | 01/07/2026 | 7154047 | 24 | 2,341.24 | 2,341.24 | 2,341.24 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154131 | 22 | 2,341.24 | 2,341.24 | 2,341.24 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154132 | 19 | 2,341.24 | 2,341.24 | 2,341.24 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154133 | 22 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154134 | 23 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154135 | 23 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154136 | 18 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/08/2026 | 7154177 | 23 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154178 | 23 | 1,380.24 | 1,380.24 | 1,380.24 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154180 | 22 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154182 | 22 | 1,380.24 | 1,380.24 | 1,380.24 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/08/2026 | 7154183 | 23 | 1,648.96 | 1,648.96 | 1,648.96 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154184 | 15 | 1,648.96 | 1,648.96 | 1,648.96 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154185 | 19 | 2,341.24 | 2,341.24 | 2,341.24 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154186 | 22 | 1,812.12 | 1,812.12 | 1,812.12 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154187 | 19 | 1,423.90 | 1,423.90 | 1,423.90 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154263 | 17 | 3,020.49 | 3,020.49 | 3,020.49 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154264 | 17 | 1,363.28 | 1,363.28 | 1,363.28 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154265 | 18 | 1,605.44 | 1,605.44 | 1,605.44 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154266 | 17 | 1,283.26 | 1,283.26 | 1,283.26 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | | Avg Pay Days: | 18.82 | | |
| | **COUNCE, TN** | | | | Phone: | | | | | Last Pmt Date: | 02/19/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154267 | 18 | 1,363.28 | 1,363.28 | 1,363.28 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154268 | 15 | 983.05 | 983.05 | 983.05 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154269 | 17 | 983.05 | 983.05 | 983.05 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154271 | 19 | 1,653.12 | 1,653.12 | 1,653.12 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154364 | 12 | 1,375.76 | 1,375.76 | 1,375.76 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154365 | 16 | 1,419.35 | 1,419.35 | 1,419.35 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154366 | 19 | 1,375.76 | 1,375.76 | 1,375.76 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154367 | 16 | 1,419.35 | 1,419.35 | 1,419.35 | | | | | | |
| 01/09/2026 | 01/14/2026 | 01/14/2026 | 7154368 | 17 | 983.05 | 983.05 | 983.05 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154369 | 19 | 983.05 | 983.05 | 983.05 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154370 | 15 | 1,419.35 | 1,419.35 | 1,419.35 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154371 | 17 | 1,419.35 | 1,419.35 | 1,419.35 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154439 | 16 | 1,937.54 | 1,937.54 | 1,937.54 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154440 | 18 | 1,633.03 | 1,633.03 | 1,633.03 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154441 | 18 | 1,633.03 | 1,633.03 | 1,633.03 | | | | | | |
| 01/10/2026 | 01/16/2026 | 01/15/2026 | 7154442 | 16 | 1,805.88 | 1,805.88 | 1,805.88 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154451 | 18 | 2,333.76 | 2,333.76 | 2,333.76 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/13/2026 | 7154452 | 18 | 2,104.88 | 2,104.88 | 2,104.88 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154454 | 15 | 1,937.54 | 1,937.54 | 1,937.54 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154455 | 16 | 1,118.77 | 1,118.77 | 1,118.77 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154456 | 12 | 2,275.65 | 2,275.65 | 2,275.65 | | | | | | |
| 01/14/2026 | 01/20/2026 | 01/20/2026 | 7154457 | 11 | 1,605.44 | 1,605.44 | 1,605.44 | | | | | | |
| 01/14/2026 | 01/22/2026 | 01/22/2026 | 7154458 | 9 | 1,633.03 | 1,633.03 | 1,633.03 | | | | | | |
| 01/14/2026 | 01/14/2026 | 01/14/2026 | 7154486 | 17 | 685.15 | 685.15 | 685.15 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154576 | 17 | 1,455.59 | 1,455.59 | 1,455.59 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154577 | 16 | 1,455.59 | 1,455.59 | 1,455.59 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154578 | 16 | 1,007.51 | 1,007.51 | 1,007.51 | | | | | | |
| 01/18/2026 | 01/20/2026 | 01/20/2026 | 7154579 | 11 | 1,722.57 | 1,722.57 | 1,722.57 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154580 | 12 | 1,805.88 | 1,805.88 | 1,805.88 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154581 | 12 | 2,333.76 | 2,333.76 | 2,333.76 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154586 | 12 | 1,118.77 | 1,118.77 | 1,118.77 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154587 | 12 | 1,118.77 | 1,118.77 | 1,118.77 | | | | | | |
| 01/17/2026 | 01/20/2026 | 01/20/2026 | 7154588 | 11 | 1,722.57 | 1,722.57 | 1,722.57 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154589 | 11 | 1,706.46 | 1,706.46 | 1,706.46 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154591 | 12 | 1,805.88 | 1,805.88 | 1,805.88 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154592 | 15 | 983.05 | 983.05 | 983.05 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154633 | 15 | 1,118.77 | 1,118.77 | 1,118.77 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154710 | 9 | 2,333.76 | 2,333.76 | 2,333.76 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154770 | 11 | 1,645.04 | 1,645.04 | 1,645.04 | | | | | | |
| 01/20/2026 | 01/20/2026 | 01/20/2026 | 7154771 | 11 | 1,645.04 | 1,645.04 | 1,645.04 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7154788 | 12 | 2,333.76 | 2,333.76 | 2,333.76 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154789 | 12 | 2,333.76 | 2,333.76 | 2,333.76 | | | | | | |
| 01/20/2026 | 01/20/2026 | 01/20/2026 | 7154846 | 11 | 983.05 | 983.05 | 983.05 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154847 | 12 | 1,633.03 | 1,633.03 | 1,633.03 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154849 | 11 | 812.53 | 812.53 | 812.53 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154850 | 12 | 1,766.42 | 1,766.42 | 1,766.42 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7154851 | 8 | 1,896.79 | 1,896.79 | 1,896.79 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154968 | 9 | 1,419.35 | 1,419.35 | 1,419.35 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154969 | 8 | 1,513.45 | 1,513.45 | 1,513.45 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154970 | 9 | 1,118.77 | 1,118.77 | 1,118.77 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154971 | 10 | 1,118.77 | 1,118.77 | 1,118.77 | | | | | | |
| 01/22/2026 | 01/22/2026 | 01/22/2026 | 7154972 | 9 | 1,118.77 | 1,118.77 | 1,118.77 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7154973 | 1 | 1,835.69 | 1,835.69 | 1,835.69 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154974 | 10 | 2,275.65 | 2,275.65 | 2,275.65 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154975 | 10 | 2,275.65 | 2,275.65 | 2,275.65 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | Avg Pay Days: | 18.82 | | | |
| | **COUNCE, TN** | | | | Phone: | | | | Last Pmt Date: | 02/19/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/22/2026 | 01/28/2026 | 01/27/2026 | 7154976 | 4 | 1,375.76 | 1,375.76 | 1,375.76 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/21/2026 | 7154977 | 10 | 685.15 | 685.15 | 685.15 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154978 | 9 | 1,687.56 | 1,687.56 | 1,687.56 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154982 | 8 | 1,419.35 | 1,419.35 | 1,419.35 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/27/2026 | 7154983 | 4 | 1,766.42 | 1,766.42 | 1,766.42 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/26/2026 | 7154984 | 5 | 2,275.65 | 2,275.65 | 2,275.65 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154985 | 8 | 1,766.42 | 1,766.42 | 1,766.42 | | | | | | |
| 01/22/2026 | 01/30/2026 | 01/30/2026 | 7154986 | 1 | 1,633.03 | 1,633.03 | 1,633.03 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/27/2026 | 7155015 | 4 | 1,706.46 | 1,706.46 | 1,706.46 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155016 | 1 | 2,333.76 | 2,333.76 | 2,333.76 | | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155017 | 8 | 1,118.77 | 1,118.77 | 1,118.77 | | | | | | |
| 01/21/2026 | 01/29/2026 | 01/29/2026 | 7155018 | 2 | 2,104.88 | 2,104.88 | 2,104.88 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155019 | 1 | 1,118.77 | 1,118.77 | 1,118.77 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155120 | 9 | 2,100.01 | 2,100.01 | 2,100.01 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155122 | 8 | 2,100.01 | 2,100.01 | 2,100.01 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155123 | 8 | 2,100.01 | 2,100.01 | 2,100.01 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155125 | 8 | 1,899.01 | 1,899.01 | 1,899.01 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155127 | 2 | 2,275.65 | 2,275.65 | 2,275.65 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155246 | 2 | 1,937.54 | 1,937.54 | 1,937.54 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155247 | 2 | 1,551.65 | 1,551.65 | 1,551.65 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155249 | 5 | 3,677.06 | 3,677.06 | 3,677.06 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155251 | 2 | 1,722.57 | 1,722.57 | 1,722.57 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155253 | 2 | 1,312.11 | 1,312.11 | 1,312.11 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155254 | 3 | 2,275.65 | 2,275.65 | 2,275.65 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155257 | 1 | 1,419.35 | 1,419.35 | 1,419.35 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155350 | 2 | 1,712.42 | 1,712.42 | 1,712.42 | | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155352 | 2 | 1,638.72 | 1,638.72 | 1,638.72 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/25/2026 | 7155354 | 6 | 2,487.68 | 2,487.68 | 2,487.68 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/28/2026 | 7155356 | 3 | 2,487.68 | 2,487.68 | 2,487.68 | | | | | | |
| 01/30/2026 | 01/31/2026 | 01/31/2026 | 7155398 | 0 | 1,121.98 | 1,121.98 | 1,121.98 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155399 | 2 | 2,487.68 | 2,487.68 | 2,487.68 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155415 | 1 | 985.70 | 985.70 | 985.70 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155459 | 2 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/29/2026 | 01/29/2026 | 01/29/2026 | 7155548 | 2 | 985.70 | 985.70 | 985.70 | | | | | | |
| 01/30/2026 | 01/31/2026 | 01/31/2026 | 7155549 | 0 | 2,487.68 | 2,487.68 | 2,487.68 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155553 | 2 | 1,315.14 | 1,315.14 | 1,315.14 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155627 | 1 | 1,772.08 | 1,772.08 | 1,772.08 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155641 | 1 | 1,121.98 | 1,121.98 | 1,121.98 | | | | | | |
| | Customer 102029 totals: | | | | $230,636.48 | $228,078.29 | $2,558.19 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 98.89% | 1.11% | 0.00% | 0.00% | 0.00% | | | |
| **106429** | **PCA-Deridder** | | | | Payables contact: | | | | Avg Pay Days: | 23.66 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 02/19/2026 | | | |
| 01/08/2026 | 01/12/2026 | 01/12/2026 | 7153896 | 19 | 4,150.38 | 4,150.38 | 4,150.38 | | | | | | |
| 01/11/2026 | 01/14/2026 | 01/13/2026 | 7153897 | 18 | 4,150.38 | 4,150.38 | 4,150.38 | | | | | | |
| 01/08/2026 | 01/12/2026 | 01/12/2026 | 7153898 | 19 | 4,150.38 | 4,150.38 | 4,150.38 | | | | | | |
| 01/10/2026 | 01/16/2026 | 01/16/2026 | 7153902 | 15 | 4,425.82 | 4,425.82 | 4,425.82 | | | | | | |
| 01/07/2026 | 01/12/2026 | 01/12/2026 | 7153903 | 19 | 4,425.82 | 4,425.82 | 4,425.82 | | | | | | |
| 01/08/2026 | 01/12/2026 | 01/12/2026 | 7153904 | 19 | 4,425.82 | 4,425.82 | 4,425.82 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7153905 | 18 | 4,425.82 | 4,425.82 | 4,425.82 | | | | | | |
| 01/08/2026 | 01/16/2026 | 01/16/2026 | 7153906 | 15 | 4,425.82 | 4,425.82 | 4,425.82 | | | | | | |
| 01/13/2026 | 01/16/2026 | 01/16/2026 | 7153907 | 15 | 4,425.82 | 4,425.82 | 4,425.82 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154158 | 18 | 1,641.64 | 1,641.64 | 1,641.64 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154159 | 17 | 1,641.64 | 1,641.64 | 1,641.64 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154160 | 17 | 1,641.64 | 1,641.64 | 1,641.64 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106429** | **PCA-Deridder** | | | | Payables contact: | | | | Avg Pay Days: | 23.66 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 02/19/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/12/2026 | 7154162 | 19 | 1,641.64 | 1,641.64 | 1,641.64 | | | | | | |
| 01/13/2026 | 01/19/2026 | 01/19/2026 | 7154163 | 12 | 1,641.64 | 1,641.64 | 1,641.64 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154164 | 19 | 1,641.64 | 1,641.64 | 1,641.64 | | | | | | |
| 01/18/2026 | 01/20/2026 | 01/20/2026 | 7154272 | 11 | 4,000.30 | 4,000.30 | 4,000.30 | | | | | | |
| 01/16/2026 | 01/23/2026 | 01/23/2026 | 7154273 | 8 | 4,000.30 | 4,000.30 | 4,000.30 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154274 | 12 | 4,000.30 | 4,000.30 | 4,000.30 | | | | | | |
| 01/15/2026 | 01/21/2026 | 01/21/2026 | 7154275 | 10 | 4,000.30 | 4,000.30 | 4,000.30 | | | | | | |
| 01/15/2026 | 01/20/2026 | 01/20/2026 | 7154276 | 11 | 4,000.30 | 4,000.30 | 4,000.30 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154487 | 15 | 2,423.52 | 2,423.52 | 2,423.52 | | | | | | |
| 01/17/2026 | 01/20/2026 | 01/20/2026 | 7154489 | 11 | 2,423.52 | 2,423.52 | 2,423.52 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154506 | 12 | 3,143.95 | 3,143.95 | 3,143.95 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154507 | 12 | 3,143.95 | 3,143.95 | 3,143.95 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7154509 | 12 | 3,143.95 | 3,143.95 | 3,143.95 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154517 | 12 | 4,411.68 | 4,411.68 | 4,411.68 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154634 | 11 | 1,636.31 | 1,636.31 | 1,636.31 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154635 | 12 | 1,636.31 | 1,636.31 | 1,636.31 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7154832 | 9 | 860.26 | 860.26 | 860.26 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154833 | 11 | 860.26 | 860.26 | 860.26 | | | | | | |
| 01/19/2026 | 01/22/2026 | 01/22/2026 | 7154834 | 9 | 4,137.12 | 4,137.12 | 4,137.12 | | | | | | |
| 01/20/2026 | 01/23/2026 | 01/23/2026 | 7154835 | 8 | 4,137.12 | 4,137.12 | 4,137.12 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7154861 | 9 | 2,160.48 | 2,160.48 | 2,160.48 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154862 | 8 | 2,160.48 | 2,160.48 | 2,160.48 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/21/2026 | 7154863 | 10 | 2,160.48 | 2,160.48 | 2,160.48 | | | | | | |
| 01/25/2026 | 01/26/2026 | 01/26/2026 | 7154864 | 5 | 1,636.31 | 1,636.31 | 1,636.31 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154865 | 9 | 1,636.31 | 1,636.31 | 1,636.31 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7154979 | 4 | 2,423.52 | 2,423.52 | 2,423.52 | | | | | | |
| 01/22/2026 | 01/26/2026 | 01/26/2026 | 7155082 | 5 | 2,508.28 | 2,508.28 | 2,508.28 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155083 | 5 | 2,508.28 | 2,508.28 | 2,508.28 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/26/2026 | 7155084 | 5 | 2,508.28 | 2,508.28 | 2,508.28 | | | | | | |
| 01/25/2026 | 01/26/2026 | 01/26/2026 | 7155085 | 5 | 2,645.52 | 2,645.52 | 2,645.52 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155086 | 3 | 2,645.52 | 2,645.52 | 2,645.52 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155105 | 2 | 1,583.31 | 1,583.31 | 1,583.31 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/26/2026 | 7155174 | 5 | 2,508.28 | 2,508.28 | 2,508.28 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155175 | 5 | 2,508.28 | 2,508.28 | 2,508.28 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155176 | 5 | 2,508.28 | 2,508.28 | 2,508.28 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155243 | 4 | 2,423.52 | 2,423.52 | 2,423.52 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155244 | 1 | 2,423.52 | 2,423.52 | 2,423.52 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155245 | 1 | 2,423.52 | 2,423.52 | 2,423.52 | | | | | | |
| | Customer  106429  totals: | | | | $142,187.52 | $142,187.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | | Avg Pay Days: | 33.01 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 02/19/2026 | | | |
| 01/20/2025 | 01/24/2025 | 01/24/2025 | 7125614 | 372 | 738.21 | 738.21 | | | | | 738.21 | | |
| 01/31/2025 | 02/03/2025 | 01/31/2025 | 7125640 | 365 | 732.40 | 732.40 | | | | | 732.40 | | |
| 01/22/2025 | 01/23/2025 | 01/23/2025 | 7126100 | 373 | 1,155.80 | 1,155.80 | | | | | 1,155.80 | | |
| 02/12/2025 | 02/13/2025 | 02/12/2025 | 7127665 | 353 | 776.28 | 776.28 | | | | | 776.28 | | |
| 06/04/2025 | 06/05/2025 | 06/05/2025 | 7137058 | 240 | 953.87 | 953.87 | | | | | 953.87 | | |
| 07/15/2025 | 07/15/2025 | 07/15/2025 | 7139718 | 200 | 250.00 | 250.00 | | | | | 250.00 | | |
| 07/15/2025 | 07/16/2025 | 07/15/2025 | 7140048 | 200 | 250.00 | 250.00 | | | | | 250.00 | | |
| 07/13/2025 | 07/14/2025 | 07/14/2025 | 7140339 | 201 | 535.00 | 535.00 | | | | | 535.00 | | |
| 07/15/2025 | 07/16/2025 | 07/16/2025 | 7140340 | 199 | 535.00 | 535.00 | | | | | 535.00 | | |
| 07/30/2025 | 07/31/2025 | 07/31/2025 | 7141922 | 184 | 535.00 | 535.00 | | | | | 535.00 | | |
| 10/28/2025 | 10/30/2025 | 10/29/2025 | 7146727 | 94 | 892.00 | 892.00 | | | | 892.00 | | | |
| 10/28/2025 | 10/29/2025 | 10/29/2025 | 7146904 | 94 | 250.00 | 250.00 | | | | 250.00 | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 32

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | | Avg Pay Days: | 33.01 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 02/19/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150234 | 78 | 250.00 | 250.00 | | | | 250.00 | | | |
| 11/14/2025 | 11/14/2025 | 11/14/2025 | 7150237 | 78 | 250.00 | 250.00 | | | | 250.00 | | | |
| 11/17/2025 | 11/17/2025 | 11/17/2025 | 7150700 | 75 | 500.00 | 500.00 | | | | 500.00 | | | |
| 01/07/2026 | 01/08/2026 | 01/07/2026 | 7151398 | 24 | 539.96 | 539.96 | 539.96 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7151401 | 24 | 539.96 | 539.96 | 539.96 | | | | | | |
| 12/03/2025 | 12/03/2025 | 12/03/2025 | 7151488 | 59 | 966.94 | 966.94 | | 966.94 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7151656 | 31 | 889.70 | 889.70 | | 889.70 | | | | | |
| 12/31/2025 | 01/04/2026 | 01/02/2026 | 7151657 | 29 | 889.70 | 889.70 | 889.70 | | | | | | |
| 01/05/2026 | 01/05/2026 | 01/05/2026 | 7152613 | 26 | 542.12 | 542.12 | 542.12 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/30/2025 | 7153330 | 32 | 747.12 | 747.12 | | 747.12 | | | | | |
| 01/03/2026 | 01/05/2026 | 01/03/2026 | 7153505 | 28 | 821.91 | 821.91 | 821.91 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/03/2026 | 7153507 | 28 | 821.91 | 821.91 | 821.91 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/06/2026 | 7153508 | 25 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153510 | 25 | 816.22 | 816.22 | 816.22 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153511 | 25 | 816.22 | 816.22 | 816.22 | | | | | | |
| 01/06/2026 | 01/06/2026 | 01/06/2026 | 7153512 | 25 | 816.22 | 816.22 | 816.22 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153515 | 25 | 816.22 | 816.22 | 816.22 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/08/2026 | 7153516 | 23 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/07/2026 | 7153517 | 24 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7153518 | 23 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7153520 | 22 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7153521 | 22 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/09/2026 | 01/11/2026 | 01/11/2026 | 7153522 | 20 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/10/2026 | 01/11/2026 | 01/10/2026 | 7153523 | 21 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/12/2026 | 7153524 | 19 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/13/2026 | 7153525 | 18 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7153529 | 17 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7153530 | 16 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7153531 | 15 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7153532 | 15 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/17/2026 | 01/18/2026 | 01/18/2026 | 7153533 | 13 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7153534 | 12 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7153535 | 11 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7153536 | 11 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7153537 | 9 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/20/2026 | 01/20/2026 | 01/20/2026 | 7153538 | 11 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7153539 | 10 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/21/2026 | 01/21/2026 | 01/21/2026 | 7153540 | 10 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7153541 | 9 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7153542 | 9 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7153543 | 8 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/25/2026 | 7153544 | 6 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/25/2026 | 7153545 | 6 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/26/2026 | 7153546 | 5 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/25/2026 | 01/26/2026 | 01/26/2026 | 7153547 | 5 | 810.53 | 810.53 | 810.53 | | | | | | |
| 01/27/2026 | 01/27/2026 | 01/27/2026 | 7153548 | 4 | 816.22 | 816.22 | 816.22 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7153549 | 3 | 827.60 | 827.60 | 827.60 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7153550 | 1 | 827.60 | 827.60 | 827.60 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7153552 | 2 | 827.60 | 827.60 | 827.60 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7153553 | 2 | 827.60 | 827.60 | 827.60 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7153554 | 1 | 827.60 | 827.60 | 827.60 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/03/2026 | 7153638 | 28 | 821.91 | 821.91 | 821.91 | | | | | | |
| 01/01/2026 | 01/02/2026 | 01/02/2026 | 7153639 | 29 | 821.91 | 821.91 | 821.91 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/03/2026 | 7153640 | 28 | 821.91 | 821.91 | 821.91 | | | | | | |
| 12/31/2025 | 01/02/2026 | 12/31/2025 | 7153641 | 31 | 821.91 | 821.91 | | 821.91 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 33.01 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7153816 | 23 | 744.24 | 744.24 | 744.24 | | | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7153817 | 23 | 744.24 | 744.24 | 744.24 | | | | | | |
| 01/09/2026 | 01/11/2026 | 01/11/2026 | 7153818 | 20 | 744.24 | 744.24 | 744.24 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/05/2026 | 7153865 | 26 | 430.02 | 430.02 | 430.02 | | | | | | |
| 01/07/2026 | 01/07/2026 | 01/07/2026 | 7153866 | 24 | 429.23 | 429.23 | 429.23 | | | | | | |
| 01/09/2026 | 01/09/2026 | 01/09/2026 | 7153867 | 22 | 429.23 | 429.23 | 429.23 | | | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7153868 | 23 | 429.23 | 429.23 | 429.23 | | | | | | |
| 01/14/2026 | 01/14/2026 | 01/14/2026 | 7153869 | 17 | 429.23 | 429.23 | 429.23 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/06/2026 | 7153916 | 25 | 539.96 | 539.96 | 539.96 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7153917 | 24 | 539.96 | 539.96 | 539.96 | | | | | | |
| 01/07/2026 | 01/07/2026 | 01/07/2026 | 7153918 | 24 | 539.96 | 539.96 | 539.96 | | | | | | |
| 01/09/2026 | 01/09/2026 | 01/09/2026 | 7153919 | 22 | 539.96 | 539.96 | 539.96 | | | | | | |
| 01/14/2026 | 01/14/2026 | 01/14/2026 | 7153920 | 17 | 539.96 | 539.96 | 539.96 | | | | | | |
| 01/14/2026 | 01/14/2026 | 01/14/2026 | 7153921 | 17 | 539.96 | 539.96 | 539.96 | | | | | | |
| 01/21/2026 | 01/21/2026 | 01/21/2026 | 7153923 | 10 | 539.96 | 539.96 | 539.96 | | | | | | |
| 01/21/2026 | 01/21/2026 | 01/21/2026 | 7153927 | 10 | 539.96 | 539.96 | 539.96 | | | | | | |
| 01/08/2026 | 01/08/2026 | 01/08/2026 | 7153937 | 23 | 920.25 | 920.25 | 920.25 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/15/2026 | 7153938 | 16 | 920.25 | 920.25 | 920.25 | | | | | | |
| 01/30/2026 | 02/02/2026 | 01/31/2026 | 7153939 | 0 | 930.00 | 930.00 | 930.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7153940 | 1 | 930.00 | 930.00 | 930.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154019 | 25 | 970.97 | 970.97 | 970.97 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154020 | 24 | 966.94 | 966.94 | 966.94 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154021 | 25 | 970.97 | 970.97 | 970.97 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154022 | 23 | 966.94 | 966.94 | 966.94 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154023 | 23 | 966.94 | 966.94 | 966.94 | | | | | | |
| 01/09/2026 | 01/11/2026 | 01/09/2026 | 7154024 | 22 | 966.94 | 966.94 | 966.94 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154025 | 15 | 966.94 | 966.94 | 966.94 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154028 | 11 | 966.94 | 966.94 | 966.94 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154029 | 10 | 966.94 | 966.94 | 966.94 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154030 | 9 | 966.94 | 966.94 | 966.94 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/13/2026 | 7154464 | 18 | 885.10 | 885.10 | 885.10 | | | | | | |
| 01/14/2026 | 01/19/2026 | 01/19/2026 | 7154466 | 12 | 885.10 | 885.10 | 885.10 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154468 | 9 | 885.10 | 885.10 | 885.10 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154469 | 10 | 885.10 | 885.10 | 885.10 | | | | | | |
| 01/16/2026 | 01/18/2026 | 01/17/2026 | 7154470 | 14 | 885.10 | 885.10 | 885.10 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/20/2026 | 7154471 | 11 | 885.10 | 885.10 | 885.10 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7154472 | 4 | 887.40 | 887.40 | 887.40 | | | | | | |
| 01/28/2026 | 01/31/2026 | 01/31/2026 | 7154473 | 0 | 894.00 | 894.00 | 894.00 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7154474 | 4 | 887.40 | 887.40 | 887.40 | | | | | | |
| 01/23/2026 | 01/24/2026 | 01/23/2026 | 7154475 | 8 | 885.10 | 885.10 | 885.10 | | | | | | |
| 01/27/2026 | 01/27/2026 | 01/27/2026 | 7154476 | 4 | 887.40 | 887.40 | 887.40 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7154477 | 3 | 892.00 | 892.00 | 892.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7154478 | 2 | 892.00 | 892.00 | 892.00 | | | | | | |
| 01/13/2026 | 01/13/2026 | 01/13/2026 | 7154738 | 18 | 762.53 | 762.53 | 762.53 | | | | | | |
| 01/16/2026 | 01/18/2026 | 01/17/2026 | 7154739 | 14 | 762.53 | 762.53 | 762.53 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/26/2026 | 7154740 | 5 | 762.53 | 762.53 | 762.53 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/19/2026 | 7154743 | 12 | 429.23 | 429.23 | 429.23 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155521 | 4 | 812.80 | 812.80 | 812.80 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155522 | 2 | 824.00 | 824.00 | 824.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155523 | 2 | 824.00 | 824.00 | 824.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155525 | 1 | 824.00 | 824.00 | 824.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/29/2026 | 7155742 | 2 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155743 | 1 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  105830  totals: | | | | $91,689.81 | $79,660.58 | $3,425.67 | $1,000.00 | $1,142.00 | $6,461.56 | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 34

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105830 | PCA-INBOUND | | | | Payables contact: | | | | Avg Pay Days: | 33.01 | | | |
| | LAKE FOREST, IL | | | | Phone: | | | | Last Pmt Date: | 02/19/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 86.88% | 3.74% | 1.09% | 1.25% | 7.05% | | |
| 105819 | PCA-JACKSON MILL | | | | Payables contact: | Katrina Crenshaw | | | Avg Pay Days: | 23.48 | | | |
| | LAKE FOREST, IL | | | | Phone: | 251-246-4461 | | | Last Pmt Date: | 02/19/2026 | | | |
| 12/08/2025 | 12/11/2025 | 12/10/2025 | 7152206 | 52 | 2,520.28 | 2,520.28 | | 2,520.28 | | | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153049 | 36 | 2,502.70 | 2,502.70 | | 2,502.70 | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7153363 | 23 | 3,374.10 | 3,374.10 | 3,374.10 | | | | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153379 | 33 | 1,866.15 | 1,866.15 | | 1,866.15 | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153427 | 29 | 2,619.00 | 2,619.00 | 2,619.00 | | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153428 | 29 | 2,619.00 | 2,619.00 | 2,619.00 | | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153429 | 29 | 2,619.00 | 2,619.00 | 2,619.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153473 | 26 | 2,237.20 | 2,237.20 | 2,237.20 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153708 | 26 | 3,120.18 | 3,120.18 | 3,120.18 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153710 | 26 | 3,120.18 | 3,120.18 | 3,120.18 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153711 | 26 | 2,125.76 | 2,125.76 | 2,125.76 | | | | | | |
| 01/04/2026 | 01/05/2026 | 01/05/2026 | 7153712 | 26 | 2,125.76 | 2,125.76 | 2,125.76 | | | | | | |
| 01/04/2026 | 01/05/2026 | 01/05/2026 | 7153713 | 26 | 2,125.76 | 2,125.76 | 2,125.76 | | | | | | |
| 01/06/2026 | 01/15/2026 | 01/15/2026 | 7153715 | 16 | 3,364.32 | 3,364.32 | 3,364.32 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153716 | 24 | 3,364.32 | 3,364.32 | 3,364.32 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7153717 | 24 | 3,364.32 | 3,364.32 | 3,364.32 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153718 | 25 | 1,860.35 | 1,860.35 | 1,860.35 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153719 | 26 | 2,167.34 | 2,167.34 | 2,167.34 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/05/2026 | 7153720 | 26 | 2,167.34 | 2,167.34 | 2,167.34 | | | | | | |
| 01/02/2026 | 01/06/2026 | 01/05/2026 | 7153721 | 26 | 4,323.32 | 4,323.32 | 4,323.32 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153730 | 24 | 2,609.80 | 2,609.80 | 2,609.80 | | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153751 | 29 | 2,957.69 | 2,957.69 | 2,957.69 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153752 | 26 | 2,957.69 | 2,957.69 | 2,957.69 | | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153753 | 29 | 2,957.69 | 2,957.69 | 2,957.69 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7153848 | 22 | 3,354.54 | 3,354.54 | 3,354.54 | | | | | | |
| 01/06/2026 | 01/09/2026 | 01/09/2026 | 7153849 | 22 | 3,354.54 | 3,354.54 | 3,354.54 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153850 | 24 | 3,112.36 | 3,112.36 | 3,112.36 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153851 | 24 | 1,881.63 | 1,881.63 | 1,881.63 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153852 | 24 | 3,112.36 | 3,112.36 | 3,112.36 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7153853 | 24 | 3,112.36 | 3,112.36 | 3,112.36 | | | | | | |
| 01/10/2026 | 01/13/2026 | 01/13/2026 | 7153854 | 18 | 3,112.36 | 3,112.36 | 3,112.36 | | | | | | |
| 01/08/2026 | 01/15/2026 | 01/15/2026 | 7153855 | 16 | 1,881.63 | 1,881.63 | 1,881.63 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154103 | 22 | 1,881.63 | 1,881.63 | 1,881.63 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154105 | 23 | 1,881.63 | 1,881.63 | 1,881.63 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154106 | 23 | 1,881.63 | 1,881.63 | 1,881.63 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154107 | 22 | 1,881.63 | 1,881.63 | 1,881.63 | | | | | | |
| 01/08/2026 | 01/13/2026 | 01/13/2026 | 7154108 | 18 | 1,881.63 | 1,881.63 | 1,881.63 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154109 | 18 | 1,881.63 | 1,881.63 | 1,881.63 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154110 | 19 | 3,354.54 | 3,354.54 | 3,354.54 | | | | | | |
| 01/11/2026 | 01/13/2026 | 01/13/2026 | 7154111 | 18 | 3,354.54 | 3,354.54 | 3,354.54 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154150 | 19 | 2,600.60 | 2,600.60 | 2,600.60 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154157 | 19 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154165 | 10 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154166 | 12 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154167 | 19 | 2,957.69 | 2,957.69 | 2,957.69 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154168 | 19 | 2,957.69 | 2,957.69 | 2,957.69 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154169 | 19 | 2,119.92 | 2,119.92 | 2,119.92 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154277 | 18 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154278 | 19 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154279 | 18 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154281 | 19 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | | Payables contact:  Katrina Crenshaw | | | Avg Pay Days: | 23.48 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 02/19/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154282 | 19 | 2,114.08 | 2,114.08 | 2,114.08 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154283 | 22 | 2,114.08 | 2,114.08 | 2,114.08 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154284 | 19 | 2,114.08 | 2,114.08 | 2,114.08 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154285 | 18 | 2,114.08 | 2,114.08 | 2,114.08 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154286 | 18 | 2,114.08 | 2,114.08 | 2,114.08 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154312 | 19 | 3,104.54 | 3,104.54 | 3,104.54 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154313 | 18 | 2,151.52 | 2,151.52 | 2,151.52 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154314 | 17 | 2,151.52 | 2,151.52 | 2,151.52 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154315 | 19 | 2,151.52 | 2,151.52 | 2,151.52 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154316 | 19 | 1,848.75 | 1,848.75 | 1,848.75 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154317 | 17 | 1,848.75 | 1,848.75 | 1,848.75 | | | | | | |
| 01/16/2026 | 01/26/2026 | 01/26/2026 | 7154318 | 5 | 3,344.76 | 3,344.76 | 3,344.76 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154319 | 17 | 3,344.76 | 3,344.76 | 3,344.76 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154320 | 17 | 3,344.76 | 3,344.76 | 3,344.76 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154321 | 16 | 3,040.07 | 3,040.07 | 3,040.07 | | | | | | |
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7154322 | 16 | 3,040.07 | 3,040.07 | 3,040.07 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154323 | 17 | 3,040.07 | 3,040.07 | 3,040.07 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154413 | 11 | 1,868.64 | 1,868.64 | 1,868.64 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154414 | 17 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154416 | 15 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154417 | 15 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154418 | 17 | 1,868.64 | 1,868.64 | 1,868.64 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154419 | 12 | 2,980.31 | 2,980.31 | 2,980.31 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154420 | 16 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154421 | 15 | 1,773.09 | 1,773.09 | 1,773.09 | | | | | | |
| 01/22/2026 | 01/28/2026 | 01/28/2026 | 7154422 | 3 | 1,773.09 | 1,773.09 | 1,773.09 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154550 | 9 | 1,773.09 | 1,773.09 | 1,773.09 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154551 | 8 | 1,773.09 | 1,773.09 | 1,773.09 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154571 | 12 | 2,213.23 | 2,213.23 | 2,213.23 | | | | | | |
| 01/19/2026 | 01/19/2026 | 01/19/2026 | 7154682 | 12 | 1,848.75 | 1,848.75 | 1,848.75 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154683 | 12 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154684 | 12 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154685 | 12 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7154688 | 12 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7154689 | 12 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154690 | 10 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/18/2026 | 01/20/2026 | 01/20/2026 | 7154691 | 11 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7154692 | 12 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154693 | 10 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/17/2026 | 01/20/2026 | 01/20/2026 | 7154694 | 11 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154695 | 10 | 3,324.56 | 3,324.56 | 3,324.56 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154748 | 11 | 1,773.09 | 1,773.09 | 1,773.09 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154772 | 10 | 2,980.31 | 2,980.31 | 2,980.31 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154836 | 10 | 2,213.23 | 2,213.23 | 2,213.23 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154837 | 10 | 2,213.23 | 2,213.23 | 2,213.23 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154838 | 10 | 2,213.23 | 2,213.23 | 2,213.23 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154842 | 11 | 1,868.64 | 1,868.64 | 1,868.64 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154843 | 10 | 1,868.64 | 1,868.64 | 1,868.64 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154844 | 10 | 2,151.52 | 2,151.52 | 2,151.52 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7154845 | 9 | 2,151.52 | 2,151.52 | 2,151.52 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154868 | 11 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154869 | 11 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154870 | 11 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7154923 | 8 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7154924 | 8 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Page 36

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.48 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 02/19/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7154925 | 1 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7154927 | 1 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7154928 | 1 | 2,980.31 | 2,980.31 | 2,980.31 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7154929 | 1 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7154932 | 2 | 2,349.19 | 2,349.19 | 2,349.19 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155073 | 9 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155074 | 8 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155075 | 8 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155076 | 9 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/26/2026 | 01/29/2026 | 01/29/2026 | 7155077 | 2 | 1,868.64 | 1,868.64 | 1,868.64 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155079 | 4 | 2,151.52 | 2,151.52 | 2,151.52 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155080 | 4 | 2,151.52 | 2,151.52 | 2,151.52 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/22/2026 | 7155081 | 9 | 1,868.64 | 1,868.64 | 1,868.64 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155128 | 3 | 2,213.23 | 2,213.23 | 2,213.23 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155129 | 3 | 2,213.23 | 2,213.23 | 2,213.23 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155130 | 3 | 2,213.23 | 2,213.23 | 2,213.23 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155131 | 4 | 2,980.31 | 2,980.31 | 2,980.31 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155132 | 4 | 4,298.58 | 4,298.58 | 4,298.58 | | | | | | |
| 01/28/2026 | 01/28/2026 | 01/28/2026 | 7155144 | 3 | 3,344.76 | 3,344.76 | 3,344.76 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155145 | 4 | 3,344.76 | 3,344.76 | 3,344.76 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155146 | 1 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155147 | 2 | 4,298.58 | 4,298.58 | 4,298.58 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155148 | 2 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155149 | 3 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155150 | 2 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/26/2026 | 01/30/2026 | 01/30/2026 | 7155151 | 1 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/23/2026 | 01/29/2026 | 01/29/2026 | 7155154 | 2 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155155 | 4 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155156 | 8 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155168 | 4 | 4,298.58 | 4,298.58 | 4,298.58 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155213 | 4 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155214 | 2 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155215 | 3 | 1,875.42 | 1,875.42 | 1,875.42 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155216 | 2 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155218 | 3 | 2,213.23 | 2,213.23 | 2,213.23 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155219 | 3 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/25/2026 | 01/26/2026 | 01/25/2026 | 7155220 | 6 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/28/2026 | 7155221 | 3 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155222 | 3 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/25/2026 | 01/27/2026 | 01/27/2026 | 7155223 | 4 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155224 | 3 | 3,176.15 | 3,176.15 | 3,176.15 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155402 | 3 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155403 | 3 | 2,989.66 | 2,989.66 | 2,989.66 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155404 | 2 | 2,989.66 | 2,989.66 | 2,989.66 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155405 | 3 | 2,221.22 | 2,221.22 | 2,221.22 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155407 | 1 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155408 | 1 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/29/2026 | 7155409 | 2 | 1,263.28 | 1,263.28 | 1,263.28 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155410 | 1 | 3,185.29 | 3,185.29 | 3,185.29 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155412 | 1 | 1,263.28 | 1,263.28 | 1,263.28 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155413 | 1 | 1,263.28 | 1,263.28 | 1,263.28 | | | | | | |
| 01/23/2026 | 01/30/2026 | 01/30/2026 | 7155505 | 1 | 2,948.44 | 2,948.44 | 2,948.44 | | | | | | |

|  | | | Customer  105819  totals: | | $416,711.92 | $409,822.79 | $6,889.13 | $0.00 | $0.00 | $0.00 | | | |
|  | | | | | 100.00% | 98.35% | 1.65% | 0.00% | 0.00% | 0.00% | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 37

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106413** | **PCA-Valdosta** | | | | Payables contact: | | | Avg Pay Days: | 34.04 | | | | |
| | **VALDOSTA, GA** | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | | |
| 01/13/2026 | 01/13/2026 | 01/13/2026 | 7153478 | 18 | 1,232.40 | 1,232.40 | 1,232.40 | | | | | | |
| 01/04/2026 | 01/05/2026 | 01/05/2026 | 7153479 | 26 | 1,232.40 | 1,232.40 | 1,232.40 | | | | | | |
| 01/15/2026 | 01/15/2026 | 01/15/2026 | 7153480 | 16 | 1,232.40 | 1,232.40 | 1,232.40 | | | | | | |
| 12/31/2025 | 01/05/2026 | 01/05/2026 | 7153620 | 26 | 3,153.96 | 3,153.96 | 3,153.96 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7153870 | 23 | 1,224.50 | 1,224.50 | 1,224.50 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153998 | 25 | 936.92 | 936.92 | 936.92 | | | | | | |
| 01/07/2026 | 01/07/2026 | 01/07/2026 | 7153999 | 24 | 936.92 | 936.92 | 936.92 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154000 | 25 | 936.92 | 936.92 | 936.92 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154001 | 16 | 936.92 | 936.92 | 936.92 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154002 | 23 | 936.92 | 936.92 | 936.92 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154003 | 16 | 936.92 | 936.92 | 936.92 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154004 | 23 | 2,920.30 | 2,920.30 | 2,920.30 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154005 | 16 | 1,224.50 | 1,224.50 | 1,224.50 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154006 | 22 | 2,385.24 | 2,385.24 | 2,385.24 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/14/2026 | 7154007 | 17 | 1,224.50 | 1,224.50 | 1,224.50 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154008 | 17 | 1,224.50 | 1,224.50 | 1,224.50 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154009 | 22 | 1,224.50 | 1,224.50 | 1,224.50 | | | | | | |
| 01/17/2026 | 01/20/2026 | 01/19/2026 | 7154045 | 12 | 1,224.50 | 1,224.50 | 1,224.50 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/11/2026 | 7154423 | 20 | 1,844.28 | 1,844.28 | 1,844.28 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154424 | 17 | 1,844.28 | 1,844.28 | 1,844.28 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154552 | 8 | 893.93 | 893.93 | 893.93 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154553 | 15 | 893.93 | 893.93 | 893.93 | | | | | | |
| 01/19/2026 | 01/22/2026 | 01/22/2026 | 7154554 | 9 | 893.93 | 893.93 | 893.93 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7154555 | 12 | 893.93 | 893.93 | 893.93 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154556 | 17 | 1,844.28 | 1,844.28 | 1,844.28 | | | | | | |
| 01/18/2026 | 01/20/2026 | 01/20/2026 | 7154557 | 11 | 1,844.28 | 1,844.28 | 1,844.28 | | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7154636 | 12 | 1,844.28 | 1,844.28 | 1,844.28 | | | | | | |
| 01/22/2026 | 01/22/2026 | 01/22/2026 | 7154773 | 9 | 896.04 | 896.04 | 896.04 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155034 | 9 | 1,220.55 | 1,220.55 | 1,220.55 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155035 | 9 | 1,220.55 | 1,220.55 | 1,220.55 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155114 | 8 | 2,318.78 | 2,318.78 | 2,318.78 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155116 | 5 | 2,318.78 | 2,318.78 | 2,318.78 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/22/2026 | 7155117 | 9 | 2,318.78 | 2,318.78 | 2,318.78 | | | | | | |
| 01/20/2026 | 01/23/2026 | 01/23/2026 | 7155118 | 8 | 2,318.78 | 2,318.78 | 2,318.78 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155119 | 5 | 2,318.78 | 2,318.78 | 2,318.78 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7155400 | 3 | 3,142.32 | 3,142.32 | 3,142.32 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155401 | 3 | 2,327.40 | 2,327.40 | 2,327.40 | | | | | | |
| | Customer  106413  totals: | | | | | $58,323.10 | $58,323.10 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106315** | **Peak Living** | | | | Payables contact: | | | Avg Pay Days: | 39.86 | | | | |
| | **SHERMAN, MS** | | | | Phone: | | | Last Pmt Date: | 02/05/2026 | | | | |
| 12/16/2025 | 12/16/2025 | 12/16/2025 | 7150254 | 46 | 850.00 | 850.00 | | 850.00 | | | | | |
| 12/18/2025 | 12/18/2025 | 12/18/2025 | 7152186 | 44 | 850.00 | 850.00 | | 850.00 | | | | | |
| 12/22/2025 | 12/23/2025 | 12/23/2025 | 7152751 | 39 | 850.00 | 850.00 | | 850.00 | | | | | |
| 01/28/2026 | 01/28/2026 | 01/28/2026 | 7155139 | 3 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  106315  totals: | | | | | $3,400.00 | $850.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 25.00% | 75.00% | 0.00% | 0.00% | 0.00% | | |
| **106279** | **PFG Foodservice Logisitcs** | | | | Payables contact: | Main | | Avg Pay Days: | 41.00 | | | | |
| | **DENVER, CO** | | | | Phone: | 866-208-0008 x222 | | Last Pmt Date: | 02/20/2026 | | | | |
| 12/12/2025 | 12/15/2025 | 12/15/2025 | 7151424 | 47 | 1,039.56 | 1,039.56 | | 1,039.56 | | | | | |
| 12/23/2025 | 12/26/2025 | 12/25/2025 | 7151943 | 37 | 1,106.28 | 1,106.28 | | 1,106.28 | | | | | |
| 12/31/2025 | 12/31/2025 | 12/31/2025 | 7152470 | 31 | 1,030.53 | 1,030.53 | | 1,030.53 | | | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7152471 | 33 | 1,277.83 | 1,277.83 | | 1,277.83 | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106279** | **PFG Foodservice Logisitcs** DENVER, CO | | | | Payables contact:  Main Phone: | | 866-208-0008 x222 | | Avg Pay Days:   41.00 Last Pmt Date:   02/20/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 12/26/2025 | 12/29/2025 | 12/29/2025 | 7152584 | 33 | 977.53 | 977.53 | | 977.53 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7152857 | 31 | 768.72 | 768.72 | | 768.72 | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7152858 | 24 | 1,089.49 | 1,089.49 | 1,089.49 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7152859 | 24 | 1,026.01 | 1,026.01 | 1,026.01 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/03/2026 | 7152973 | 28 | 250.00 | 250.00 | 250.00 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7152982 | 22 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7153073 | 22 | 1,160.02 | 1,160.02 | 1,160.02 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153077 | 25 | 973.20 | 973.20 | 973.20 | | | | | | |
| 01/05/2026 | 01/08/2026 | 01/08/2026 | 7153405 | 23 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7153406 | 23 | 1,873.97 | 1,873.97 | 1,873.97 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153489 | 25 | 973.20 | 973.20 | 973.20 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7153611 | 23 | 2,136.76 | 2,136.76 | 2,136.76 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7153690 | 17 | 1,089.49 | 1,089.49 | 1,089.49 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7153696 | 15 | 1,243.15 | 1,243.15 | 1,243.15 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7153697 | 1 | 785.28 | 785.28 | 785.28 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7153701 | 18 | 1,016.97 | 1,016.97 | 1,016.97 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7153861 | 17 | 968.87 | 968.87 | 968.87 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7153862 | 15 | 1,016.97 | 1,016.97 | 1,016.97 | | | | | | |
| 01/19/2026 | 01/19/2026 | 01/19/2026 | 7153873 | 12 | 1,192.93 | 1,192.93 | 1,192.93 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7153969 | 18 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/24/2026 | 7154145 | 7 | 1,072.69 | 1,072.69 | 1,072.69 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154221 | 12 | 1,965.12 | 1,965.12 | 1,965.12 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154340 | 8 | 960.21 | 960.21 | 960.21 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154341 | 10 | 1,251.37 | 1,251.37 | 1,251.37 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7154435 | 1 | 1,012.45 | 1,012.45 | 1,012.45 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7154674 | 3 | 1,078.29 | 1,078.29 | 1,078.29 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7154675 | 1 | 756.17 | 756.17 | 756.17 | | | | | | |
| | Customer  106279  totals: | | | | | $35,918.06 100.00% | $29,717.61 82.74% | $6,200.45 17.26% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100225** | **PGT TRUCKING INC** ALIQUIPPA, PA | | | | Payables contact:  Accounts Payable Phone: | | | | Avg Pay Days:   34.70 Last Pmt Date:   12/04/2025 | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154742 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/21/2026 | 7155196 | 10 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer  100225  totals: | | | | | $2,550.00 100.00% | $2,550.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100240** | **PLS Logistics Services** PITTSBURGH, PA | | | | Payables contact:  Accounts Payable Phone: | | 724-709-2215 | | Avg Pay Days:   51.73 Last Pmt Date:   01/21/2026 | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153846 | 26 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155232 | 9 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155233 | 9 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/27/2026 | 7155348 | 4 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer  100240  totals: | | | | | $9,500.00 100.00% | $9,500.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106689** | **PNG WORLDWIDE** LITITZ, PA | | | | Payables contact: Phone: | | | | Avg Pay Days:   29.00 Last Pmt Date:   02/03/2026 | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153788 | 26 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer  106689  totals: | | | | | $3,000.00 100.00% | $3,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |

02/25/2026 0826

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101680** | **POINT LOGISTICS** | | | | | Payables contact:  Company | | Avg Pay Days:  40.32 | | | | | |
| | **MOBILE, AL** | | | | | Phone: | | Last Pmt Date:  01/09/2026 | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155613 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  101680  totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106294** | **R&R Express- DO NOT USE ANYMO** | | | | | Payables contact: | | Avg Pay Days:  51.93 | | | | | |
| | **PITTSBURGH, PA** | | | | | Phone: | | Last Pmt Date:  09/17/2024 | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152860 | 44 | 3,100.00 | 3,100.00 | | 3,100.00 | | | | | |
| 12/16/2025 | 02/04/2026 | 01/01/2026 | 7152861 | 30 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152874 | 44 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153178 | 40 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154349 | 22 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  106294  totals: | | | | | $13,000.00 | $4,100.00 | $8,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 31.54% | 68.46% | 0.00% | 0.00% | 0.00% | | |
| **101556** | **RAINBOW LOGISTICS** | | | | | Payables contact:  Nancy | | Avg Pay Days:  56.00 | | | | | |
| | **ATTALLA, AL** | | | | | Phone: | | Last Pmt Date:  02/13/2026 | | | | | |
| 12/18/2025 | 12/19/2025 | 12/18/2025 | 7153179 | 44 | 500.00 | 500.00 | | 500.00 | | | | | |
| | Customer  101556  totals: | | | | | $500.00 | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106126** | **Raven Cargo** | | | | | Payables contact:  invoices to | | Avg Pay Days:  37.00 | | | | | |
| | **CHICAGO, IL** | | | | | Phone: | | Last Pmt Date:  02/20/2026 | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154965 | 12 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| | Customer  106126  totals: | | | | | $1,850.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105570** | **RedWood Logistics** | | | | | Payables contact:  Billing / Accounts Payable | | Avg Pay Days:  43.86 | | | | | |
| | **Louisville, KY** | | | | | Phone: | | Last Pmt Date:  02/19/2026 | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7154017 | 26 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| | Customer  105570  totals: | | | | | $1,650.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101816** | **RIGHTWAY LOGISTICS** | | | | | Payables contact: | | Avg Pay Days:  38.88 | | | | | |
| | **MURFREESBORO, TN** | | | | | Phone: | | Last Pmt Date:  02/06/2026 | | | | | |
| 12/16/2025 | 12/17/2025 | 12/17/2025 | 7152902 | 45 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| | Customer  101816  totals: | | | | | $1,300.00 | $0.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100735** | **RL SOLUTIONS, LLOC** | | | | | Payables contact: | | Avg Pay Days:  33.64 | | | | | |
| | **COLUMBIA, SC** | | | | | Phone: | | Last Pmt Date:  02/20/2026 | | | | | |
| 12/30/2025 | 01/02/2026 | 01/02/2026 | 7153692 | 29 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/04/2026 | 01/07/2026 | 01/06/2026 | 7153888 | 25 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154146 | 22 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154415 | 22 | 600.00 | 600.00 | 600.00 | | | | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7154542 | 19 | 600.00 | 600.00 | 600.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154640 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/15/2026 | 01/19/2026 | 01/19/2026 | 7154641 | 12 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154723 | 16 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154724 | 15 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/17/2026 | 01/20/2026 | 01/20/2026 | 7154946 | 11 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154947 | 10 | 775.00 | 775.00 | 775.00 | | | | | | |
| | Customer  100735  totals: | | | | | $9,775.00 | $9,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Page 40

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100735** | **RL SOLUTIONS, LLOC** | | | | Payables contact: | | | | Avg Pay Days: | 33.64 | | | |
| | **COLUMBIA, SC** | | | | Phone: | | | | Last Pmt Date: | 02/20/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106300** | **Rooms To Go Furniture Corporate** | | | | Payables contact: | | | | Avg Pay Days: | 31.17 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 02/19/2026 | | | |
| 12/04/2025 | 12/05/2025 | 12/05/2025 | 7152121 | 57 | 900.00 | 43.28 | | 43.28 | | | | | |
| 01/13/2026 | 01/13/2026 | 01/13/2026 | 7152897 | 18 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7152898 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/16/2026 | 01/18/2026 | 01/16/2026 | 7152899 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7152901 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/13/2026 | 01/13/2026 | 01/13/2026 | 7153200 | 18 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/22/2026 | 01/22/2026 | 01/22/2026 | 7153313 | 9 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/30/2026 | 02/02/2026 | 01/31/2026 | 7153416 | 0 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7153695 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7153741 | 24 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7153767 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/17/2026 | 7153768 | 14 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7153769 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154100 | 23 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154227 | 15 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154342 | 18 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154343 | 22 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154344 | 22 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154345 | 17 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154346 | 17 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/16/2026 | 01/18/2026 | 01/17/2026 | 7154389 | 14 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7154512 | 15 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154623 | 15 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154624 | 16 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7154647 | 1 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/24/2026 | 7154780 | 7 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154853 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7154854 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/19/2026 | 7154855 | 12 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155289 | 1 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/25/2026 | 7155330 | 6 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/25/2026 | 7155332 | 6 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/26/2026 | 7155333 | 5 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155334 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/30/2026 | 01/31/2026 | 01/31/2026 | 7155422 | 0 | 950.00 | 950.00 | 950.00 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155429 | 1 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer  106300  totals: | | | | | $35,243.28 | $35,200.00 | $43.28 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 99.88% | 0.12% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | Avg Pay Days: | 30.73 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 02/19/2026 | | | |
| 01/10/2026 | 01/12/2026 | 01/12/2026 | 7151025 | 19 | 2,005.73 | 2,005.73 | 2,005.73 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7151476 | 22 | 2,005.73 | 2,005.73 | 2,005.73 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7152069 | 18 | 2,005.73 | 2,005.73 | 2,005.73 | | | | | | |
| 12/20/2025 | 12/22/2025 | 12/22/2025 | 7152519 | 40 | 2,120.94 | 2,120.94 | | 2,120.94 | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7152638 | 24 | 2,102.46 | 2,102.46 | 2,102.46 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7152639 | 25 | 2,106.16 | 2,106.16 | 2,106.16 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7152640 | 25 | 2,102.46 | 2,102.46 | 2,102.46 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7152876 | 23 | 2,034.18 | 2,034.18 | 2,034.18 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7152877 | 23 | 2,034.18 | 2,034.18 | 2,034.18 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 41

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | | Avg Pay Days: | 30.73 | | |
| | **SEFFNER, FL** | | | | Phone: | | | | | Last Pmt Date: | 02/19/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/08/2026 | 7152878 | 23 | 1,994.35 | 1,994.35 | 1,994.35 | | | | | | |
| 01/07/2026 | 01/09/2026 | 01/08/2026 | 7152879 | 23 | 2,034.18 | 2,034.18 | 2,034.18 | | | | | | |
| 01/08/2026 | 01/11/2026 | 01/11/2026 | 7152880 | 20 | 2,034.18 | 2,034.18 | 2,034.18 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7152881 | 22 | 2,034.18 | 2,034.18 | 2,034.18 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7152882 | 16 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7152883 | 15 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/15/2026 | 01/19/2026 | 01/16/2026 | 7152884 | 15 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/18/2026 | 01/19/2026 | 01/19/2026 | 7152885 | 12 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7152886 | 16 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7152887 | 15 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7152888 | 15 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7152889 | 15 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7152890 | 15 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/16/2026 | 01/18/2026 | 01/17/2026 | 7152894 | 14 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/16/2026 | 01/20/2026 | 01/20/2026 | 7152896 | 11 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7152903 | 17 | 2,098.77 | 2,098.77 | 2,098.77 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7152904 | 18 | 2,034.18 | 2,034.18 | 2,034.18 | | | | | | |
| 01/15/2026 | 01/18/2026 | 01/17/2026 | 7152905 | 14 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/13/2026 | 7153076 | 18 | 2,098.77 | 2,098.77 | 2,098.77 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/06/2026 | 7153087 | 25 | 1,974.43 | 1,974.43 | 1,974.43 | | | | | | |
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7153183 | 16 | 2,007.89 | 2,007.89 | 2,007.89 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7153311 | 10 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/31/2026 | 7153312 | 0 | 2,015.38 | 2,015.38 | 2,015.38 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7153351 | 11 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/16/2026 | 01/20/2026 | 01/20/2026 | 7153353 | 11 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7153354 | 10 | 2,098.77 | 2,098.77 | 2,098.77 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7153408 | 10 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7153409 | 8 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7153410 | 8 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7153411 | 9 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/22/2026 | 01/28/2026 | 01/28/2026 | 7153412 | 3 | 2,041.33 | 2,041.33 | 2,041.33 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7153413 | 8 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/22/2026 | 01/26/2026 | 01/24/2026 | 7153414 | 7 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7153415 | 5 | 2,030.61 | 2,030.61 | 2,030.61 | | | | | | |
| 01/08/2026 | 01/11/2026 | 01/10/2026 | 7153832 | 21 | 1,994.35 | 1,994.35 | 1,994.35 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7153833 | 18 | 1,994.35 | 1,994.35 | 1,994.35 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7154070 | 10 | 2,098.77 | 2,098.77 | 2,098.77 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154101 | 10 | 2,098.77 | 2,098.77 | 2,098.77 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154225 | 10 | 2,007.89 | 2,007.89 | 2,007.89 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154513 | 12 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154515 | 12 | 1,990.85 | 1,990.85 | 1,990.85 | | | | | | |
| 01/22/2026 | 01/24/2026 | 01/24/2026 | 7154648 | 7 | 2,098.77 | 2,098.77 | 2,098.77 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154649 | 16 | 2,098.77 | 2,098.77 | 2,098.77 | | | | | | |
| 01/26/2026 | 01/28/2026 | 01/28/2026 | 7154651 | 3 | 2,109.85 | 2,109.85 | 2,109.85 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7154652 | 3 | 2,124.63 | 2,124.63 | 2,124.63 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7154653 | 3 | 2,124.63 | 2,124.63 | 2,124.63 | | | | | | |
| 01/22/2026 | 01/26/2026 | 01/24/2026 | 7154781 | 7 | 2,098.77 | 2,098.77 | 2,098.77 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7154782 | 3 | 2,124.63 | 2,124.63 | 2,124.63 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7154948 | 5 | 2,007.89 | 2,007.89 | 2,007.89 | | | | | | |
| 01/23/2026 | 01/24/2026 | 01/24/2026 | 7155053 | 7 | 2,007.89 | 2,007.89 | 2,007.89 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155278 | 8 | 2,132.85 | 2,132.85 | 2,132.85 | | | | | | |
| 01/22/2026 | 01/26/2026 | 01/25/2026 | 7155279 | 6 | 2,132.85 | 2,132.85 | 2,132.85 | | | | | | |
| 01/22/2026 | 01/26/2026 | 01/24/2026 | 7155280 | 7 | 2,007.89 | 2,007.89 | 2,007.89 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155281 | 5 | 2,016.40 | 2,016.40 | 2,016.40 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155282 | 3 | 2,032.63 | 2,032.63 | 2,032.63 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | | Avg Pay Days: | 30.73 | | |
| | **SEFFNER, FL** | | | | Phone: | | | | | Last Pmt Date: | 02/19/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155284 | 1 | 2,032.63 | 2,032.63 | 2,032.63 | | | | | | |
| 01/27/2026 | 01/29/2026 | 01/29/2026 | 7155335 | 2 | 2,159.13 | 2,159.13 | 2,159.13 | | | | | | |
| 01/30/2026 | 01/31/2026 | 01/31/2026 | 7155336 | 0 | 2,159.13 | 2,159.13 | 2,159.13 | | | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155529 | 1 | 2,015.38 | 2,015.38 | 2,015.38 | | | | | | |
| | Customer  106399  totals: | | | | | $138,920.35 | $136,799.41 | $2,120.94 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 98.47% | 1.53% | 0.00% | 0.00% | 0.00% | | |
| **106673** | **RUSTIK TRANPORTATION LLC** | | | | Payables contact: | | | | | Avg Pay Days: | | | |
| | **RUTLEDGE TN** | | | | Phone: | | | | | Last Pmt Date: | | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7150800 | 72 | 1,400.00 | 1,400.00 | | | 1,400.00 | | | | |
| | Customer  106673  totals: | | | | | $1,400.00 | $0.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106693** | **Rusty Daniel Trucking Inc** | | | | Payables contact: | | | | | Avg Pay Days: | | | |
| | **SULPHUR SPRINGS, TX** | | | | Phone: | | | | | Last Pmt Date: | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155738 | 2 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| | Customer  106693  totals: | | | | | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106194** | **RXO Logistics** | | | | Payables contact: | | | | | Avg Pay Days: | 45.95 | | |
| | **Burnaby, CA** | | | | Phone: | | | | | Last Pmt Date: | 02/20/2026 | | |
| 11/19/2025 | 11/20/2025 | 11/20/2025 | 7151095 | 72 | 688.20 | 688.20 | | | 688.20 | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152559 | 50 | 799.00 | 799.00 | | 799.00 | | | | | |
| 12/11/2025 | 12/12/2025 | 12/12/2025 | 7152651 | 50 | 1,152.29 | 1,152.29 | | 1,152.29 | | | | | |
| 12/15/2025 | 12/18/2025 | 12/17/2025 | 7152832 | 45 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152842 | 46 | 592.32 | 592.32 | | 592.32 | | | | | |
| 12/15/2025 | 12/16/2025 | 12/16/2025 | 7152844 | 46 | 1,602.59 | 1,602.59 | | 1,602.59 | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7152945 | 44 | 850.00 | 850.00 | | 850.00 | | | | | |
| 12/18/2025 | 12/24/2025 | 12/24/2025 | 7152974 | 38 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 12/17/2025 | 12/18/2025 | 12/18/2025 | 7153017 | 44 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 12/17/2025 | 12/19/2025 | 12/18/2025 | 7153020 | 44 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 12/17/2025 | 12/19/2025 | 12/18/2025 | 7153057 | 44 | 901.00 | 901.00 | | 901.00 | | | | | |
| 12/18/2025 | 12/19/2025 | 12/18/2025 | 7153094 | 44 | 936.55 | 936.55 | | 936.55 | | | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153139 | 43 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153657 | 31 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 12/30/2025 | 01/02/2026 | 01/02/2026 | 7153733 | 29 | 2,379.00 | 2,379.00 | 2,379.00 | | | | | | |
| 12/30/2025 | 12/31/2025 | 12/31/2025 | 7153738 | 31 | 1,095.17 | 1,095.17 | | 1,095.17 | | | | | |
| 12/30/2025 | 01/02/2026 | 01/02/2026 | 7153748 | 29 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 12/31/2025 | 01/02/2026 | 01/02/2026 | 7153787 | 29 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 12/31/2025 | 01/05/2026 | 01/05/2026 | 7153804 | 26 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 01/01/2026 | 01/02/2026 | 01/02/2026 | 7153814 | 29 | 1,230.07 | 1,230.07 | 1,230.07 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/04/2026 | 7153975 | 27 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7154052 | 26 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154091 | 24 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154092 | 24 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154095 | 24 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154104 | 24 | 650.00 | 650.00 | 650.00 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7154117 | 23 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/11/2026 | 7154280 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/09/2026 | 01/13/2026 | 01/13/2026 | 7154287 | 18 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/08/2026 | 01/12/2026 | 01/12/2026 | 7154357 | 19 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 01/08/2026 | 01/11/2026 | 01/10/2026 | 7154387 | 21 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154547 | 18 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Page 43

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics** | | | | Payables contact: | | | Avg Pay Days: | 45.95 | | | | |
| | **Burnaby, CA** | | | | Phone: | | | Last Pmt Date: | 02/20/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154562 | 17 | 1,394.94 | 1,394.94 | 1,394.94 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154709 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154808 | 15 | 1,747.10 | 1,747.10 | 1,747.10 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7154935 | 10 | 1,983.00 | 1,983.00 | 1,983.00 | | | | | | |
| 01/16/2026 | 01/18/2026 | 01/18/2026 | 7154981 | 13 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7155021 | 12 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155046 | 10 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/20/2026 | 7155047 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155049 | 9 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155138 | 10 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155143 | 10 | 2,475.00 | 2,475.00 | 2,475.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155162 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155165 | 10 | 600.00 | 600.00 | 600.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155195 | 9 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/20/2026 | 01/22/2026 | 01/22/2026 | 7155205 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155208 | 8 | 1,172.28 | 1,172.28 | 1,172.28 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155211 | 8 | 757.00 | 757.00 | 757.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155383 | 8 | 873.31 | 873.31 | 873.31 | | | | | | |
| 01/23/2026 | 01/27/2026 | 01/27/2026 | 7155397 | 4 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/25/2026 | 7155506 | 6 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155644 | 3 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155655 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155710 | 1 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155788 | 1 | 1,425.46 | 1,425.46 | 1,425.46 | | | | | | |
| | Customer 106194 totals: | | | | | $84,704.28 | $68,237.16 | $15,778.92 | $688.20 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 80.56% | 18.63% | 0.81% | 0.00% | 0.00% | | |
| **103817** | **RYAN TRANSPORTATION** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 30.64 | | | | |
| | **OVERLAND PARK, KS** | | | | Phone: | | | Last Pmt Date: | 02/20/2026 | | | | |
| 11/25/2025 | 12/01/2025 | 11/30/2025 | 7151390 | 62 | 1,750.00 | 1,750.00 | | | | 1,750.00 | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153953 | 26 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154238 | 23 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154548 | 17 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 01/12/2026 | 01/13/2026 | 01/13/2026 | 7154566 | 18 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154926 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155167 | 8 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155252 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/29/2026 | 01/31/2026 | 01/31/2026 | 7155744 | 0 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 103817 totals: | | | | | $15,850.00 | $14,100.00 | $0.00 | $1,750.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 88.96% | 0.00% | 11.04% | 0.00% | 0.00% | | |
| **106509** | **Saunders Transportation, LLC** | | | | Payables contact: | Invoices to | | Avg Pay Days: | 45.50 | | | | |
| | **IDAHO FALLS, ID** | | | | Phone: | | | Last Pmt Date: | 12/31/2024 | | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155030 | 10 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 106509 totals: | | | | | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105587** | **SHIPPING CONNECTIONS** | | | | Payables contact: | Lisa Siler | | Avg Pay Days: | 39.66 | | | | |
| | **CENTERTON, AR** | | | | Phone: | 479-798-8036-102 | | Last Pmt Date: | 02/05/2026 | | | | |
| 12/23/2025 | 12/23/2025 | 12/23/2025 | 7153502 | 39 | 736.00 | 736.00 | | 736.00 | | | | | |
| | Customer 105587 totals: | | | | | $736.00 | $0.00 | $736.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 44

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105643** | **Sitka Forest** | | | | | Payables contact: | | | Avg Pay Days: | 31.84 | | | |
| | **NORTHFIELD, IL** | | | | | Phone: | | | Last Pmt Date: | 02/11/2026 | | | |
| 10/23/2025 | 10/24/2025 | 10/24/2025 | 7148807 | 99 | 1,100.00 | 1,100.00 | | | | 1,100.00 | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154120 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 105643 totals: | | | | | $2,100.00 | $1,000.00 | $0.00 | $0.00 | $1,100.00 | $0.00 | | |
| | | | | | | 100.00% | 47.62% | 0.00% | 0.00% | 52.38% | 0.00% | | |
| **103395** | **SOKOTA LOGISTICS INC** | | | | | Payables contact: | | | Avg Pay Days: | 60.00 | | | |
| | **WATERTOWN, SD** | | | | | Phone: | | | Last Pmt Date: | 10/29/2025 | | | |
| 12/23/2025 | 12/29/2025 | 12/29/2025 | 7153371 | 33 | 2,650.00 | 2,650.00 | | 2,650.00 | | | | | |
| 12/29/2025 | 12/30/2025 | 12/30/2025 | 7153664 | 32 | 750.00 | 750.00 | | 750.00 | | | | | |
| | Customer 103395 totals: | | | | | $3,400.00 | $0.00 | $3,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106567** | **Southeastern Timber Products** | | | | | Payables contact: | | | Avg Pay Days: | 17.88 | | | |
| | **ACKERMAN, MS** | | | | | Phone: | | | Last Pmt Date: | 02/18/2026 | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154396 | 17 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/16/2026 | 01/20/2026 | 01/20/2026 | 7154536 | 11 | 750.00 | 750.00 | 750.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154672 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7154673 | 15 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154802 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154858 | 9 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 01/16/2026 | 01/20/2026 | 01/16/2026 | 7155066 | 15 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/19/2026 | 7155265 | 12 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/19/2026 | 7155266 | 12 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/20/2026 | 7155274 | 11 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/20/2026 | 7155275 | 11 | 700.00 | 700.00 | 700.00 | | | | | | |
| 01/20/2026 | 01/21/2026 | 01/20/2026 | 7155286 | 11 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/23/2026 | 01/28/2026 | 01/28/2026 | 7155292 | 3 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155293 | 8 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/21/2026 | 7155483 | 10 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/22/2026 | 7155490 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155617 | 2 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155618 | 2 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155619 | 2 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/23/2026 | 7155635 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/23/2026 | 7155638 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/28/2026 | 7155812 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/28/2026 | 7155815 | 3 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/29/2026 | 7156000 | 2 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 106567 totals: | | | | | $37,950.00 | $37,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100719** | **SOUTHERN DELIVERY** | | | | | Payables contact: | | | Avg Pay Days: | 27.67 | | | |
| | **IRMO, SC** | | | | | Phone: | | | Last Pmt Date: | 02/10/2026 | | | |
| 01/15/2026 | 01/22/2026 | 01/22/2026 | 7154831 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 100719 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105359** | **SPI INTERNATIONAL TRANSPORTA** | | | | | Payables contact: | | | Avg Pay Days: | 36.75 | | | |
| | **BLAINE, WA** | | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154931 | 15 | 1,425.00 | 1,425.00 | 1,425.00 | | | | | | |
| | Customer 105359 totals: | | | | | $1,425.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102941** | **SPOT FREIGHT** | | | | | Payables contact: | | | Avg Pay Days: | 44.93 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date: | 02/13/2026 | | | |
| 12/27/2025 | 12/30/2025 | 12/30/2025 | 7153468 | 32 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 01/09/2026 | 01/12/2026 | 01/10/2026 | 7154394 | 21 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154446 | 17 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/11/2026 | 01/13/2026 | 01/13/2026 | 7154522 | 18 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/11/2026 | 01/13/2026 | 01/13/2026 | 7154598 | 18 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154937 | 12 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/16/2026 | 01/19/2026 | 01/19/2026 | 7154960 | 12 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer 102941 totals: | | | | | $12,625.00 | $10,625.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 84.16% | 15.84% | 0.00% | 0.00% | 0.00% | | |
| **106529** | **St Regis Forest Products, LLC** | | | | | Payables contact: Invoices to | | | Avg Pay Days: | 18.50 | | | |
| | **GREENFIELD CENTER, NY** | | | | | Phone: | | | Last Pmt Date: | 02/04/2026 | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154921 | 15 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 106529 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101438** | **Star Freight** | | | | | Payables contact: Star Freight | | | Avg Pay Days: | 26.50 | | | |
| | **WINTER GARDEN, FL** | | | | | Phone: | | | Last Pmt Date: | 02/06/2026 | | | |
| 01/19/2026 | 01/21/2026 | 01/21/2026 | 7155170 | 10 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 101438 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101524** | **SUNSHINE MILLS** | | | | | Payables contact: | | | Avg Pay Days: | 40.21 | | | |
| | **RED BAY, AL** | | | | | Phone: | | | Last Pmt Date: | 02/19/2026 | | | |
| 11/14/2025 | 11/17/2025 | 11/17/2025 | 7149824 | 75 | 2,382.52 | 2,382.52 | | | 2,382.52 | | | | |
| 01/02/2026 | 01/02/2026 | 01/02/2026 | 7152752 | 29 | 2,300.76 | 2,300.76 | 2,300.76 | | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153595 | 24 | 2,039.26 | 2,039.26 | 2,039.26 | | | | | | |
| 01/08/2026 | 01/13/2026 | 01/13/2026 | 7153820 | 18 | 2,005.46 | 2,005.46 | 2,005.46 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/24/2026 | 7154811 | 7 | 2,065.11 | 2,065.11 | 2,065.11 | | | | | | |
| | Customer 101524 totals: | | | | | $10,793.11 | $8,410.59 | $0.00 | $2,382.52 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 77.93% | 0.00% | 22.07% | 0.00% | 0.00% | | |
| **103365** | **SUREWAY TRANSPORT** | | | | | Payables contact: Workflow 60 | | | Avg Pay Days: | 20.84 | | | |
| | **ST CLOUD, MN** | | | | | Phone: | | | Last Pmt Date: | 02/10/2026 | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155136 | 10 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155316 | 8 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 103365 totals: | | | | | $3,300.00 | $3,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101472** | **TA SERVICES INC** | | | | | Payables contact: | | | Avg Pay Days: | 35.61 | | | |
| | **Birmingham, AL** | | | | | Phone: | | | Last Pmt Date: | 02/11/2026 | | | |
| 12/29/2025 | 12/31/2025 | 12/31/2025 | 7153683 | 31 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| 01/07/2026 | 01/09/2026 | 01/09/2026 | 7154255 | 22 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 101472 totals: | | | | | $5,400.00 | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.00% | 50.00% | 0.00% | 0.00% | 0.00% | | |
| **103825** | **TALLGRASS FREIGHT CO** | | | | | Payables contact: | | | Avg Pay Days: | 33.21 | | | |
| | **SHAWNEE, KS** | | | | | Phone: | | | Last Pmt Date: | 02/20/2026 | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155318 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 103825 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**103001**  **Talon Logistics**  **Jeffersonville, IN**
Payables contact:  Phone:
Avg Pay Days: 97.00  Last Pmt Date: 02/11/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149808 | 86 | 1,400.00 | 1,400.00 | | | | 1,400.00 | | | |
| Customer 103001 totals: | | | | | | $1,400.00 | $0.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |

**106417**  **Test drive LLC**  **ADA, MI**
Payables contact:  Phone:
Avg Pay Days: 48.35  Last Pmt Date: 02/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2025 | 01/02/2026 | 01/01/2026 | 7153740 | 30 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153744 | 26 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154208 | 22 | 1,365.00 | 1,365.00 | 1,365.00 | | | | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154654 | 16 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154656 | 15 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| Customer 106417 totals: | | | | | | $8,365.00 | $8,365.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101853**  **TITAN LOGISTICS**  **NASHVILLE, TN**
Payables contact:  Phone:
Avg Pay Days:  Last Pmt Date:

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155240 | 8 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| Customer 101853 totals: | | | | | | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101847**  **TITAN TRANSFER LOGISTICS, LLC**  **NASHVILLE, TN**
Payables contact:  Phone:
Avg Pay Days: 34.00  Last Pmt Date: 02/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7154069 | 24 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| Customer 101847 totals: | | | | | | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103190**  **TMC LOGISTICS**  **Des Moines, IA**
Payables contact:  Accounts Payable  Phone:
Avg Pay Days: 39.65  Last Pmt Date: 01/29/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2026 | 01/22/2026 | 01/21/2026 | 7154941 | 10 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7155322 | 9 | 700.00 | 700.00 | 700.00 | | | | | | |
| Customer 103190 totals: | | | | | | $3,400.00 | $3,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105939**  **Tortorigi Transport **DO NOT USE***  **BIRMINGHAM, AL**
Payables contact:  Phone:
Avg Pay Days: 38.98  Last Pmt Date: 10/07/2024

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2025 | 12/02/2025 | 12/02/2025 | 7151767 | 60 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| Customer 105939 totals: | | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**102829**  **TOTAL QUALITY LOGISTICS**  **MILFORD, OH**
Payables contact:  Phone:
Avg Pay Days: 32.03  Last Pmt Date: 02/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153224 | 40 | 850.00 | 850.00 | | 850.00 | | | | | |
| 01/17/2026 | 01/19/2026 | 01/19/2026 | 7155067 | 12 | 1,318.82 | 1,318.82 | 1,318.82 | | | | | | |
| Customer 102829 totals: | | | | | | $2,168.82 | $1,318.82 | $850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 60.81% | 39.19% | 0.00% | 0.00% | 0.00% | | |

**102830**  **TQL**  **MILFORD, OH**
Payables contact:  Accounts Payable  Phone: 800-580-3101 x 0
Avg Pay Days: 31.16  Last Pmt Date: 02/13/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2025 | 10/27/2025 | 10/27/2025 | 7149030 | 96 | 700.00 | 700.00 | | | | 700.00 | | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153558 | 36 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154093 | 24 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 47

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102830** | **TQL** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  31.16 | | | | |
| | **MILFORD, OH** | | | | | Phone:              800-580-3101 x 0 | | | Last Pmt Date:  02/13/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154129 | 24 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154300 | 22 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/07/2026 | 7154301 | 24 | 750.00 | 750.00 | 750.00 | | | | | | |
| 01/09/2026 | 01/11/2026 | 01/10/2026 | 7154534 | 21 | 400.00 | 400.00 | 400.00 | | | | | | |
| 01/16/2026 | 01/16/2026 | 01/16/2026 | 7154801 | 15 | 1,185.00 | 1,185.00 | 1,185.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155370 | 8 | 1,499.00 | 1,499.00 | 1,499.00 | | | | | | |
| 01/22/2026 | 01/27/2026 | 01/27/2026 | 7155371 | 4 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 01/28/2026 | 01/30/2026 | 01/30/2026 | 7155706 | 1 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 102830 totals: | | | | | $18,034.00 | $15,034.00 | $2,300.00 | $0.00 | $700.00 | $0.00 | | |
| | | | | | | 100.00% | 83.36% | 12.75% | 0.00% | 3.88% | 0.00% | | |
| **103521** | **Traffic Tech** | | | | | Payables contact:  Paperwork | | | Avg Pay Days:  41.46 | | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date:  02/10/2026 | | | | |
| 12/15/2025 | 12/17/2025 | 12/17/2025 | 7152856 | 45 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| | Customer 103521 totals: | | | | | $1,600.00 | $0.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100272** | **TRANS 58** | | | | | Payables contact: | | | Avg Pay Days:  34.33 | | | | |
| | **EDINBORO, PA** | | | | | Phone: | | | Last Pmt Date:  04/08/2024 | | | | |
| 01/30/2026 | 01/30/2026 | 01/30/2026 | 7155855 | 1 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 100272 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106249** | **Transloop** | | | | | Payables contact:  Invoices to | | | Avg Pay Days:  41.98 | | | | |
| | **CHICAGO, IL** | | | | | Phone:              815-916-5667 | | | Last Pmt Date:  02/03/2026 | | | | |
| 01/02/2026 | 01/04/2026 | 01/03/2026 | 7153772 | 28 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106249 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101500** | **TRANSPORTATION AND LOGISTICA** | | | | | Payables contact: | | | Avg Pay Days:  35.60 | | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | Last Pmt Date:  07/22/2025 | | | | |
| 01/21/2026 | 01/21/2026 | 01/21/2026 | 7155184 | 10 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer 101500 totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106242** | **Transportation Express American** | | | | | Payables contact:  Transportation Express American Motor Pay Days:  33.00 | | | | | | | |
| | **LEAGUE CITY, TX** | | | | | Phone:              785-822-7228 | | | Last Pmt Date:  02/05/2026 | | | | |
| 01/09/2026 | 01/12/2026 | 01/12/2026 | 7154582 | 19 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| | Customer 106242 totals: | | | | | $2,350.00 | $2,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103530** | **Transportation One** | | | | | Payables contact: | | | Avg Pay Days:  33.21 | | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date:  02/23/2026 | | | | |
| 12/12/2025 | 12/17/2025 | 12/15/2025 | 7152658 | 47 | 0.01 | 0.01 | | 0.01 | | | | | |
| 01/05/2026 | 01/07/2026 | 01/07/2026 | 7153567 | 24 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 01/02/2026 | 01/05/2026 | 01/05/2026 | 7153568 | 26 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 12/29/2025 | 12/30/2025 | 12/29/2025 | 7153609 | 33 | 0.01 | 0.01 | | 0.01 | | | | | |
| 01/03/2026 | 01/05/2026 | 01/05/2026 | 7153881 | 26 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 01/06/2026 | 01/08/2026 | 01/08/2026 | 7153882 | 23 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 01/11/2026 | 01/12/2026 | 01/12/2026 | 7154125 | 19 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/09/2026 | 01/12/2026 | 01/11/2026 | 7154327 | 20 | 2,270.00 | 2,270.00 | 2,270.00 | | | | | | |

02/25/2026 0826                                         **Aged Accounts Receivable Report**                                         Page 48
                                                              Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103530** | **Transportation One** | | | | | Payables contact: | | | Avg Pay Days: | 33.21 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date: | 02/23/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154448 | 17 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/12/2026 | 01/14/2026 | 01/14/2026 | 7154450 | 17 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/13/2026 | 01/15/2026 | 01/15/2026 | 7154511 | 16 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154514 | 15 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154516 | 15 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 01/14/2026 | 01/21/2026 | 01/21/2026 | 7154627 | 10 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/14/2026 | 01/16/2026 | 01/16/2026 | 7154786 | 15 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7154872 | 8 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154874 | 8 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7154876 | 5 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7154877 | 8 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/21/2026 | 01/22/2026 | 01/22/2026 | 7154878 | 9 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155439 | 1 | 900.00 | 900.00 | 900.00 | | | | | | |
| 01/27/2026 | 01/30/2026 | 01/30/2026 | 7155440 | 1 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 01/24/2026 | 01/26/2026 | 01/26/2026 | 7155511 | 5 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 01/24/2026 | 01/30/2026 | 01/30/2026 | 7155527 | 1 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  103530  totals: | | | | | $32,030.02 | $32,030.00 | $0.02 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101887** | **Trident Transport** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 36.25 | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 02/12/2026 | | | |
| 12/31/2025 | 01/05/2026 | 01/04/2026 | 7153745 | 27 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer  101887  totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105613** | **UCW Logistics** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 34.17 | | | |
| | **GREENVILLE, SC** | | | | | Phone: | | | Last Pmt Date: | 02/09/2026 | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154033 | 25 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7154060 | 25 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  105613  totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101502** | **UNIVERSAL FREIGHT SYSTEMS** | | | | | Payables contact: | | | Avg Pay Days: | 45.75 | | | |
| | **HOOVER, AL** | | | | | Phone: | | | Last Pmt Date: | 02/17/2026 | | | |
| 12/28/2025 | 12/29/2025 | 12/29/2025 | 7153600 | 33 | 900.00 | 900.00 | | 900.00 | | | | | |
| | Customer  101502  totals: | | | | | $900.00 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106468** | **US Cargo Brokers, Inc.** | | | | | Payables contact:  Invoices to | | | Avg Pay Days: | 49.00 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date: | 07/19/2024 | | | |
| 01/20/2026 | 01/21/2026 | 01/21/2026 | 7155185 | 10 | 850.00 | 850.00 | 850.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155721 | 2 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer  106468  totals: | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105976** | **US Logistics Inc** | | | | | Payables contact: | | | Avg Pay Days: | 37.89 | | | |
| | **BELLMAWR, NJ** | | | | | Phone: | | | Last Pmt Date: | 02/09/2026 | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153961 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/05/2026 | 01/06/2026 | 01/06/2026 | 7153963 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 01/04/2026 | 01/05/2026 | 01/05/2026 | 7153964 | 26 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  105976  totals: | | | | | $5,400.00 | $5,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 01/31/2026,   Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105976** | **US Logistics Inc** BELLMAWR, NJ | | | | | Payables contact: Phone: | | | | Avg Pay Days: 37.89 Last Pmt Date: 02/09/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106267** | **Utah Trucking Co** Ogden, UT | | | | | Payables contact: Invoices To Phone: 985-333-7977 | | | | Avg Pay Days: 37.50 Last Pmt Date: 02/05/2026 | | | |
| 12/18/2025 | 12/19/2025 | 12/19/2025 | 7153067 | 43 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| | Customer 106267 totals: | | | | | $1,250.00 100.00% | $0.00 0.00% | $1,250.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106251** | **Wax Co Inc** AMORY, MS | | | | | Payables contact: Phone: | | | | Avg Pay Days: 13.73 Last Pmt Date: 02/13/2026 | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154825 | 15 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154826 | 15 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154866 | 15 | 1,010.00 | 1,010.00 | 1,010.00 | | | | | | |
| 01/15/2026 | 01/16/2026 | 01/16/2026 | 7154867 | 15 | 1,222.00 | 1,222.00 | 1,222.00 | | | | | | |
| 01/21/2026 | 01/23/2026 | 01/23/2026 | 7155261 | 8 | 2,276.00 | 2,276.00 | 2,276.00 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155324 | 5 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155326 | 4 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155327 | 3 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155342 | 1 | 800.00 | 800.00 | 800.00 | | | | | | |
| 01/22/2026 | 01/22/2026 | 01/22/2026 | 7155361 | 9 | 970.00 | 970.00 | 970.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155374 | 2 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 106251 totals: | | | | | $11,328.00 100.00% | $11,328.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103551** | **WAYFINDER** CHICAGO, IL | | | | | Payables contact: Phone: | | | | Avg Pay Days: 36.47 Last Pmt Date: 02/03/2026 | | | |
| 01/02/2026 | 01/06/2026 | 01/05/2026 | 7153890 | 26 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 103551 totals: | | | | | $1,100.00 100.00% | $1,100.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106281** | **WEL Logistics, inc** DE PERE, WI | | | | | Payables contact: Phone: | | | | Avg Pay Days: 37.59 Last Pmt Date: 02/19/2026 | | | |
| 01/06/2026 | 01/07/2026 | 01/07/2026 | 7154118 | 24 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106281 totals: | | | | | $1,600.00 100.00% | $1,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100974** | **WEST MOTOR FREIGHT OF PA** East LaGrange, GA | | | | | Payables contact: Accounts Payable Phone: 706-812-0001 | | | | Avg Pay Days: 69.15 Last Pmt Date: 02/04/2026 | | | |
| 05/10/2025 | 05/12/2025 | 05/12/2025 | 7135229 | 264 | 2,900.00 | 2,900.00 | | | | | 2,900.00 | 12/04/2025 | 1 |
| | Customer 100974 totals: | | | | | $2,900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $2,900.00 100.00% | | |
| **106241** | **Whitaker Sales Inc** VERONA, MS | | | | | Payables contact: Phone: | | | | Avg Pay Days: 11.81 Last Pmt Date: 02/05/2026 | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155031 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155270 | 8 | 500.00 | 500.00 | 500.00 | | | | | | |
| | Customer 106241 totals: | | | | | $1,900.00 100.00% | $1,900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103889** | **WOITA FOREST PRODUCTS** LINCOLN, NE | | | | | Payables contact: Accounts Payable/Trucking Phone: | | | | Avg Pay Days: 27.41 Last Pmt Date: 01/28/2026 | | | |

02/25/2026 0826

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 01/31/2026,  Age date: 01/31/2026

Payment, credit, debit cutoff date: 01/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103889** | **WOITA FOREST PRODUCTS** | | | | | Payables contact:  Accounts Payable/Trucking | | | Avg Pay Days:    27.41 | | | | |
| | **LINCOLN, NE** | | | | | Phone: | | | Last Pmt Date:    01/28/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155340 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  103889  totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106519** | **Wolverine Mat, LLC** | | | | | Payables contact:  Invoices to | | | Avg Pay Days:    32.00 | | | | |
| | **KENT CITY, MI** | | | | | Phone: | | | Last Pmt Date:    02/20/2026 | | | | |
| 01/08/2026 | 01/09/2026 | 01/09/2026 | 7154289 | 22 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 01/19/2026 | 01/20/2026 | 01/20/2026 | 7154958 | 11 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer  106519  totals: | | | | | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106045** | **World Logistics** | | | | | Payables contact:  Main | | | Avg Pay Days:    46.70 | | | | |
| | **NORTH BERGEN, NJ** | | | | | Phone:            201-330-1900 | | | Last Pmt Date:    02/19/2026 | | | | |
| 09/11/2025 | 09/12/2025 | 09/12/2025 | 7145165 | 141 | 1,392.08 | 1,392.08 | | | | | 1,392.08 | | |
| 12/24/2025 | 12/26/2025 | 12/26/2025 | 7153239 | 36 | 1,197.01 | 1,197.01 | | 1,197.01 | | | | | |
| 01/09/2026 | 01/11/2026 | 01/10/2026 | 7153979 | 21 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 01/07/2026 | 01/08/2026 | 01/08/2026 | 7154228 | 23 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 01/13/2026 | 01/14/2026 | 01/14/2026 | 7154671 | 17 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 01/15/2026 | 01/20/2026 | 01/20/2026 | 7154677 | 11 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 01/22/2026 | 01/23/2026 | 01/23/2026 | 7155037 | 8 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 01/23/2026 | 01/26/2026 | 01/23/2026 | 7155039 | 8 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 01/23/2026 | 01/23/2026 | 01/23/2026 | 7155376 | 8 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 01/26/2026 | 01/27/2026 | 01/27/2026 | 7155576 | 4 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 01/27/2026 | 01/28/2026 | 01/28/2026 | 7155577 | 3 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| | Customer  106045  totals: | | | | | $13,362.18 | $10,773.09 | $1,197.01 | $0.00 | $0.00 | $1,392.08 | | |
| | | | | | | 100.00% | 80.62% | 8.96% | 0.00% | 0.00% | 10.42% | | |
| **104408** | **XCCELERATED XPRESS** | | | | | Payables contact: | | | Avg Pay Days:    33.00 | | | | |
| | **Benton, AR** | | | | | Phone: | | | Last Pmt Date:    02/05/2026 | | | | |
| 01/02/2026 | 01/05/2026 | 01/02/2026 | 7154074 | 29 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  104408  totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **Report totals:** | | | | | | $2,847,332.13 | $2,455,276.13 | $272,094.55 | $35,260.60 | $4,042.00 | $80,658.85 | | |
| | | | | | | 100.00% | 86.23% | 9.56% | 1.24% | 0.14% | 2.83% | | |

Number of customers........................... 170

Total available on open credits............. $0.00

Net accounts receivable........................$2,847,332.13

Number of invoices................................1826

Average invoice amount........................$1,579.56