02/25/2026 0555

# Bank Reconciliation Posting Report
## Big Level Trucking, Inc.

Page 1

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **01/31/2026** | **$285.75** |

**Adjusted Bank**

| | | |
|---|---|---|
| Statement ending balance: | 285.75 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $285.75 | |

**Computed Book**

| | | |
|---|---|---|
| Prior reconciled balance: | 1,261.28 | |
| Plus deposits: | 0.00 | |
| Minus payments/checks: | 0.00 | |
| Plus adjustments: | -975.53 | |
| Computed book balance: | $285.75 | |

**Actual Book**

| | | |
|---|---|---|
| GL ending balance: | $285.75 | |

**Balancing**

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | **01/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 01/02/2026 | TRF - Transfer | Payroll 12/31 ck dt 01/02 | 01/31/2026 | AP Voucher | | 141,245.06 |
| 01/02/2026 | W - Withdrawal | Trustmark Upload 1/5 | 01/31/2026 | General Journal | | -151,037.91 |
| 01/05/2026 | TRF - Transfer | Deposit 1/5 | 01/31/2026 | AP Voucher | | 9,000.00 |
| 01/09/2026 | TRF - Transfer | Payroll 01/07 ck dt 01/09 | 01/31/2026 | AP Voucher | | 179,339.41 |
| 01/09/2026 | W - Withdrawal | TrustMark Upload 1/9 | 01/31/2026 | General Journal | | -179,284.41 |
| 01/16/2026 | TRF - Transfer | Payroll 01/14 ck dt 01/16 | 01/31/2026 | AP Voucher | | 210,575.40 |
| 01/16/2026 | W - Withdrawal | TrustMark Upload 1/16 | 01/31/2026 | General Journal | | -210,520.40 |
| 01/23/2026 | TRF - Transfer | Payroll 1/21 ck dt 1/23 | 01/31/2026 | AP Voucher | | 216,548.10 |
| 01/23/2026 | W - Withdrawal | TrustMark Upload 01/23 | 01/31/2026 | General Journal | | -216,493.10 |
| 01/30/2026 | TRF - Transfer | Payroll 1/23 ck dt 1/30 | 01/31/2026 | AP Voucher | | 182,578.81 |
| 01/30/2026 | W - Withdrawal | TrustMark Upload 1/30 | 01/31/2026 | General Journal | | -182,523.87 |
| 01/31/2026 | W - Withdrawal | TrustMark Bank Charges | 01/31/2026 | General Journal | | -402.62 |

| | | | | | |
|---|---|---|---|---|---|
| **Deposits/Adjustments totals:** | | | 12 Cleared record(s) | | -$975.53 |
| | | | 0 Outstanding record(s) | | $0.00 |
| | | | 12 Total record(s) | | -$975.53 |

** Indicates that no GL entries were created from the transaction.

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 3

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|

**1107-00-00 - TRUSTMARK BANK**                              **01/31/2026 - Continued**

**Payments/Checks**

| Payment/Checks totals: | | | | | | |
|---|---|---|---|---|---|---|
| 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
| 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

\*  Indicates a break in check number sequence

JANUARY

**Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 1 of 4

| Statement Period | Account Number |
|---|---|
| From 1/01/2026 To 1/31/2026 | ·5224 |

BIG LEVEL TRUCKING INC
PPP ACCOUNT
PO BOX 306
WIGGINS MS  39577-0306

**Customer Service:**

1-800-243-2524 or 1-601-961-6000
Automated Response:  24 hours/day
Representatives:  Mon. - Fri., 7am-7pm;
Sat. 9am-2pm

For questions, or to receive a Trustmark Access Number for use with automated telephone services, call during representative hours and choose option '0'.

**FAQs available at** www.trustmark.com



## Summary

| Description | Amount |
|---|---|
| Balance last statement | 1,261.28 |
| Deposits and other credits | + 939,286.78 |
| Checks and other withdrawals | - 939,859.69 |
| Service charges | - 402.62 |
| **Balance this statement** | **$285.75** |

**Note:** Your lowest balance during this period was $285.75, and it occurred on  1/31/2026.
* **Service charges:** Service charges include maintenance fees, any applicable miscellaneous fees, and any applicable overdraft fees.



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/2 | 141,245.06 | DEPOSIT |
| 1/5 | 9,000.00 | DEPOSIT |
| 1/8 | 179,339.41 | DEPOSIT |
| 1/15 | 210,575.40 | DEPOSIT |
| 1/23 | 216,548.10 | DEPOSIT |
| 1/29 | 182,578.81 | DEPOSIT |

**Total of Deposits and Other Credits:  $939,286.78**

*Thank you for banking with us.*

49,828



Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 2 of 4

| Statement Period | Account Number |
|---|---|
| From 1/01/2026 To 1/31/2026 | ;224 |



## Checks and Other Withdrawals

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 1/5 | 151,037.91 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 1/9 | 179,284.41 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 1/16 | 210,520.40 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 1/23 | 216,493.10 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 1/30 | 182,523.87 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |

**Total of Other Electronic Transactions:  $939,859.69**

### Service Charges

| Date | Amount | Description |
|---|---|---|
| 1/30 | - 222.84 | MAINTENANCE FEE CORPORATE SERVICES FEE |
| 1/31 | - 179.78 | MAINTENANCE FEE |

**Total of Service Charges: $402.62**

#### Aggregate Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with us.*



**Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.          Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 3 of 4

| Statement Period | Account Number |
|---|---|
| From 1/01/2026 To 1/31/2026 | 224 |



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 1/1 | $1,261.28 | 1/9 | $523.43 | 1/29 | $183,212.24 |
| 1/2 | $142,506.34 | 1/15 | $211,098.83 | 1/30 | $465.53 |
| 1/5 | $468.43 | 1/16 | $578.43 | 1/31 | $285.75 |
| 1/8 | $179,807.84 | 1/23 | $633.43 | | |



Your Balance this Period
——— Balance

## Reconciliation

This section is provided to help you balance your bank statement.

Checks and
Other Withdrawals
outstanding -
Not charged to account

| Check Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Total Checks and
Other Withdrawals outstanding          $

Bank Balance
Shown on
this statement          **$285.75**

Add +

Deposits not
credited to this          $
statement

Total          $

Subtract  –

Checks and
Other Withdrawals
Outstanding          $

Balance =          $

This balance should agree with your checkbook
balance after deducting service charges and
adding interest (if any) shown on this statement
for previous month.

*Thank you for banking with us.*

49,830



Post Office Box 291, Jackson, Mississippi 39205.          Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page **4** of **4**

| Statement Period | Account Number |
|---|---|
| From 1/01/2026 To 1/31/2026 | 5224 |

## Customer News

### Total Financial Services

*With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit.  For more information about our many services and products, visit the Trustmark location most convenient to you.*

### ATM/debit card use outside the United States

*If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.*

*Thank you for banking with us.*

49,831

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 34

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **01/31/2026** | **$56,408.60** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 56,408.60 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $56,408.60 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 431.50 |
| Plus deposits: | 200,000.00 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -144,022.90 |
| Computed book balance: | $56,408.60 |

Actual Book

| | |
|---|---|
| GL ending balance: | $56,408.60 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 35

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-10-00 - Renasant Payroll** | | **01/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 01/08/2026 | D - Deposit | SAM MCLENDON | 01/31/2026 | General Journal | | 50,000.00 |
| 01/08/2026 | D - Deposit | JOEY FERGUSON | 01/31/2026 | General Journal | | 50,000.00 |
| 01/14/2026 | D - Deposit | DAVID JOHNS | 01/31/2026 | General Journal | | 50,000.00 |
| 01/30/2026 | D - Deposit | DAVID JOHNS | 01/31/2026 | General Journal | | 50,000.00 |
| 01/30/2026 | W - Withdrawal | Transer | 01/31/2026 | General Journal | | -144,000.00 |
| 01/30/2026 | W - Withdrawal | Fees | 01/31/2026 | General Journal | | -22.90 |

| Deposits/Adjustments totals: | | | |
|---|---|---|---|
| | 6 | Cleared record(s) | $55,977.10 |
| | 0 | Outstanding record(s) | $0.00 |
| | 6 | Total record(s) | $55,977.10 |

** indicates that no GL entries were created from the transaction.

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 36

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|

**1108-10-00 - Renasant Payroll**                                      **01/31/2026 - Continued**

**Payments/Checks**

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

\* indicates a break in check number sequence



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
DECEMBER 31, 2025: LAST STATEMENT
JANUARY 31, 2026: THIS STATEMENT
PAGE 1 OF 1                    3300

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

4

****************** COMMERCIAL CHECKING - SUMMARY ****************

| | | | | |
|---|---|---|---|---|
| ACCOUNT NUMBER | 3300 | PREVIOUS BALANCE | + | $431.50 |
| AVG COLLECTED BALANCE | $92,742.00 | ADDITIONS | + | 200,000.00 |
| INTEREST EARNED YTD | $0.00 | SUBTRACTIONS | - | 144,022.90 |
| | | INTEREST EARNED | + | 0.00 |
| | | ENDING BALANCE | | $56,408.60 |

******************************* OTHER DEBITS ****************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 01-16 | #MAINTENANCE FEE | -22.90 |
| | MONTHLY ANALYSIS | |
| | FOR 12/25 | |
| 01-30 | #CASH MGMT TRSFR DR | -144,000.00 |
| | REF 0301311L FUNDS TRANSFER TO | |
| | DEP        7041 FROM | |

******************************* CREDITS *******************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 01-08 | DEPOSIT | 50,000.00 |
| 01-08 | DEPOSIT | 50,000.00 |
| 01-14 | DEPOSIT | 50,000.00 |
| 01-30 | DEPOSIT | 50,000.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

PAGE   2

Account:        3300



01/08/2026   Deposit   $50,000.00



01/08/2026   Deposit   $50,000.00

**DEPOSIT TICKET**

Virtual ~~~
Account
Description:  Checking Deposit

Cash in:
Cash out:                          $50,000.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0004  User  K774015
37      01142026   N 15:02:1   N N N

01/14/2026   Deposit   $50,000.00

**DEPOSIT TICKET**

Virtual ~~~
Account
Description:  Checking Deposit

Cash in:
Cash out:                          $50,000.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0003  User  J774583
63      01302026   N 15:54:3   N N N

01/30/2026   Deposit   $50,000.00

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 4

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **01/31/2026** | **$84,185.13** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 84,185.13 |
| Plus deposits in transit: | 19,476.51 |
| Minus outstanding payments/checks: | 132,429.74 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | -$28,768.10 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 406,509.27 |
| Plus deposits: | 3,059,220.40 |
| Minus payments/checks: | 4,216,111.94 |
| Plus adjustments: | 721,614.17 |
| Computed book balance: | -$28,768.10 |

Actual Book

| | |
|---|---|
| GL ending balance: | -$28,768.10 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 5

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-00-00 - RENASANT 7041** | | **01/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 10/30/2025 | D - Deposit | SCH1357553 | 01/31/2026 | General Journal | | 131,127.35 |
| 12/31/2025 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 7,194.60 |
| 12/31/2025 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 13,950.00 |
| 01/01/2026 | A - Adjustment | REVERSAL | 01/31/2026 | General Journal | | -131,127.35 |
| 01/02/2026 | A - Adjustment | Trustmark Upload 1/5 | 01/31/2026 | General Journal | | 142,445.06 |
| 01/02/2026 | D - Deposit | SCH1371058 | 01/31/2026 | General Journal | | 157,577.24 |
| 01/02/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 19,550.65 |
| 01/02/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,850.00 |
| 01/02/2026 | W - Withdrawal | CB | 01/31/2026 | General Journal | | -33,000.00 |
| 01/05/2026 | D - Deposit | SCH1371409 | 01/31/2026 | General Journal | | 212,529.57 |
| 01/05/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 1,600.00 |
| 01/05/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,265.81 |
| 01/06/2026 | D - Deposit | SCH1371725 | 01/31/2026 | General Journal | | 82,483.04 |
| 01/06/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 7,906.69 |
| 01/06/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,700.00 |
| 01/07/2026 | D - Deposit | SCH1372046 | 01/31/2026 | General Journal | | 116,367.59 |
| 01/07/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 7,700.00 |
| 01/07/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 13,308.79 |
| 01/07/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,717.96 |
| 01/08/2026 | D - Deposit | SCH1372334 | 01/31/2026 | General Journal | | 114,239.95 |
| 01/08/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,650.82 |
| 01/08/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 17,581.34 |
| 01/09/2026 | A - Adjustment | TrustMark Upload 1/9 | 01/31/2026 | General Journal | | 170,389.35 |
| 01/09/2026 | D - Deposit | SCH1372671 | 01/31/2026 | General Journal | | 112,906.11 |
| 01/09/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 18,750.00 |
| 01/09/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 5,647.63 |
| 01/09/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,571.94 |
| 01/12/2026 | D - Deposit | SCH1373067 | 01/31/2026 | General Journal | | 178,420.74 |
| 01/12/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 11,761.82 |
| 01/12/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 14,617.52 |
| 01/13/2026 | D - Deposit | SCH1373377 | 01/31/2026 | General Journal | | 114,909.77 |
| 01/13/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 700.00 |
| 01/13/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 5,800.00 |
| 01/14/2026 | D - Deposit | SCH1373690 | 01/31/2026 | General Journal | | 125,838.39 |
| 01/14/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 6,200.00 |
| 01/14/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 500.00 |
| 01/14/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 1,000.00 |
| 01/14/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,462.24 |
| 01/15/2026 | D - Deposit | SCH1373990 | 01/31/2026 | General Journal | | 102,919.48 |
| 01/15/2026 | D - Deposit | RECLASS DEPOSIT | 01/31/2026 | General Journal | | 1,988.95 |
| 01/16/2026 | A - Adjustment | TrustMark Upload 1/16 | 01/31/2026 | General Journal | | 198,620.46 |
| 01/16/2026 | D - Deposit | SCH1374283 | 01/31/2026 | General Journal | | 237,138.35 |
| 01/16/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 17,700.00 |
| 01/16/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 5,058.32 |
| 01/16/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 2,750.00 |
| 01/16/2026 | W - Withdrawal | Fees | 01/31/2026 | General Journal | | -460.88 |
| 01/20/2026 | D - Deposit | SCH1374853 | 01/31/2026 | General Journal | | 92,938.37 |
| 01/20/2026 | D - Deposit | SCH1374659 | 01/31/2026 | General Journal | | 75,031.24 |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 6

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|----------------------------------|-------------|------------|--------|------|--------|
| **1108-00-00 - RENASANT 7041** | | **01/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 01/20/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 9,330.87 |
| 01/20/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 5,000.00 |
| 01/21/2026 | D - Deposit | SCH1375227 | 01/31/2026 | General Journal | | 103,654.92 |
| 01/21/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 18,800.00 |
| 01/21/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,765.68 |
| 01/22/2026 | D - Deposit | SCH1375580 | 01/31/2026 | General Journal | | 107,988.40 |
| 01/22/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 294.66 |
| 01/22/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 8,667.90 |
| 01/22/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,150.00 |
| 01/23/2026 | A - Adjustment | TrustMark Upload 01/23 | 01/31/2026 | General Journal | | 206,509.72 |
| 01/23/2026 | A - Adjustment | Holland D0062684 | 01/31/2026 | General Journal | | 1,075.84 |
| 01/23/2026 | D - Deposit | SCH1375877 | 01/31/2026 | General Journal | | 122,096.51 |
| 01/23/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 24,850.00 |
| 01/23/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,977.90 |
| 01/23/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,050.00 |
| 01/26/2026 | D - Deposit | SCH1376163 | 01/31/2026 | General Journal | | 103,219.77 |
| 01/26/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 4,042.38 |
| 01/26/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 2,922.03 |
| 01/26/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 3,700.00 |
| 01/27/2026 | D - Deposit | SCH1376393 | 01/31/2026 | General Journal | | 63,560.62 |
| 01/27/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 2,550.00 |
| 01/27/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 2,848.38 |
| 01/27/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 19,150.00 |
| 01/28/2026 | D - Deposit | SCH1376729 | 01/31/2026 | General Journal | | 118,644.94 |
| 01/28/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 10,534.06 |
| 01/28/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 650.00 |
| 01/28/2026 | W - Withdrawal | Visa | 01/31/2026 | General Journal | | -7,174.32 |
| 01/29/2026 | D - Deposit | SCH1377035 | 01/31/2026 | General Journal | | 106,031.20 |
| 01/29/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 1,150.00 |
| 01/29/2026 | DEP - Deposit | Cash Receipts Deposit | 01/31/2026 | Cash Receipts | | 4,370.77 |
| 01/30/2026 | A - Adjustment | TrustMark Upload 1/30 | 01/31/2026 | General Journal | | 174,335.56 |
| 01/30/2026 | D - Deposit | SCH1377362 | 01/31/2026 | General Journal | | 127,144.96 |
| 01/30/2026 | D - Deposit | Transer | 01/31/2026 | General Journal | | 144,000.00 |
| 01/30/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 3,634.13 |
| 01/30/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 11,800.00 |
| 01/31/2026 | A - Adjustment | ADJ | 01/31/2026 | General Journal | | 0.73 |

|  | | | |
|--|--|--|--|
| **Deposits/Adjustments totals:** | 81 Cleared record(s) | $3,913,630.01 |
| | 3 Outstanding record(s) | $19,476.51 |
| | 84 Total record(s) | $3,933,106.52 |

\*\* Indicates that no GL entries were created from the transaction.

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 7

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * | 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * | 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * | 00001991 | 12/12/2025 | 100990 | VANPETE, LLC | 01/31/2026 | | AP check | 2,500.00 |
| | 00001992 | 01/01/2026 | 101024 | MOTIVE | 01/31/2026 | | Manual AP check | 3,528.90 |
| * | 00001992 | 01/26/2026 | 101024 | MOTIVE | 01/31/2026 | | AP COD | 3,528.90 |
| * | 00002033 | 12/19/2025 | | RANDY GUY | 01/31/2026 | | AP COD | 1,000.00 |
| * | 00002039 | 12/19/2025 | | TRUCKLOAD WIZARD | 01/31/2026 | | AP COD | 2,500.00 |
| * | 00002045 | 12/22/2025 | 100573 | CINTAS CORPORATION 240 | 01/31/2026 | | AP COD | 1,038.91 |
| | 00002046 | 12/22/2025 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 2,027.13 |
| * | 00002051 | 12/22/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| * | 00002053 | 12/23/2025 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 952.02 |
| * | 00002060 | 12/29/2025 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 2,786.32 |
| * | 00002062 | 12/30/2025 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 6,032.74 |
| | 00002063 | 12/30/2025 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 1,162.69 |
| * | 00002065 | 12/30/2025 | 100976 | FERGUSON TRUCKING LLC | 01/31/2026 | | AP check | 5,207.73 |
| | 00002066 | 12/30/2025 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| | 00002067 | 12/30/2025 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,822.05 |
| | 00002068 | 12/31/2025 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,136.35 |
| | 00002069 | 01/02/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 132,652.21 |
| | 00002070 | 12/31/2025 | 100762 | TRUSTMARK | 01/31/2026 | | AP COD | 2,150.00 |
| | 00002071 | 12/31/2025 | 100762 | TRUSTMARK | 01/31/2026 | | AP COD | 2,150.00 |
| | 00002072 | 12/31/2025 | | DON MATTOCKS | 01/31/2026 | | AP COD | 151.19 |
| | 00002073 | 12/31/2025 | | AMANDA BIANCHINI | 01/31/2026 | | AP COD | 78.19 |
| | 00002074 | 12/31/2025 | 101020 | S E P | 01/31/2026 | | AP COD | 1,170.00 |
| | 00002075 | 12/31/2025 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 1,339.12 |
| * | 00002077 | 01/05/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,302.82 |
| | 00002078 | 01/05/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 164.03 |
| | 00002079 | 01/05/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 9,000.00 |
| | 00002080 | 01/05/2026 | 101003 | GULF TRUCK PARTS | 01/31/2026 | | AP COD | 644.94 |
| | 00002081 | 01/05/2026 | 100412 | JACK'S HOME IMPROVEMENT CENTER | 01/31/2026 | | AP COD | 493.14 |
| | 00002082 | 01/05/2026 | 100573 | CINTAS CORPORATION 240 | 01/31/2026 | | AP COD | 1,022.30 |
| | 00002083 | 01/05/2026 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 22.67 |
| | 00002084 | 01/05/2026 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 737.00 |
| | 00002085 | 12/08/2025 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 1,720.13 |
| | 00002086 | 01/05/2026 | 100789 | FIT LOGISTICS #6 | 01/31/2026 | | AP check | 1,203.19 |
| * | 00002086 | 01/05/2026 | 100814 | FIT LOGISTICS #8 | 01/31/2026 | | AP check | 4,598.44 |
| * | 00002086 | 01/05/2026 | 100889 | FIT LOGISTICS #10 | 01/31/2026 | | AP check | 849.98 |
| | 00002087 | 01/05/2026 | 100976 | FERGUSON TRUCKING LLC | 01/31/2026 | | AP check | 4,098.14 |
| | 00002088 | 01/05/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| | 00002089 | 01/06/2026 | 100806 | LONG DRIVE INVESTMENTS | 01/31/2026 | | AP check | 3,897.27 |
| * | 00002089 | 01/06/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 01/31/2026 | | AP check | 1,519.49 |
| * | 00002089 | 01/06/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 01/31/2026 | | AP check | 880.04 |
| * | 00002089 | 01/06/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 01/31/2026 | | AP check | 3,896.61 |
| | 00002090 | 01/06/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 01/31/2026 | | AP COD | 1,081.50 |
| | 00002091 | 01/06/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 787.73 |
| | 00002092 | 01/06/2026 | 100811 | 90 DEGREE BENEFITS | 01/31/2026 | | AP COD | 4,445.42 |
| | 00002093 | 01/06/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 01/31/2026 | | AP check | 200.00 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 8

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002094 | 01/06/2026 | 100942 | MENDELSON LAW FIRM | 01/31/2026 | | AP check | 1,083.79 |
| 00002095 | 01/06/2026 | 101011 | JOHN TUCKER | 01/31/2026 | | AP check | 812.81 |
| 00002096 | 01/06/2026 | 100982 | TREWOLLA SWEATMAN | 01/31/2026 | | AP check | 892.27 |
| 00002097 | 01/06/2026 | 100170 | MS DEPT OF REVENUE | 01/31/2026 | | AP check | 72.93 |
| 00002098 | 01/06/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 01/31/2026 | | AP check | 774.18 |
| 00002099 | 01/06/2026 | 100045 | COLONIAL LIFE | 01/31/2026 | | AP COD | 3,516.40 |
| 00002100 | 01/06/2026 | 100762 | TRUSTMARK | 01/31/2026 | | AP COD | 2,150.00 |
| 00002101 | 01/07/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,715.79 |
| 00002102 | 01/07/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 01/31/2026 | | AP COD | 424.00 |
| 00002103 | 01/07/2026 | 100840 | TRUCKWORX | 01/31/2026 | | AP COD | 314.54 |
| 00002104 | 01/07/2026 | 100546 | FORTENBERRY DIESEL SERVICE | 01/31/2026 | | AP COD | 1,697.61 |
| 00002105 | 01/09/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 170,444.35 |
| 00002106 | 01/08/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,909.39 |
| 00002107 | 01/08/2026 | 100262 | WIGGINS PRIMARY CARE | 01/31/2026 | | AP COD | 90.00 |
| 00002108 | 01/09/2026 | 100793 | COYOTE | 01/31/2026 | | AP COD | 1,039.50 |
| 00002109 | 01/09/2026 | 100346 | SOUTHERN TIRE MART | 01/31/2026 | | AP COD | 3,441.12 |
| 00002110 | 01/09/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 2,286.69 |
| 00002111 | 01/09/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 1,542.79 |
| 00002112 | 01/09/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 1,350.66 |
| 00002113 | 01/09/2026 | | CASH | 01/31/2026 | | AP COD | 1,350.00 |
| 00002114 | 01/09/2026 | 101020 | S E P | 01/31/2026 | | AP COD | 1,365.00 |
| 00002115 | 01/09/2026 | 100990 | VANPETE, LLC | 01/31/2026 | | AP check | 2,500.00 |
| 00002116 | 01/09/2026 | | DON MATTOCKS | 01/31/2026 | | AP COD | 1,079.93 |
| 00002117 | 01/12/2026 | 101002 | WORKFORCE QA, LLC | 01/31/2026 | | AP COD | 4,457.62 |
| 00002118 | 01/12/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 2,090.05 |
| 00002119 | 01/12/2026 | 100785 | WARING OILCOMPANY (OIL) | 01/31/2026 | | AP COD | 3,428.20 |
| 00002120 | 01/12/2026 | 100573 | CINTAS CORPORATION 240 | 01/31/2026 | | AP COD | 889.76 |
| 00002121 | 01/12/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 1,639.54 |
| 00002122 | 01/12/2026 | 100412 | JACK'S HOME IMPROVEMENT CENTER | 01/31/2026 | | AP COD | 1,005.22 |
| 00002123 | 01/12/2026 | 100337 | COAST TIRE SERVICE, INC | 01/31/2026 | | AP COD | 1,386.04 |
| 00002124 | 01/13/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,160.33 |
| 00002125 | 01/13/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 62.02 |
| 00002126 | 01/13/2026 | 100483 | PEARL RIVER VALLEY | 01/31/2026 | | AP COD | 1,402.00 |
| 00002127 | 01/13/2026 | 100439 | CITY OF WIGGINS | 01/31/2026 | | AP COD | 142.30 |
| 00002128 | 01/13/2026 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 1,224.00 |
| 00002129 | 01/13/2026 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 1,286.66 |
| 00002130 | 01/13/2026 | 100938 | CET Logistics | 01/31/2026 | | AP check | 1,821.40 |
| 00002131 | 01/13/2026 | 100752 | FIT LOGISTICS #4 | 01/31/2026 | | AP check | 1,262.96 |
| * 00002131 | 01/13/2026 | 100789 | FIT LOGISTICS #6 | 01/31/2026 | | AP check | 3,676.32 |
| * 00002131 | 01/13/2026 | 100823 | FIT LOGISTICS #9 | 01/31/2026 | | AP check | 2,816.14 |
| * 00002131 | 01/13/2026 | 100889 | FIT LOGISTICS #10 | 01/31/2026 | | AP check | 1,315.45 |
| 00002132 | 01/13/2026 | 100976 | FERGUSON TRUCKING LLC | 01/31/2026 | | AP check | 9,645.36 |
| 00002133 | 01/13/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| 00002134 | 01/13/2026 | 100762 | TRUSTMARK | 01/31/2026 | | AP COD | 2,150.00 |
| 00002135 | 01/14/2026 | 100995 | WATERS-PARTS | | | AP COD | 2,302.13 |
| 00002136 | 01/14/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 01/31/2026 | | AP COD | 1,958.53 |
| 00002137 | 01/16/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 198,675.46 |
| 00002138 | 01/16/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 1,350.66 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 9

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---------|------|--------|------|-----------|-----------|--------|--------|
| | **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 00002139 | 01/16/2026 | | AMANDA BIANCHINI | 01/31/2026 | | AP COD | 103.98 |
| | 00002140 | 01/16/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 529.54 |
| | 00002141 | 01/16/2026 | 101020 | S E P | 01/31/2026 | | AP COD | 1,300.00 |
| | 00002142 | 01/19/2026 | 100178 | TRI-STATE TRUCK CENTER, INC | 01/31/2026 | | AP COD | 2,737.12 |
| | 00002143 | 01/19/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 3,407.97 |
| | 00002144 | 01/19/2026 | 100433 | BURKES AUTO PARTS | 01/31/2026 | | AP COD | 1,447.11 |
| | 00002145 | 01/19/2026 | 100573 | CINTAS CORPORATION 240 | 01/31/2026 | | AP COD | 863.08 |
| | 00002146 | 01/20/2026 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 3,669.84 |
| | 00002147 | 01/20/2026 | 100865 | Miller Rentals and Investments | 01/31/2026 | | AP check | 1,490.25 |
| | 00002148 | 01/20/2026 | 100908 | BEANECO LLC | 01/31/2026 | | AP check | 436.33 |
| | 00002149 | 01/20/2026 | 100938 | CET Logistics | 01/31/2026 | | AP check | 1,469.72 |
| | 00002150 | 01/20/2026 | 100752 | FIT LOGISTICS #4 | 01/31/2026 | | AP check | 1,729.05 |
| * | 00002150 | 01/20/2026 | 100789 | FIT LOGISTICS #6 | 01/31/2026 | | AP check | 4,232.16 |
| * | 00002150 | 01/20/2026 | 100814 | FIT LOGISTICS #8 | 01/31/2026 | | AP check | 425.87 |
| * | 00002150 | 01/20/2026 | 100823 | FIT LOGISTICS #9 | 01/31/2026 | | AP check | 1,727.35 |
| * | 00002150 | 01/20/2026 | 100889 | FIT LOGISTICS #10 | 01/31/2026 | | AP check | 5,255.39 |
| | 00002151 | 01/20/2026 | 100976 | FERGUSON TRUCKING LLC | 01/31/2026 | | AP check | 4,914.36 |
| | 00002152 | 01/20/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 01/31/2026 | | AP COD | 2,000.00 |
| | 00002153 | 01/20/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 2,150.00 |
| | 00002154 | 01/20/2026 | 100811 | 90 DEGREE BENEFITS | 01/31/2026 | | AP check | 690.00 |
| | 00002155 | 01/21/2026 | 100336 | ROCKING C TRUCK AND TRAILER | 01/31/2026 | | AP COD | 132.66 |
| | 00002156 | 01/21/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 238.56 |
| | 00002157 | 01/21/2026 | 100997 | WATERS-SERVICE | 01/31/2026 | | AP COD | 3,687.36 |
| | 00002158 | 01/21/2026 | 100659 | LEGAL SHIELD | 01/31/2026 | | AP COD | 951.70 |
| | 00002159 | 01/21/2026 | 100400 | ONSITE AUTO GLASS | 01/31/2026 | | AP COD | 1,540.80 |
| * | 00002161 | 01/21/2026 | 100337 | COAST TIRE SERVICE, INC | 01/31/2026 | | AP COD | 1,386.04 |
| | 00002162 | 01/22/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,935.60 |
| | 00002163 | 01/22/2026 | 100840 | TRUCKWORX | 01/31/2026 | | AP COD | 540.99 |
| | 00002164 | 01/23/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 206,564.72 |
| | 00002165 | 01/22/2026 | | MARCUS HOLLAND | 01/31/2026 | | AP COD | 1,075.84 |
| | 00002166 | 01/23/2026 | | CASH | 01/31/2026 | | AP COD | 1,360.00 |
| | 00002167 | 01/22/2026 | | DON MATTOCKS | 01/31/2026 | | AP COD | 163.99 |
| | 00002168 | 01/23/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 1,350.66 |
| | 00002169 | 01/23/2026 | 101020 | S E P | 01/31/2026 | | AP COD | 1,365.00 |
| | 00002170 | 01/23/2026 | 100773 | STEVEN EVANS | 01/31/2026 | | AP COD | 115.60 |
| | 00002171 | 01/23/2026 | | AMANDA BIANCHINI | 01/31/2026 | | AP COD | 69.28 |
| | 00002172 | 01/26/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 2,120.29 |
| | 00002173 | 01/26/2026 | 100840 | TRUCKWORX | 01/31/2026 | | AP COD | 529.31 |
| | 00002174 | 01/26/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 01/31/2026 | | AP COD | 11,475.54 |
| | 00002175 | 01/26/2026 | 100961 | LESJAM EXPRESS, LLC | 01/31/2026 | | AP check | 7,241.79 |
| | 00002176 | 01/26/2026 | 100865 | Miller Rentals and Investments | 01/31/2026 | | AP check | 1,069.19 |
| | 00002177 | 01/26/2026 | 100908 | BEANECO LLC | | | AP check | 2,357.25 |
| | 00002178 | 01/26/2026 | 100938 | CET Logistics | 01/31/2026 | | AP check | 3,560.40 |
| | 00002179 | 01/26/2026 | 100752 | FIT LOGISTICS #4 | 01/31/2026 | | AP check | 1,674.13 |
| * | 00002179 | 01/26/2026 | 100789 | FIT LOGISTICS #6 | 01/31/2026 | | AP check | 1,692.50 |
| * | 00002179 | 01/26/2026 | 100814 | FIT LOGISTICS #8 | 01/31/2026 | | AP check | 101.17 |
| * | 00002179 | 01/26/2026 | 100823 | FIT LOGISTICS #9 | 01/31/2026 | | AP check | 3,573.84 |
| * | 00002179 | 01/26/2026 | 100889 | FIT LOGISTICS #10 | 01/31/2026 | | AP check | 3,948.97 |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 00002180 | 01/26/2026 | 100976 | FERGUSON TRUCKING LLC | | | AP check | 5,732.56 |
| | 00002181 | 01/26/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | | | AP COD | 2,000.00 |
| | 00002182 | 01/27/2026 | 100262 | WIGGINS PRIMARY CARE | | | AP COD | 90.00 |
| | 00002183 | 01/27/2026 | 100346 | SOUTHERN TIRE MART | | | AP COD | 1,814.72 |
| | 00002184 | 01/27/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,030.45 |
| | 00002185 | 01/27/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| | 00002186 | 01/28/2026 | 100995 | WATERS-PARTS | 01/31/2026 | | AP COD | 1,971.59 |
| | 00002187 | 01/30/2026 | 100762 | TRUSTMARK | 01/31/2026 | | Manual AP check | 174,390.56 |
| | 00002188 | 01/28/2026 | 100995 | WATERS-PARTS | | | AP COD | 332.26 |
| | 00002189 | 01/29/2026 | 100840 | TRUCKWORX | | | AP COD | 521.16 |
| | 00002190 | 01/30/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 778.42 |
| | 00002191 | 01/30/2026 | 100995 | WATERS-PARTS | | | AP COD | 369.88 |
| | 00002192 | 01/30/2026 | 100433 | BURKES AUTO PARTS | | | AP COD | 425.83 |
| | 00002193 | 01/30/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 587.87 |
| | 00002194 | 01/30/2026 | 101020 | S E P | | | AP COD | 1,365.00 |
| | 00002195 | 01/30/2026 | | AMANDA BIANCHINI | | | AP COD | 65.12 |
| * | 00002195 | 01/30/2026 | | AMANDA BIANCHINI | 01/31/2026 | | AP COD | 65.12 |
| | 00002196 | 01/30/2026 | 100773 | STEVEN EVANS | | | AP COD | 1,350.66 |
| | 00002197 | 01/30/2026 | 100773 | STEVEN EVANS | | | AP COD | 483.10 |
| | 00002198 | 01/30/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | | | AP COD | 1,200.00 |
| | 00002199 | 01/30/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | | | AP COD | 900.00 |
| * | 01022601 | 01/02/2026 | 100576 | IRS | 01/31/2026 | | Manual AP check | 44,178.62 |
| | 01022602 | 01/02/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 78,426.47 |
| | 01022603 | 01/02/2026 | 100576 | IRS | 01/31/2026 | | Manual AP check | 46,179.66 |
| | 01022604 | 01/02/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 30,000.00 |
| | 010226E2 | 01/02/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 40,000.00 |
| | 010226EF | 01/02/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 25,000.00 |
| | 010226L1 | 01/02/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | AP check | 25,000.00 |
| * | 01052601 | 01/05/2026 | 101013 | BOON AI | 01/31/2026 | | Manual AP check | 5,750.00 |
| * | 01052603 | 01/05/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 6,000.00 |
| * | 010526EF | 01/05/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * | 010625EF | 01/06/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 15,000.00 |
| * | 01062601 | 01/06/2026 | 100176 | H & P LEASING | 01/31/2026 | | Manual AP check | 30,523.94 |
| | 01062602 | 01/06/2026 | 100666 | RAND MCNALLY | 01/31/2026 | | Manual AP check | 1,200.00 |
| | 01062603 | 01/06/2026 | 100692 | LYTX, INC | 01/31/2026 | | Manual AP check | 1,200.00 |
| | 01062604 | 01/06/2026 | 100607 | XTRA LEASE | 01/31/2026 | | Manual AP check | 3,529.07 |
| | 01062605 | 01/06/2026 | 100023 | PENSKE TRUCK LEASING CO | 01/31/2026 | | Manual AP check | 2,500.00 |
| | 01062606 | 01/06/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 55,000.00 |
| | 01062607 | 01/06/2026 | 100743 | UHC BENEFIT SERVICES | 01/31/2026 | | Manual AP check | 4,106.07 |
| | 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |
| | 010626E2 | 01/06/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 25,000.00 |
| | 010626L1 | 01/06/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | AP check | 25,000.00 |
| * | 01072601 | 01/07/2026 | 100576 | IRS | 01/31/2026 | | Manual AP check | 34,206.47 |
| * | 01072650 | 01/07/2026 | | UNIFIED CARRIERS | 01/31/2026 | | AP COD | 47.25 |
| * | 010726EF | 01/07/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * | 010826EF | 01/08/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * | 010925EF | 01/09/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 55,000.00 |
| * | 01092601 | 01/09/2026 | 100088 | MCLEOD SOFTWARE | 01/31/2026 | | Manual AP check | 2,019.09 |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 11

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 01092602 | 01/09/2026 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 1,437.24 |
| | 01092603 | 01/09/2026 | 100787 | MS CHILD SUPPORT | 01/31/2026 | | Manual AP check | 1,323.60 |
| | 01092604 | 01/09/2026 | 101018 | Expertpay | 01/31/2026 | | Manual AP check | 1,646.69 |
| | 01092605 | 01/09/2026 | 100743 | UHC BENEFIT SERVICES | 01/31/2026 | | Manual AP check | 16,046.93 |
| | 01092606 | 01/09/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| | 01092607 | 01/09/2026 | 100852 | KFCU VISA | 01/31/2026 | | Manual AP check | 7,500.00 |
| | 01092608 | 01/09/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 74,000.00 |
| | 01092609 | 01/09/2026 | 100886 | LONG DRIVE INVESTMENTS #5 | 01/31/2026 | | AP check | 2,359.49 |
| * | 01092609 | 01/09/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 01/31/2026 | | AP check | 6,950.75 |
| * | 01092609 | 01/09/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 01/31/2026 | | AP check | 5,766.57 |
| * | 01092609 | 01/09/2026 | 101014 | LONG DRIVE INVESTMENTS #8 | 01/31/2026 | | AP check | 3,404.88 |
| * | 01092609 | 01/09/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 01/31/2026 | | AP check | 3,460.03 |
| * | 011226E2 | 01/12/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 25,000.00 |
| * | 011226EF | 01/12/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 15,000.00 |
| * | 01132601 | 01/13/2026 | 100176 | H & P LEASING | 01/31/2026 | | Manual AP check | 30,523.94 |
| | 01132602 | 01/13/2026 | 100666 | RAND MCNALLY | 01/31/2026 | | Manual AP check | 1,200.00 |
| | 01132603 | 01/13/2026 | 100692 | LYTX, INC | 01/31/2026 | | Manual AP check | 1,200.00 |
| | 01132604 | 01/13/2026 | 100607 | XTRA LEASE | 01/31/2026 | | Manual AP check | 3,529.07 |
| | 01132605 | 01/13/2026 | 100023 | PENSKE TRUCK LEASING CO | 01/31/2026 | | Manual AP check | 5,000.00 |
| | 01132606 | 01/13/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 60,000.00 |
| | 011326EF | 01/13/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| | 011326LV | 01/13/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | AP check | 25,000.00 |
| * | 01142601 | 01/14/2026 | 100743 | UHC BENEFIT SERVICES | 01/31/2026 | | Manual AP check | 16,046.93 |
| | 01142602 | 01/14/2026 | 100844 | IRS - Heavy Highway Use Tax | 01/31/2026 | | Manual AP check | 39,501.93 |
| | 01142603 | 01/14/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| | 011426EF | 01/14/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 30,000.00 |
| * | 01152601 | 01/15/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| * | 011526E2 | 01/15/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * | 011526EF | 01/15/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 10,000.00 |
| * | 01162601 | 01/16/2026 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 875.28 |
| | 01162602 | 01/16/2026 | 100821 | BROADVOICE | 01/31/2026 | | Manual AP check | 1,064.03 |
| | 01162603 | 01/16/2026 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 1,480.38 |
| | 01162604 | 01/16/2026 | 100787 | MS CHILD SUPPORT | 01/31/2026 | | Manual AP check | 1,323.60 |
| | 01162605 | 01/16/2026 | 101018 | Expertpay | 01/31/2026 | | Manual AP check | 1,835.25 |
| | 01162606 | 01/16/2026 | 101019 | MS State Withholding | 01/31/2026 | | Manual AP check | 24,847.00 |
| | 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| | 01162608 | 01/16/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| | 01162609 | 01/16/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | AP COD | 20,000.00 |
| | 011626EF | 01/16/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 90,000.00 |
| * | 01202026 | 01/20/2026 | 100806 | LONG DRIVE INVESTMENTS | 01/31/2026 | | AP check | 4,940.42 |
| * | 01202026 | 01/20/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 01/31/2026 | | AP check | 1,619.33 |
| * | 01202026 | 01/20/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 01/31/2026 | | AP check | 2,475.14 |
| * | 01202026 | 01/20/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 01/31/2026 | | AP check | 642.19 |
| * | 01202026 | 01/20/2026 | 100886 | LONG DRIVE INVESTMENTS #5 | 01/31/2026 | | AP check | 1,047.94 |
| * | 01202026 | 01/20/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 01/31/2026 | | AP check | 6,529.94 |
| * | 01202026 | 01/20/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 01/31/2026 | | AP check | 3,219.28 |
| * | 01202026 | 01/20/2026 | 101014 | LONG DRIVE INVESTMENTS #8 | 01/31/2026 | | AP check | 2,483.72 |
| * | 01202026 | 01/20/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 01/31/2026 | | AP check | 5,758.63 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 12

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * 01202601 | 01/20/2026 | 100012 | NYS TAX DEPARTMENT | 01/31/2026 | | Manual AP check | 1,093.60 |
| 01202602 | 01/20/2026 | 100899 | RELAY | 01/31/2026 | | AP COD | 5,000.00 |
| 01202603 | 01/20/2026 | 100176 | H & P LEASING | 01/31/2026 | | Manual AP check | 30,523.94 |
| 01202604 | 01/20/2026 | 100666 | RAND MCNALLY | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01202605 | 01/20/2026 | 100692 | LYTX, INC | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01202606 | 01/20/2026 | 100607 | XTRA LEASE | 01/31/2026 | | Manual AP check | 3,529.07 |
| 01202607 | 01/20/2026 | 100023 | PENSKE TRUCK LEASING CO | 01/31/2026 | | Manual AP check | 2,500.00 |
| 01202608 | 01/20/2026 | 100690 | PREPASS | 01/31/2026 | | Manual AP check | 5,500.00 |
| 01202609 | 01/20/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 30,000.00 |
| 012026E2 | 01/20/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 30,000.00 |
| 012026EF | 01/20/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 10,000.00 |
| 012026LV | 01/20/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | AP check | 25,000.00 |
| * 01212601 | 01/21/2026 | 100888 | Johnson & Johnson | 01/31/2026 | | Manual AP check | 923.42 |
| * 012126E2 | 01/21/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 25,000.00 |
| * 012126EF | 01/21/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 10,000.00 |
| * 012226E2 | 01/22/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 20,000.00 |
| * 012226EF | 01/22/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 15,000.00 |
| * 012226WI | 01/22/2026 | 100806 | LONG DRIVE INVESTMENTS | 01/31/2026 | | AP check | 5,525.28 |
| * 012226WI | 01/22/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 01/31/2026 | | AP check | 2,061.07 |
| * 012226WI | 01/22/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 01/31/2026 | | AP check | 1,231.27 |
| * 012226WI | 01/22/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 01/31/2026 | | AP check | 668.15 |
| * 012226WI | 01/22/2026 | 100886 | LONG DRIVE INVESTMENTS #5 | 01/31/2026 | | AP check | 378.63 |
| * 012226WI | 01/22/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 01/31/2026 | | AP check | 3,728.73 |
| * 012226WI | 01/22/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 01/31/2026 | | AP check | 808.91 |
| * 012226WI | 01/22/2026 | 101014 | LONG DRIVE INVESTMENTS #8 | 01/31/2026 | | AP check | 942.04 |
| * 012226WI | 01/22/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 01/31/2026 | | AP check | 1,782.97 |
| * 01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * 01232601 | 01/23/2026 | 100844 | IRS - Heavy Highway Use Tax | 01/31/2026 | | Manual AP check | 42,150.87 |
| 01232602 | 01/23/2026 | 100743 | UHC BENEFIT SERVICES | 01/31/2026 | | Manual AP check | 16,046.93 |
| 01232603 | 01/23/2026 | 100852 | KFCU VISA | 01/31/2026 | | Manual AP check | 5,000.00 |
| 01232604 | 01/23/2026 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 1,673.81 |
| 01232605 | 01/23/2026 | 100787 | MS CHILD SUPPORT | 01/31/2026 | | Manual AP check | 1,376.68 |
| 01232606 | 01/23/2026 | 101018 | Expertpay | 01/31/2026 | | Manual AP check | 1,740.97 |
| 01232607 | 01/23/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | Manual AP check | 30,000.00 |
| 01232608 | 01/23/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| 012326EF | 01/23/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 55,000.00 |
| 012326RL | 01/23/2026 | 100899 | RELAY | | | Manual AP check | 5,000.00 |
| * 01262601 | 01/26/2026 | 100899 | RELAY | | | Manual AP check | 5,000.00 |
| * 012626EF | 01/26/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * 01272601 | 01/27/2026 | 100176 | H & P LEASING | 01/31/2026 | | Manual AP check | 30,523.94 |
| 01272602 | 01/27/2026 | 100666 | RAND MCNALLY | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01272603 | 01/27/2026 | 100692 | LYTX, INC | 01/31/2026 | | Manual AP check | 1,200.00 |
| 01272604 | 01/27/2026 | 100607 | XTRA LEASE | 01/31/2026 | | Manual AP check | 3,529.07 |
| 01272605 | 01/27/2026 | 100023 | PENSKE TRUCK LEASING CO | 01/31/2026 | | Manual AP check | 2,500.00 |
| 01272606 | 01/27/2026 | 100690 | PREPASS | 01/31/2026 | | Manual AP check | 5,500.00 |
| 012726EF | 01/27/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |
| * 01282607 | 01/28/2026 | 100805 | AIRESPRING | 01/31/2026 | | AP COD | 1,620.44 |
| * 012826EF | 01/28/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 35,000.00 |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 13

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * 012926EF | 01/29/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 30,000.00 |
| * 012926LV | 01/29/2026 | 100617 | Love's Travel Stops AND Country Stores | 01/31/2026 | | Manual AP check | 25,000.00 |
| * 01302601 | 01/30/2026 | 100563 | KENTUCKY TRANSPORATATION CABIN | | | Manual AP check | 3,821.18 |
| 01302602 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 18,205.61 |
| 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| 01302604 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 8,563.66 |
| 01302605 | 01/30/2026 | 100844 | IRS - Heavy Highway Use Tax | 01/31/2026 | | AP COD | 40,732.99 |
| 01302606 | 01/30/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | | | Manual AP check | 1,587.50 |
| 01302607 | 01/30/2026 | 101026 | TUPELO WATER & LIGHTS | | | Manual AP check | 347.66 |
| 01302608 | 01/30/2026 | 100743 | UHC BENEFIT SERVICES | | | Manual AP check | 16,046.93 |
| 01302609 | 01/30/2026 | 100787 | MS CHILD SUPPORT | | | Manual AP check | 1,376.68 |
| 01302610 | 01/30/2026 | 101018 | Expertpay | | | Manual AP check | 1,663.20 |
| 01302611 | 01/30/2026 | 100852 | KFCU VISA | | | Manual AP check | 4,594.83 |
| 01302612 | 01/30/2026 | 100868 | ASSURED PARTNERS | 01/31/2026 | | AP COD | 100,000.00 |
| 01302613 | 01/30/2026 | 100899 | RELAY | | | Manual AP check | 5,000.00 |
| 013026EF | 01/30/2026 | 100128 | EFS | 01/31/2026 | | Manual AP check | 65,000.00 |
| 013026RL | 01/30/2026 | 100899 | RELAY | 01/31/2026 | | Manual AP check | 5,000.00 |
| * 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * 12222502 | 12/22/2025 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 01/31/2026 | | Manual AP check | 1,561.51 |
| * 12312508 | 12/31/2025 | 100700 | ADP, LLC | 01/31/2026 | | Manual AP check | 1,788.05 |
| 12312509 | 12/31/2025 | 100787 | MS CHILD SUPPORT | 01/31/2026 | | Manual AP check | 1,039.03 |
| 12312510 | 12/31/2025 | 101018 | Expertpay | 01/31/2026 | | Manual AP check | 1,646.69 |
| D0061881 | 01/02/2026 | 100001 | Timmie B. Ainsworth | 01/31/2026 | | Settlement check | 371.05 |
| D0061882 | 01/02/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 801.27 |
| D0061883 | 01/02/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 898.72 |
| D0061884 | 01/02/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 638.96 |
| D0061885 | 01/02/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 189.03 |
| D0061886 | 01/02/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 666.88 |
| D0061887 | 01/02/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 637.25 |
| D0061888 | 01/02/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 817.81 |
| D0061889 | 01/02/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 96.38 |
| D0061890 | 01/02/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 956.43 |
| D0061891 | 01/02/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 695.98 |
| D0061892 | 01/02/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 859.21 |
| D0061893 | 01/02/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 841.22 |
| D0061895 | 01/02/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 1,193.82 |
| D0061896 | 01/02/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 905.89 |
| D0061897 | 01/02/2026 | 100252 | Jarels, Connie | 01/31/2026 | | Settlement check | 1,019.03 |
| D0061898 | 01/02/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 794.32 |
| D0061899 | 01/02/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 1,292.06 |
| D0061900 | 01/02/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 424.38 |
| D0061901 | 01/02/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 244.80 |
| D0061902 | 01/02/2026 | 100381 | Krummel, Karl | 01/31/2026 | | Settlement check | 412.64 |
| D0061903 | 01/02/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 475.69 |
| D0061904 | 01/02/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 624.27 |
| D0061905 | 01/02/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 623.69 |
| D0061906 | 01/02/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 235.82 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 14

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061907 | 01/02/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 604.80 |
| D0061908 | 01/02/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 768.91 |
| D0061909 | 01/02/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 1,127.18 |
| D0061910 | 01/02/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 1,519.84 |
| D0061911 | 01/02/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 590.10 |
| D0061912 | 01/02/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 873.43 |
| D0061913 | 01/02/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 1,020.85 |
| D0061914 | 01/02/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 534.60 |
| D0061915 | 01/02/2026 | 100697 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 741.36 |
| D0061916 | 01/02/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 479.89 |
| D0061917 | 01/02/2026 | 100718 | Jett, Lisa L | 01/31/2026 | | Settlement check | 815.08 |
| D0061918 | 01/02/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 760.22 |
| D0061920 | 01/02/2026 | 100752 | DeLoach, Lincoln G | 01/31/2026 | | Settlement check | 774.04 |
| D0061921 | 01/02/2026 | 100772 | Evans, Clifford A | 01/31/2026 | | Settlement check | 687.16 |
| D0061922 | 01/02/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 503.39 |
| D0061923 | 01/02/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 519.40 |
| D0061924 | 01/02/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 385.36 |
| D0061925 | 01/02/2026 | 100839 | Jefferson, Hezzie F | 01/31/2026 | | Settlement check | 999.02 |
| D0061926 | 01/02/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 543.15 |
| D0061927 | 01/02/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 1,283.83 |
| D0061928 | 01/02/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 475.04 |
| D0061929 | 01/02/2026 | 100871 | Harris, Aaron O | 01/31/2026 | | Settlement check | 260.58 |
| D0061930 | 01/02/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 489.36 |
| D0061931 | 01/02/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 786.79 |
| D0061932 | 01/02/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 804.79 |
| D0061933 | 01/02/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 1,184.95 |
| D0061934 | 01/02/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 748.70 |
| D0061935 | 01/02/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 515.24 |
| D0061936 | 01/02/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 600.60 |
| D0061937 | 01/02/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 701.65 |
| D0061938 | 01/02/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 756.45 |
| D0061939 | 01/02/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,130.16 |
| D0061941 | 01/02/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,074.24 |
| D0061942 | 01/02/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 1,479.46 |
| D0061943 | 01/02/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 1,351.32 |
| D0061944 | 01/02/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 1,013.26 |
| D0061945 | 01/02/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 660.48 |
| D0061946 | 01/02/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 677.05 |
| D0061948 | 01/02/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 866.52 |
| D0061949 | 01/02/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 325.06 |
| D0061950 | 01/02/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 824.89 |
| D0061951 | 01/02/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 655.06 |
| D0061952 | 01/02/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 858.34 |
| D0061953 | 01/02/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 716.66 |
| D0061954 | 01/02/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 1,447.25 |
| D0061955 | 01/02/2026 | 101062 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 778.86 |
| D0061956 | 01/02/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 1,111.98 |
| D0061957 | 01/02/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 421.10 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0061958 | 01/02/2026 | 101073 | Reed, Tanika J | 01/31/2026 | | Settlement check | 783.87 |
| D0061959 | 01/02/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 1,219.55 |
| D0061960 | 01/02/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 587.29 |
| D0061961 | 01/02/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 1,034.36 |
| D0061962 | 01/02/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 955.62 |
| D0061963 | 01/02/2026 | 101094 | Pace, Jeffrey C | 01/31/2026 | | Settlement check | 960.00 |
| D0061964 | 01/02/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 441.10 |
| D0061965 | 01/02/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 404.56 |
| D0061966 | 01/02/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 389.64 |
| D0061967 | 01/02/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 445.90 |
| D0061968 | 01/02/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 1,012.95 |
| D0061969 | 01/02/2026 | 101111 | Hosey, Kimble W | 01/31/2026 | | Settlement check | 1,075.12 |
| D0061970 | 01/02/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 51.91 |
| D0061971 | 01/02/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 159.90 |
| D0061972 | 01/02/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 638.27 |
| D0061973 | 01/02/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 930.25 |
| D0061974 | 01/02/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 623.84 |
| D0061975 | 01/02/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 696.21 |
| D0061976 | 01/02/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 932.47 |
| D0061977 | 01/02/2026 | 101149 | Wallace, Taevon K | 01/31/2026 | | Settlement check | 761.73 |
| D0061978 | 01/02/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 923.64 |
| D0061979 | 01/02/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 939.26 |
| D0061980 | 01/02/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 564.13 |
| D0061981 | 01/02/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 789.24 |
| D0061982 | 01/02/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 827.00 |
| D0061983 | 01/02/2026 | 101159 | Martin, Marcus L | 01/31/2026 | | Settlement check | 477.22 |
| D0061984 | 01/02/2026 | 101164 | Guillory, Jameika M | 01/31/2026 | | Settlement check | 341.95 |
| D0061985 | 01/02/2026 | 101166 | Henley, Elijah | 01/31/2026 | | Settlement check | 913.48 |
| D0061986 | 01/02/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 584.34 |
| D0061987 | 01/02/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 1,102.16 |
| D0061988 | 01/02/2026 | 101174 | Humphrey, Truvon S | 01/31/2026 | | Settlement check | 744.78 |
| D0061989 | 01/02/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 1,090.63 |
| D0061990 | 01/02/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 1,360.77 |
| D0061991 | 01/02/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 1,053.23 |
| D0061992 | 01/02/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 755.88 |
| D0061993 | 01/02/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 162.01 |
| D0061994 | 01/02/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 138.59 |
| D0061995 | 01/02/2026 | 101203 | Jackson, Anthony B | 01/31/2026 | | Settlement check | 797.03 |
| D0061996 | 01/02/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 416.29 |
| D0061997 | 01/02/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 768.90 |
| D0061998 | 01/02/2026 | 101214 | Blunt, Quaterrio F | 01/31/2026 | | Settlement check | 227.02 |
| D0061999 | 01/02/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 1,046.46 |
| D0062000 | 01/02/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 47.64 |
| D0062001 | 01/02/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 423.92 |
| D0062002 | 01/02/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 1,201.42 |
| D0062003 | 01/02/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 698.21 |
| D0062004 | 01/02/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 357.91 |
| D0062005 | 01/02/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 518.99 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 16

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062006 | 01/02/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 393.17 |
| D0062007 | 01/02/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,220.13 |
| D0062008 | 01/02/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 1,007.74 |
| D0062009 | 01/02/2026 | 101252 | Brooks, Laborris | 01/31/2026 | | Settlement check | 698.33 |
| D0062010 | 01/02/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 774.52 |
| D0062011 | 01/02/2026 | 101258 | Carr, Crystal S | 01/31/2026 | | Settlement check | 608.73 |
| D0062012 | 01/02/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 1,006.94 |
| D0062013 | 01/02/2026 | 101261 | Boone, Eric O | 01/31/2026 | | Settlement check | 560.64 |
| D0062014 | 01/02/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 107.51 |
| D0062015 | 01/02/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 529.94 |
| D0062016 | 01/02/2026 | 101270 | Magee, Kevin D | 01/31/2026 | | Settlement check | 959.46 |
| D0062017 | 01/02/2026 | 101271 | Sawaryn, Gregory W | 01/31/2026 | | Settlement check | 854.02 |
| D0062018 | 01/02/2026 | 101272 | Kohlheim, Jalancia R | 01/31/2026 | | Settlement check | 217.61 |
| D0062019 | 01/02/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 395.17 |
| D0062020 | 01/02/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 832.27 |
| D0062021 | 01/02/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 860.07 |
| D0062022 | 01/02/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,038.08 |
| D0062023 | 01/02/2026 | 101286 | Otto, Gregory | 01/31/2026 | | Settlement check | 551.85 |
| D0062024 | 01/02/2026 | 101287 | Murphy, Robert D | 01/31/2026 | | Settlement check | 790.50 |
| D0062025 | 01/02/2026 | 100967 | Tucker, Norman C | 01/31/2026 | | Settlement check | 1,939.94 |
| D0062026 | 01/02/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 640.37 |
| D0062027 | 01/02/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 669.43 |
| D0062028 | 01/02/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 1,126.79 |
| D0062029 | 01/02/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 987.50 |
| D0062030 | 01/02/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 873.52 |
| D0062031 | 01/02/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 959.18 |
| D0062032 | 01/02/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 821.08 |
| D0062033 | 01/02/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 953.93 |
| D0062034 | 01/02/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,160.22 |
| D0062035 | 01/02/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 442.49 |
| D0062036 | 01/02/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,201.80 |
| D0062037 | 01/02/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 734.70 |
| D0062038 | 01/02/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 735.01 |
| D0062039 | 01/02/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,968.43 |
| D0062040 | 01/02/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,041.44 |
| D0062041 | 01/02/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 468.94 |
| D0062042 | 01/02/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 726.05 |
| D0062043 | 01/02/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 1,293.22 |
| D0062044 | 01/02/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 727.53 |
| D0062045 | 01/02/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 499.85 |
| D0062046 | 01/02/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 2,115.27 |
| D0062047 | 01/02/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 830.13 |
| D0062048 | 01/02/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 962.97 |
| D0062049 | 01/02/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 1,998.18 |
| D0062050 | 01/02/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 771.53 |
| D0062051 | 01/02/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,126.99 |
| D0062052 | 01/02/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 967.67 |
| D0062053 | 01/02/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 702.13 |

02/25/2026 0555

# Bank Reconciliation Posting Report
## Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062054 | 01/02/2026 | 100891 | Brickeen, Makayla A | 01/31/2026 | | Office payroll check | 728.53 |
| D0062055 | 01/02/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 427.74 |
| D0062056 | 01/02/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 306.04 |
| D0062057 | 01/02/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 366.63 |
| D0062058 | 01/02/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 1,032.32 |
| D0062059 | 01/02/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 583.47 |
| D0062060 | 01/02/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 389.35 |
| D0062061 | 01/02/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 932.71 |
| D0062062 | 01/02/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 356.38 |
| D0062063 | 01/02/2026 | 101097 | Taylor, Jeffrey W | 01/31/2026 | | Office payroll check | 839.32 |
| D0062064 | 01/02/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 512.81 |
| D0062065 | 01/02/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 284.87 |
| D0062066 | 01/02/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 382.77 |
| D0062067 | 01/02/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 378.07 |
| D0062068 | 01/02/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 601.59 |
| D0062069 | 01/02/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 700.95 |
| D0062070 | 01/02/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 732.67 |
| D0062071 | 01/02/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 695.18 |
| D0062072 | 01/09/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 1,017.67 |
| D0062073 | 01/09/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 1,259.98 |
| D0062074 | 01/09/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 169.38 |
| D0062075 | 01/09/2026 | 100014 | Caressia D. Brown | 01/31/2026 | | Settlement check | 1,731.03 |
| D0062076 | 01/09/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 601.71 |
| D0062077 | 01/09/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 851.57 |
| D0062078 | 01/09/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 398.52 |
| D0062079 | 01/09/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 613.45 |
| D0062080 | 01/09/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 1,055.33 |
| D0062081 | 01/09/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 373.91 |
| D0062082 | 01/09/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 473.75 |
| D0062083 | 01/09/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 864.51 |
| D0062084 | 01/09/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 1,054.75 |
| D0062085 | 01/09/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 793.50 |
| D0062086 | 01/09/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 1,099.32 |
| D0062087 | 01/09/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 586.30 |
| D0062088 | 01/09/2026 | 100252 | Jarels, Connie | 01/31/2026 | | Settlement check | 1,429.90 |
| D0062089 | 01/09/2026 | 100285 | Minyard, William | 01/31/2026 | | Settlement check | 225.26 |
| D0062090 | 01/09/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 1,069.21 |
| D0062092 | 01/09/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 1,309.59 |
| D0062093 | 01/09/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 1,220.94 |
| D0062094 | 01/09/2026 | 100381 | Krummel, Karl | 01/31/2026 | | Settlement check | 1,316.33 |
| D0062095 | 01/09/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 799.31 |
| D0062096 | 01/09/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 919.83 |
| D0062097 | 01/09/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 838.76 |
| D0062098 | 01/09/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 690.62 |
| D0062099 | 01/09/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 8.96 |
| D0062100 | 01/09/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 1,060.43 |
| D0062101 | 01/09/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 949.27 |
| D0062102 | 01/09/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 1,262.51 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 18

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062103 | 01/09/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 820.06 |
| D0062104 | 01/09/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 1,281.53 |
| D0062105 | 01/09/2026 | 100656 | Dabney, Philon | 01/31/2026 | | Settlement check | 669.59 |
| D0062106 | 01/09/2026 | 100658 | Windfield, David L | 01/31/2026 | | Settlement check | 1,125.91 |
| D0062107 | 01/09/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 972.27 |
| D0062108 | 01/09/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 785.82 |
| D0062109 | 01/09/2026 | 100697 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 836.63 |
| D0062110 | 01/09/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 334.52 |
| D0062111 | 01/09/2026 | 100718 | Jett, Lisa L | 01/31/2026 | | Settlement check | 1,266.04 |
| D0062112 | 01/09/2026 | 100729 | Cole, William E | 01/31/2026 | | Settlement check | 999.92 |
| D0062113 | 01/09/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 1,025.79 |
| D0062114 | 01/09/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 404.54 |
| D0062115 | 01/09/2026 | 100752 | DeLoach, Lincoln G | 01/31/2026 | | Settlement check | 247.59 |
| D0062116 | 01/09/2026 | 100772 | Evans, Clifford A | 01/31/2026 | | Settlement check | 820.02 |
| D0062117 | 01/09/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 646.03 |
| D0062118 | 01/09/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 1,365.12 |
| D0062119 | 01/09/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 1,049.47 |
| D0062120 | 01/09/2026 | 100800 | Terrell, Charles A | 01/31/2026 | | Settlement check | 827.28 |
| D0062121 | 01/09/2026 | 100839 | Jefferson, Hezzie F | 01/31/2026 | | Settlement check | 441.52 |
| D0062122 | 01/09/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 943.07 |
| D0062123 | 01/09/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 1,042.29 |
| D0062124 | 01/09/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 500.08 |
| D0062125 | 01/09/2026 | 100871 | Harris, Aaron O | 01/31/2026 | | Settlement check | 631.79 |
| D0062126 | 01/09/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 601.88 |
| D0062127 | 01/09/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 999.38 |
| D0062128 | 01/09/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 1,195.52 |
| D0062129 | 01/09/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 630.52 |
| D0062130 | 01/09/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 1,108.96 |
| D0062131 | 01/09/2026 | 100917 | Ramsey, Robert D | 01/31/2026 | | Settlement check | 785.70 |
| D0062132 | 01/09/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 857.58 |
| D0062133 | 01/09/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 593.02 |
| D0062134 | 01/09/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 1,372.22 |
| D0062135 | 01/09/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 404.14 |
| D0062138 | 01/09/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 987.54 |
| D0062139 | 01/09/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 981.82 |
| D0062140 | 01/09/2026 | 100998 | Fears, Cordarius D | 01/31/2026 | | Settlement check | 592.12 |
| D0062141 | 01/09/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 965.37 |
| D0062142 | 01/09/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 1,242.64 |
| D0062143 | 01/09/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 571.17 |
| D0062144 | 01/09/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 540.79 |
| D0062145 | 01/09/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 1,501.76 |
| D0062146 | 01/09/2026 | 101020 | Ferguson, Elvin L | 01/31/2026 | | Settlement check | 286.34 |
| D0062147 | 01/09/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 739.75 |
| D0062148 | 01/09/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 284.46 |
| D0062149 | 01/09/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 833.55 |
| D0062150 | 01/09/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 604.03 |
| D0062151 | 01/09/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 924.80 |
| D0062152 | 01/09/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 1,206.24 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062153 | 01/09/2026 | 101062 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 1,117.20 |
| D0062154 | 01/09/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 417.10 |
| D0062155 | 01/09/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 424.57 |
| D0062156 | 01/09/2026 | 101073 | Reed, Tanika J | 01/31/2026 | | Settlement check | 1,541.77 |
| D0062157 | 01/09/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 1,522.77 |
| D0062158 | 01/09/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 940.16 |
| D0062159 | 01/09/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 98.42 |
| D0062160 | 01/09/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 360.48 |
| D0062161 | 01/09/2026 | 101094 | Pace, Jeffrey C | 01/31/2026 | | Settlement check | 888.23 |
| D0062162 | 01/09/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 1,940.61 |
| D0062163 | 01/09/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 2,188.70 |
| D0062164 | 01/09/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 615.58 |
| D0062165 | 01/09/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 1,236.01 |
| D0062166 | 01/09/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 1,302.59 |
| D0062167 | 01/09/2026 | 101111 | Hosey, Kimble W | 01/31/2026 | | Settlement check | 867.02 |
| D0062168 | 01/09/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 1,448.28 |
| D0062169 | 01/09/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 521.45 |
| D0062170 | 01/09/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 436.72 |
| D0062171 | 01/09/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 696.23 |
| D0062172 | 01/09/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 738.64 |
| D0062173 | 01/09/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 534.66 |
| D0062174 | 01/09/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 329.17 |
| D0062175 | 01/09/2026 | 101149 | Wallace, Taevon K | 01/31/2026 | | Settlement check | 581.13 |
| D0062176 | 01/09/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 1,534.28 |
| D0062177 | 01/09/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 941.05 |
| D0062178 | 01/09/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 1,032.05 |
| D0062179 | 01/09/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 1,261.86 |
| D0062180 | 01/09/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 934.11 |
| D0062181 | 01/09/2026 | 101164 | Guillory, Jameika M | 01/31/2026 | | Settlement check | 702.99 |
| D0062182 | 01/09/2026 | 101166 | Henley, Elijah | 01/31/2026 | | Settlement check | 1,454.81 |
| D0062183 | 01/09/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 703.84 |
| D0062184 | 01/09/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 646.90 |
| D0062185 | 01/09/2026 | 101174 | Humphrey, Truvon S | 01/31/2026 | | Settlement check | 437.42 |
| D0062186 | 01/09/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 1,224.01 |
| D0062187 | 01/09/2026 | 101177 | Rollin, Robbie | 01/31/2026 | | Settlement check | 543.61 |
| D0062188 | 01/09/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 808.46 |
| D0062189 | 01/09/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 712.49 |
| D0062190 | 01/09/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 1,129.90 |
| D0062191 | 01/09/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 400.67 |
| D0062192 | 01/09/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 512.33 |
| D0062193 | 01/09/2026 | 101202 | Lenard, Cordareo D | 01/31/2026 | | Settlement check | 481.95 |
| D0062194 | 01/09/2026 | 101203 | Jackson, Anthony B | 01/31/2026 | | Settlement check | 736.82 |
| D0062195 | 01/09/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 859.98 |
| D0062196 | 01/09/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 1,107.47 |
| D0062197 | 01/09/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 1,372.48 |
| D0062198 | 01/09/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 220.62 |
| D0062199 | 01/09/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 1,516.02 |
| D0062200 | 01/09/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 893.22 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 20

Bank account: All,  Statement date: 01/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062201 | 01/09/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 1,287.29 |
| D0062202 | 01/09/2026 | 101236 | Young, Ray L | 01/31/2026 | | Settlement check | 544.50 |
| D0062203 | 01/09/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 862.38 |
| D0062204 | 01/09/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 1,676.35 |
| D0062205 | 01/09/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 951.30 |
| D0062206 | 01/09/2026 | 101245 | Russell, Tyquintin L | 01/31/2026 | | Settlement check | 591.90 |
| D0062207 | 01/09/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,119.42 |
| D0062209 | 01/09/2026 | 101252 | Brooks, Laborris | 01/31/2026 | | Settlement check | 1,428.73 |
| D0062210 | 01/09/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 972.23 |
| D0062211 | 01/09/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 938.26 |
| D0062212 | 01/09/2026 | 101261 | Boone, Eric O | 01/31/2026 | | Settlement check | 902.16 |
| D0062213 | 01/09/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 131.69 |
| D0062214 | 01/09/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 1,709.79 |
| D0062216 | 01/09/2026 | 101271 | Sawaryn, Gregory W | 01/31/2026 | | Settlement check | 1,107.24 |
| D0062217 | 01/09/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 942.33 |
| D0062218 | 01/09/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 1,412.02 |
| D0062219 | 01/09/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 1,063.56 |
| D0062220 | 01/09/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,244.35 |
| D0062221 | 01/09/2026 | 101286 | Otto, Gregory | 01/31/2026 | | Settlement check | 327.79 |
| D0062222 | 01/09/2026 | 101287 | Murphy, Robert D | 01/31/2026 | | Settlement check | 665.76 |
| D0062224 | 01/09/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,224.38 |
| D0062225 | 01/09/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 650.00 |
| D0062226 | 01/09/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 1,176.15 |
| D0062227 | 01/09/2026 | 101270 | Magee, Kevin D | 01/31/2026 | | Settlement check | 367.60 |
| D0062228 | 01/09/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 878.96 |
| D0062229 | 01/09/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 855.49 |
| D0062230 | 01/09/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 884.06 |
| D0062231 | 01/09/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 963.37 |
| D0062232 | 01/09/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,170.67 |
| D0062233 | 01/09/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 611.66 |
| D0062234 | 01/09/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,827.29 |
| D0062235 | 01/09/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 617.32 |
| D0062236 | 01/09/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 732.47 |
| D0062237 | 01/09/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,986.53 |
| D0062238 | 01/09/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,067.50 |
| D0062239 | 01/09/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 472.41 |
| D0062240 | 01/09/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 718.89 |
| D0062241 | 01/09/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 964.46 |
| D0062242 | 01/09/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 781.88 |
| D0062243 | 01/09/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 522.32 |
| D0062244 | 01/09/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 828.58 |
| D0062245 | 01/09/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 719.81 |
| D0062246 | 01/09/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 2,766.05 |
| D0062247 | 01/09/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 776.26 |
| D0062248 | 01/09/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,074.20 |
| D0062249 | 01/09/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 954.77 |
| D0062250 | 01/09/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 708.22 |
| D0062251 | 01/09/2026 | 100891 | Brickeen, Makayla A | 01/31/2026 | | Office payroll check | 881.14 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 21

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062252 | 01/09/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 431.36 |
| D0062253 | 01/09/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 214.13 |
| D0062255 | 01/09/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 1,269.46 |
| D0062256 | 01/09/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 580.93 |
| D0062257 | 01/09/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 334.18 |
| D0062258 | 01/09/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 940.38 |
| D0062259 | 01/09/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 347.41 |
| D0062260 | 01/09/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 463.97 |
| D0062262 | 01/09/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 409.83 |
| D0062263 | 01/09/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 388.21 |
| D0062264 | 01/09/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 740.82 |
| D0062265 | 01/09/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 705.68 |
| D0062266 | 01/09/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 738.90 |
| D0062267 | 01/09/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 699.91 |
| D0062268 | 01/09/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,178.61 |
| D0062269 | 01/09/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 1,800.84 |
| D0062270 | 01/09/2026 | 101097 | Taylor, Jeffrey W | 01/31/2026 | | Office payroll check | 608.78 |
| D0062271 | 01/09/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 197.78 |
| D0062272 | 01/09/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 336.17 |
| D0062273 | 01/09/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 987.75 |
| D0062274 | 01/09/2026 | 101288 | Penson, Channing D | 01/31/2026 | | Settlement check | 142.15 |
| D0062275 | 01/16/2026 | 100001 | Timmie B. Ainsworth | 01/31/2026 | | Settlement check | 384.78 |
| D0062276 | 01/16/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 325.58 |
| D0062277 | 01/16/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 998.74 |
| D0062278 | 01/16/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 697.89 |
| D0062279 | 01/16/2026 | 100014 | Caressia D. Brown | 01/31/2026 | | Settlement check | 540.09 |
| D0062281 | 01/16/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 1,105.94 |
| D0062282 | 01/16/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 725.93 |
| D0062283 | 01/16/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 643.75 |
| D0062284 | 01/16/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 972.91 |
| D0062285 | 01/16/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 1,198.96 |
| D0062286 | 01/16/2026 | 100065 | James W. Sledge | 01/31/2026 | | Settlement check | 1,742.83 |
| D0062287 | 01/16/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 415.19 |
| D0062288 | 01/16/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 407.31 |
| D0062289 | 01/16/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 1,251.98 |
| D0062290 | 01/16/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 725.54 |
| D0062291 | 01/16/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 1,426.36 |
| D0062292 | 01/16/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 1,210.12 |
| D0062293 | 01/16/2026 | 100252 | Jarels, Connie | 01/31/2026 | | Settlement check | 1,536.69 |
| D0062294 | 01/16/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 1,507.93 |
| D0062295 | 01/16/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 836.29 |
| D0062296 | 01/16/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 805.40 |
| D0062297 | 01/16/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 1,517.97 |
| D0062298 | 01/16/2026 | 100381 | Krummel, Karl | 01/31/2026 | | Settlement check | 1,055.08 |
| D0062299 | 01/16/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 1,503.57 |
| D0062300 | 01/16/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 1,034.86 |
| D0062302 | 01/16/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 1,255.16 |
| D0062303 | 01/16/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 701.82 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062304 | 01/16/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 975.76 |
| D0062305 | 01/16/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 864.00 |
| D0062306 | 01/16/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 1,126.80 |
| D0062307 | 01/16/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 1,447.93 |
| D0062308 | 01/16/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 1,076.84 |
| D0062309 | 01/16/2026 | 100656 | Dabney, Philon | 01/31/2026 | | Settlement check | 847.12 |
| D0062310 | 01/16/2026 | 100658 | Windfield, David L | 01/31/2026 | | Settlement check | 1,387.37 |
| D0062311 | 01/16/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 970.71 |
| D0062312 | 01/16/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 887.69 |
| D0062313 | 01/16/2026 | 100697 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 1,277.26 |
| D0062314 | 01/16/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 1,394.71 |
| D0062315 | 01/16/2026 | 100718 | Jett, Lisa L | 01/31/2026 | | Settlement check | 1,004.98 |
| D0062317 | 01/16/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 1,173.91 |
| D0062318 | 01/16/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 1,084.17 |
| D0062319 | 01/16/2026 | 100752 | DeLoach, Lincoln G | 01/31/2026 | | Settlement check | 779.00 |
| D0062320 | 01/16/2026 | 100772 | Evans, Clifford A | 01/31/2026 | | Settlement check | 585.63 |
| D0062321 | 01/16/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 1,132.70 |
| D0062322 | 01/16/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 580.61 |
| D0062323 | 01/16/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 1,649.52 |
| D0062324 | 01/16/2026 | 100800 | Terrell, Charles A | 01/31/2026 | | Settlement check | 634.80 |
| D0062325 | 01/16/2026 | 100839 | Jefferson, Hezzie F | 01/31/2026 | | Settlement check | 307.33 |
| D0062326 | 01/16/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 1,350.28 |
| D0062327 | 01/16/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 1,146.43 |
| D0062328 | 01/16/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 1,695.35 |
| D0062329 | 01/16/2026 | 100871 | Harris, Aaron O | 01/31/2026 | | Settlement check | 1,390.12 |
| D0062330 | 01/16/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 1,510.78 |
| D0062331 | 01/16/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 1,859.57 |
| D0062332 | 01/16/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 886.13 |
| D0062333 | 01/16/2026 | 100902 | Taylor, Jeffrey W | 01/31/2026 | | Settlement check | 991.99 |
| D0062334 | 01/16/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 880.48 |
| D0062335 | 01/16/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 605.45 |
| D0062336 | 01/16/2026 | 100917 | Ramsey, Robert D | 01/31/2026 | | Settlement check | 597.04 |
| D0062337 | 01/16/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 1,664.55 |
| D0062338 | 01/16/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 817.87 |
| D0062339 | 01/16/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 672.97 |
| D0062340 | 01/16/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 1,210.99 |
| D0062341 | 01/16/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,112.96 |
| D0062342 | 01/16/2026 | 100967 | Tucker, Norman C | 01/31/2026 | | Settlement check | 1,387.48 |
| D0062343 | 01/16/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,313.66 |
| D0062345 | 01/16/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 1,159.20 |
| D0062346 | 01/16/2026 | 100998 | Fears, Cordarius D | 01/31/2026 | | Settlement check | 1,394.69 |
| D0062347 | 01/16/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 1,258.92 |
| D0062348 | 01/16/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 971.23 |
| D0062349 | 01/16/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 916.84 |
| D0062350 | 01/16/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 1,367.61 |
| D0062351 | 01/16/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 1,027.78 |
| D0062352 | 01/16/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 1,333.67 |
| D0062353 | 01/16/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 726.59 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062354 | 01/16/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 3,402.20 |
| D0062355 | 01/16/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 1,278.41 |
| D0062356 | 01/16/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 1,076.11 |
| D0062357 | 01/16/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 1,144.36 |
| D0062358 | 01/16/2026 | 101062 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 1,343.02 |
| D0062359 | 01/16/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 620.83 |
| D0062360 | 01/16/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 967.76 |
| D0062361 | 01/16/2026 | 101073 | Reed, Tanika J | 01/31/2026 | | Settlement check | 882.41 |
| D0062362 | 01/16/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 1,541.45 |
| D0062363 | 01/16/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 1,310.69 |
| D0062364 | 01/16/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 672.16 |
| D0062365 | 01/16/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 415.21 |
| D0062366 | 01/16/2026 | 101094 | Pace, Jeffrey C | 01/31/2026 | | Settlement check | 56.73 |
| D0062367 | 01/16/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 731.35 |
| D0062368 | 01/16/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 4,512.18 |
| D0062369 | 01/16/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 237.37 |
| D0062370 | 01/16/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 1,358.55 |
| D0062371 | 01/16/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 723.12 |
| D0062372 | 01/16/2026 | 101111 | Hosey, Kimble W | 01/31/2026 | | Settlement check | 403.63 |
| D0062373 | 01/16/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 1,378.15 |
| D0062374 | 01/16/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 1,268.43 |
| D0062375 | 01/16/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 393.56 |
| D0062376 | 01/16/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 1,355.26 |
| D0062377 | 01/16/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 1,975.00 |
| D0062378 | 01/16/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 816.31 |
| D0062379 | 01/16/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 138.53 |
| D0062381 | 01/16/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 1,075.49 |
| D0062382 | 01/16/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 1,134.92 |
| D0062383 | 01/16/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 947.45 |
| D0062384 | 01/16/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 763.87 |
| D0062385 | 01/16/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 775.27 |
| D0062386 | 01/16/2026 | 101164 | Guillory, Jameika M | 01/31/2026 | | Settlement check | 1,151.23 |
| D0062387 | 01/16/2026 | 101166 | Henley, Elijah | 01/31/2026 | | Settlement check | 864.54 |
| D0062388 | 01/16/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 592.45 |
| D0062389 | 01/16/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 1,043.79 |
| D0062390 | 01/16/2026 | 101174 | Humphrey, Truvon S | 01/31/2026 | | Settlement check | 2,175.20 |
| D0062391 | 01/16/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 1,025.87 |
| D0062392 | 01/16/2026 | 101177 | Rollin, Robbie | 01/31/2026 | | Settlement check | 1,983.90 |
| D0062393 | 01/16/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 1,064.50 |
| D0062394 | 01/16/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 844.07 |
| D0062395 | 01/16/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 1,021.42 |
| D0062396 | 01/16/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 797.36 |
| D0062397 | 01/16/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 1,588.75 |
| D0062398 | 01/16/2026 | 101202 | Lenard, Cordareo D | 01/31/2026 | | Settlement check | 830.44 |
| D0062399 | 01/16/2026 | 101203 | Jackson, Anthony B | 01/31/2026 | | Settlement check | 979.27 |
| D0062401 | 01/16/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 842.60 |
| D0062402 | 01/16/2026 | 101214 | Blunt, Quaterrio F | 01/31/2026 | | Settlement check | 1,121.69 |
| D0062403 | 01/16/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 1,112.93 |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 24

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062404 | 01/16/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 717.62 |
| D0062405 | 01/16/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 706.70 |
| D0062406 | 01/16/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 1,031.45 |
| D0062407 | 01/16/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 1,665.18 |
| D0062408 | 01/16/2026 | 101236 | Young, Ray L | 01/31/2026 | | Settlement check | 1,114.57 |
| D0062409 | 01/16/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 1,262.16 |
| D0062410 | 01/16/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 652.33 |
| D0062411 | 01/16/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 1,039.38 |
| D0062412 | 01/16/2026 | 101245 | Russell, Tyquintin L | 01/31/2026 | | Settlement check | 1,147.20 |
| D0062413 | 01/16/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,345.44 |
| D0062414 | 01/16/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 1,202.47 |
| D0062415 | 01/16/2026 | 101252 | Brooks, Laborris | 01/31/2026 | | Settlement check | 1,152.22 |
| D0062416 | 01/16/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 941.51 |
| D0062417 | 01/16/2026 | 101258 | Carr, Crystal S | 01/31/2026 | | Settlement check | 328.47 |
| D0062418 | 01/16/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 970.38 |
| D0062419 | 01/16/2026 | 101261 | Boone, Eric O | 01/31/2026 | | Settlement check | 134.22 |
| D0062420 | 01/16/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 467.66 |
| D0062421 | 01/16/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 1,180.89 |
| D0062422 | 01/16/2026 | 101270 | Magee, Kevin D | 01/31/2026 | | Settlement check | 417.10 |
| D0062423 | 01/16/2026 | 101271 | Sawaryn, Gregory W | 01/31/2026 | | Settlement check | 558.62 |
| D0062424 | 01/16/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 1,115.02 |
| D0062425 | 01/16/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 1,455.04 |
| D0062426 | 01/16/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 1,314.20 |
| D0062427 | 01/16/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,091.00 |
| D0062428 | 01/16/2026 | 101288 | Penson, Channing D | 01/31/2026 | | Settlement check | 1,153.43 |
| D0062430 | 01/16/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 1,646.64 |
| D0062431 | 01/16/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 1,109.17 |
| D0062432 | 01/16/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 562.50 |
| D0062433 | 01/16/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 1,552.53 |
| D0062434 | 01/16/2026 | 101149 | Wallace, Taevon K | 01/31/2026 | | Settlement check | 854.28 |
| D0062435 | 01/16/2026 | 100729 | Cole, William E | 01/31/2026 | | Settlement check | 989.31 |
| D0062436 | 01/16/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 886.19 |
| D0062437 | 01/16/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 855.49 |
| D0062438 | 01/16/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 1,072.21 |
| D0062439 | 01/16/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 963.37 |
| D0062440 | 01/16/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,170.67 |
| D0062441 | 01/16/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 447.72 |
| D0062442 | 01/16/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,140.90 |
| D0062443 | 01/16/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 617.32 |
| D0062444 | 01/16/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 732.47 |
| D0062445 | 01/16/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,986.53 |
| D0062446 | 01/16/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,067.50 |
| D0062447 | 01/16/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 513.76 |
| D0062448 | 01/16/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 718.89 |
| D0062449 | 01/16/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 964.46 |
| D0062450 | 01/16/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 793.45 |
| D0062451 | 01/16/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 522.32 |
| D0062452 | 01/16/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 1,817.43 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 25

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062453 | 01/16/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 828.58 |
| D0062454 | 01/16/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 719.81 |
| D0062455 | 01/16/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 2,623.68 |
| D0062456 | 01/16/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 776.26 |
| D0062457 | 01/16/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,004.76 |
| D0062458 | 01/16/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 954.77 |
| D0062459 | 01/16/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 708.22 |
| D0062460 | 01/16/2026 | 100891 | Wright, Makayla A | 01/31/2026 | | Office payroll check | 1,033.06 |
| D0062461 | 01/16/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 505.62 |
| D0062462 | 01/16/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 404.52 |
| D0062463 | 01/16/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 401.44 |
| D0062464 | 01/16/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 735.01 |
| D0062465 | 01/16/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 580.93 |
| D0062466 | 01/16/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 450.96 |
| D0062467 | 01/16/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 940.38 |
| D0062468 | 01/16/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 454.12 |
| D0062469 | 01/16/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 469.87 |
| D0062470 | 01/16/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 141.17 |
| D0062471 | 01/16/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 433.41 |
| D0062472 | 01/16/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 405.89 |
| D0062473 | 01/16/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 740.82 |
| D0062474 | 01/16/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 1,011.07 |
| D0062475 | 01/16/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 738.90 |
| D0062476 | 01/16/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 699.91 |
| D0062477 | 01/23/2026 | 100001 | Timmie B. Ainsworth | 01/31/2026 | | Settlement check | 1,054.88 |
| D0062478 | 01/23/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 571.37 |
| D0062479 | 01/23/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 1,103.94 |
| D0062480 | 01/23/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 512.11 |
| D0062481 | 01/23/2026 | 100014 | Caressia D. Brown | 01/31/2026 | | Settlement check | 780.05 |
| D0062483 | 01/23/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 1,114.01 |
| D0062484 | 01/23/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 804.40 |
| D0062485 | 01/23/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 1,135.05 |
| D0062486 | 01/23/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 1,169.38 |
| D0062487 | 01/23/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 1,514.21 |
| D0062488 | 01/23/2026 | 100065 | James W. Sledge | 01/31/2026 | | Settlement check | 4,917.48 |
| D0062489 | 01/23/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 1,099.35 |
| D0062490 | 01/23/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 884.41 |
| D0062492 | 01/23/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 638.40 |
| D0062493 | 01/23/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 1,509.38 |
| D0062494 | 01/23/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 1,727.06 |
| D0062495 | 01/23/2026 | 100252 | Jarels, Connie | 01/31/2026 | | Settlement check | 408.65 |
| D0062496 | 01/23/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 1,580.90 |
| D0062497 | 01/23/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 1,670.59 |
| D0062498 | 01/23/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 1,142.67 |
| D0062499 | 01/23/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 1,690.01 |
| D0062500 | 01/23/2026 | 100381 | Krummel, Karl | 01/31/2026 | | Settlement check | 112.55 |
| D0062501 | 01/23/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 1,126.72 |
| D0062502 | 01/23/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 719.32 |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 26

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062504 | 01/23/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 545.40 |
| D0062505 | 01/23/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 53.91 |
| D0062506 | 01/23/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 1,009.45 |
| D0062507 | 01/23/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 1,085.00 |
| D0062508 | 01/23/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 1,219.04 |
| D0062509 | 01/23/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 1,650.04 |
| D0062510 | 01/23/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 987.01 |
| D0062511 | 01/23/2026 | 100653 | Torres, Javier | 01/31/2026 | | Settlement check | 682.53 |
| D0062512 | 01/23/2026 | 100656 | Dabney, Philon | 01/31/2026 | | Settlement check | 495.44 |
| D0062513 | 01/23/2026 | 100658 | Windfield, David L | 01/31/2026 | | Settlement check | 1,770.53 |
| D0062514 | 01/23/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 1,051.32 |
| D0062515 | 01/23/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 941.93 |
| D0062516 | 01/23/2026 | 100697 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 713.36 |
| D0062517 | 01/23/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 551.69 |
| D0062518 | 01/23/2026 | 100718 | Jett, Lisa L | 01/31/2026 | | Settlement check | 838.23 |
| D0062519 | 01/23/2026 | 100729 | Cole, William E | 01/31/2026 | | Settlement check | 325.36 |
| D0062520 | 01/23/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 1,483.59 |
| D0062521 | 01/23/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 1,122.65 |
| D0062522 | 01/23/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 788.09 |
| D0062523 | 01/23/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 547.89 |
| D0062524 | 01/23/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 1,333.31 |
| D0062525 | 01/23/2026 | 100800 | Terrell, Charles A | 01/31/2026 | | Settlement check | 1,280.13 |
| D0062526 | 01/23/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 819.44 |
| D0062527 | 01/23/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 976.39 |
| D0062528 | 01/23/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 1,291.30 |
| D0062529 | 01/23/2026 | 100871 | Harris, Aaron O | 01/31/2026 | | Settlement check | 658.60 |
| D0062530 | 01/23/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 876.51 |
| D0062531 | 01/23/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 3,853.87 |
| D0062532 | 01/23/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 638.67 |
| D0062533 | 01/23/2026 | 100902 | Taylor, Jeffrey W | 01/31/2026 | | Settlement check | 920.09 |
| D0062534 | 01/23/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 500.20 |
| D0062535 | 01/23/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 968.92 |
| D0062536 | 01/23/2026 | 100917 | Ramsey, Robert D | 01/31/2026 | | Settlement check | 915.53 |
| D0062537 | 01/23/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 596.93 |
| D0062539 | 01/23/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 1,558.24 |
| D0062540 | 01/23/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 1,396.12 |
| D0062541 | 01/23/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,107.04 |
| D0062542 | 01/23/2026 | 100967 | Tucker, Norman C | 01/31/2026 | | Settlement check | 1,421.58 |
| D0062543 | 01/23/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,213.24 |
| D0062545 | 01/23/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 1,079.21 |
| D0062546 | 01/23/2026 | 100998 | Fears, Cordarius D | 01/31/2026 | | Settlement check | 911.69 |
| D0062547 | 01/23/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 1,111.93 |
| D0062548 | 01/23/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 1,017.35 |
| D0062549 | 01/23/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 653.37 |
| D0062550 | 01/23/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 861.11 |
| D0062551 | 01/23/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 1,659.32 |
| D0062552 | 01/23/2026 | 101020 | Ferguson, Elvin L | 01/31/2026 | | Settlement check | 225.92 |
| D0062553 | 01/23/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 1,175.07 |

02/25/2026 0555

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: 01/31/2026
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062554 | 01/23/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 895.69 |
| D0062555 | 01/23/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 5,080.31 |
| D0062556 | 01/23/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 849.85 |
| D0062557 | 01/23/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 1,081.99 |
| D0062558 | 01/23/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 1,084.79 |
| D0062559 | 01/23/2026 | 101062 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 567.76 |
| D0062560 | 01/23/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 844.41 |
| D0062561 | 01/23/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 942.83 |
| D0062562 | 01/23/2026 | 101073 | Reed, Tanika J | 01/31/2026 | | Settlement check | 1,579.90 |
| D0062563 | 01/23/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 936.70 |
| D0062564 | 01/23/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 950.99 |
| D0062565 | 01/23/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 1,355.36 |
| D0062566 | 01/23/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 298.34 |
| D0062567 | 01/23/2026 | 101094 | Pace, Jeffrey C | 01/31/2026 | | Settlement check | 1,316.91 |
| D0062568 | 01/23/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 867.25 |
| D0062569 | 01/23/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 1,232.58 |
| D0062570 | 01/23/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 1,048.12 |
| D0062571 | 01/23/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 803.67 |
| D0062572 | 01/23/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 263.36 |
| D0062573 | 01/23/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 1,329.19 |
| D0062574 | 01/23/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 707.46 |
| D0062575 | 01/23/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 941.49 |
| D0062576 | 01/23/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 1,375.30 |
| D0062577 | 01/23/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 1,865.61 |
| D0062578 | 01/23/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 1,434.57 |
| D0062579 | 01/23/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 483.93 |
| D0062580 | 01/23/2026 | 101149 | Wallace, Taevon K | 01/31/2026 | | Settlement check | 793.31 |
| D0062581 | 01/23/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 1,066.23 |
| D0062582 | 01/23/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 1,182.18 |
| D0062583 | 01/23/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 833.11 |
| D0062584 | 01/23/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 1,189.60 |
| D0062585 | 01/23/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 1,118.34 |
| D0062586 | 01/23/2026 | 101159 | Martin, Marcus L | 01/31/2026 | | Settlement check | 515.19 |
| D0062587 | 01/23/2026 | 101164 | Guillory, Jameika M | 01/31/2026 | | Settlement check | 1,108.08 |
| D0062589 | 01/23/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 628.01 |
| D0062590 | 01/23/2026 | 101174 | Humphrey, Truvon S | 01/31/2026 | | Settlement check | 604.77 |
| D0062591 | 01/23/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 604.12 |
| D0062592 | 01/23/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 935.31 |
| D0062593 | 01/23/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 841.34 |
| D0062594 | 01/23/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 972.92 |
| D0062596 | 01/23/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 1,368.71 |
| D0062597 | 01/23/2026 | 101202 | Lenard, Cordareo D | 01/31/2026 | | Settlement check | 958.60 |
| D0062598 | 01/23/2026 | 101203 | Jackson, Anthony B | 01/31/2026 | | Settlement check | 1,032.83 |
| D0062599 | 01/23/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 1,020.02 |
| D0062600 | 01/23/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 747.75 |
| D0062601 | 01/23/2026 | 101214 | Blunt, Quaterrio F | 01/31/2026 | | Settlement check | 800.64 |
| D0062602 | 01/23/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 2,067.69 |
| D0062603 | 01/23/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 1,248.31 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 28

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062604 | 01/23/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 1,003.25 |
| D0062605 | 01/23/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 1,427.74 |
| D0062606 | 01/23/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 1,256.09 |
| D0062607 | 01/23/2026 | 101236 | Young, Ray L | 01/31/2026 | | Settlement check | 627.93 |
| D0062608 | 01/23/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 1,446.16 |
| D0062609 | 01/23/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 895.78 |
| D0062610 | 01/23/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 1,011.69 |
| D0062611 | 01/23/2026 | 101245 | Russell, Tyquintin L | 01/31/2026 | | Settlement check | 546.90 |
| D0062612 | 01/23/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,429.74 |
| D0062613 | 01/23/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 1,310.99 |
| D0062614 | 01/23/2026 | 101252 | Brooks, Laborris | 01/31/2026 | | Settlement check | 1,590.61 |
| D0062615 | 01/23/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 1,230.41 |
| D0062616 | 01/23/2026 | 101258 | Carr, Crystal S | 01/31/2026 | | Settlement check | 1,499.06 |
| D0062617 | 01/23/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 1,100.11 |
| D0062618 | 01/23/2026 | 101261 | Boone, Eric O | 01/31/2026 | | Settlement check | 233.65 |
| D0062619 | 01/23/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 1,041.33 |
| D0062620 | 01/23/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 1,465.31 |
| D0062621 | 01/23/2026 | 101271 | Sawaryn, Gregory W | 01/31/2026 | | Settlement check | 366.67 |
| D0062622 | 01/23/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 1,455.32 |
| D0062623 | 01/23/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 1,414.10 |
| D0062624 | 01/23/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 1,246.23 |
| D0062625 | 01/23/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,252.02 |
| D0062626 | 01/23/2026 | 101288 | Penson, Channing D | 01/31/2026 | | Settlement check | 1,426.96 |
| D0062627 | 01/23/2026 | 101289 | Camper, Chanston | 01/31/2026 | | Settlement check | 438.26 |
| D0062628 | 01/23/2026 | 101290 | Holomon, Donald J | 01/31/2026 | | Settlement check | 345.28 |
| D0062629 | 01/23/2026 | 101291 | Foster, Brandon T | 01/31/2026 | | Settlement check | 386.26 |
| D0062630 | 01/23/2026 | 101292 | Mazique, Douglas | 01/31/2026 | | Settlement check | 43.88 |
| D0062631 | 01/23/2026 | 101177 | Rollin, Robbie | 01/31/2026 | | Settlement check | 5,180.96 |
| D0062632 | 01/23/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 1,576.69 |
| D0062633 | 01/23/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 1,442.94 |
| D0062634 | 01/23/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 765.13 |
| D0062635 | 01/23/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 1,241.38 |
| D0062636 | 01/23/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 794.69 |
| D0062637 | 01/23/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 1,353.97 |
| D0062638 | 01/23/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 575.00 |
| D0062639 | 01/23/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 958.87 |
| D0062640 | 01/23/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 886.19 |
| D0062641 | 01/23/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 855.49 |
| D0062642 | 01/23/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 855.92 |
| D0062643 | 01/23/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 963.37 |
| D0062644 | 01/23/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,170.67 |
| D0062645 | 01/23/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 447.72 |
| D0062646 | 01/23/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,140.90 |
| D0062647 | 01/23/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 617.32 |
| D0062648 | 01/23/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 732.47 |
| D0062649 | 01/23/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,986.53 |
| D0062650 | 01/23/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,067.50 |
| D0062651 | 01/23/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 528.40 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 29

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062652 | 01/23/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 718.89 |
| D0062653 | 01/23/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 964.46 |
| D0062654 | 01/23/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 737.59 |
| D0062655 | 01/23/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 827.72 |
| D0062656 | 01/23/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 1,875.99 |
| D0062657 | 01/23/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 828.58 |
| D0062658 | 01/23/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 719.81 |
| D0062659 | 01/23/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 2,054.09 |
| D0062660 | 01/23/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 776.26 |
| D0062661 | 01/23/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,004.76 |
| D0062662 | 01/23/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 954.77 |
| D0062663 | 01/23/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 708.22 |
| D0062664 | 01/23/2026 | 100891 | Wright, Makayla A | 01/31/2026 | | Office payroll check | 728.44 |
| D0062665 | 01/23/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 512.99 |
| D0062666 | 01/23/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 323.96 |
| D0062667 | 01/23/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 436.65 |
| D0062668 | 01/23/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 1,040.41 |
| D0062669 | 01/23/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 580.93 |
| D0062671 | 01/23/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 940.38 |
| D0062672 | 01/23/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 363.71 |
| D0062673 | 01/23/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 361.38 |
| D0062674 | 01/23/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 244.06 |
| D0062675 | 01/23/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 417.08 |
| D0062676 | 01/23/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 390.38 |
| D0062677 | 01/23/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 740.82 |
| D0062678 | 01/23/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 705.68 |
| D0062679 | 01/23/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 738.90 |
| D0062680 | 01/23/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 570.31 |
| D0062681 | 01/23/2026 | 100440 | Miller, Whitney | 01/31/2026 | | Office payroll check | 1,004.94 |
| D0062682 | 01/23/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 389.59 |
| D0062683 | 01/23/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 568.28 |
| D0062684 | 01/23/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 1,075.84 |
| D0062685 | 01/30/2026 | 100001 | Timmie B. Ainsworth | 01/31/2026 | | Settlement check | 560.29 |
| D0062686 | 01/30/2026 | 100002 | Daniel P. Alesich | 01/31/2026 | | Settlement check | 426.00 |
| D0062687 | 01/30/2026 | 100004 | Joseph H. Alford | 01/31/2026 | | Settlement check | 966.54 |
| D0062688 | 01/30/2026 | 100008 | Craig C. Barnes | 01/31/2026 | | Settlement check | 819.36 |
| D0062690 | 01/30/2026 | 100021 | Sandra W. Cochran | 01/31/2026 | | Settlement check | 935.20 |
| D0062691 | 01/30/2026 | 100034 | Richard J. Ferry Jr | 01/31/2026 | | Settlement check | 682.45 |
| D0062692 | 01/30/2026 | 100056 | Odell Moore | 01/31/2026 | | Settlement check | 1,114.49 |
| D0062694 | 01/30/2026 | 100065 | James W. Sledge | 01/31/2026 | | Settlement check | 1,759.12 |
| D0062695 | 01/30/2026 | 100071 | Dexter P. Thomas | 01/31/2026 | | Settlement check | 663.42 |
| D0062696 | 01/30/2026 | 100074 | Terry L. Viney | 01/31/2026 | | Settlement check | 806.06 |
| D0062697 | 01/30/2026 | 100076 | Keair C. Watts | 01/31/2026 | | Settlement check | 1,231.91 |
| D0062698 | 01/30/2026 | 100159 | Drake, KiJuan | 01/31/2026 | | Settlement check | 788.45 |
| D0062699 | 01/30/2026 | 100162 | Edwards, Robert | 01/31/2026 | | Settlement check | 811.31 |
| D0062700 | 01/30/2026 | 100240 | Thrash, William | 01/31/2026 | | Settlement check | 1,254.53 |
| D0062701 | 01/30/2026 | 100252 | Jarels, Connie | 01/31/2026 | | Settlement check | 1,486.07 |
| D0062702 | 01/30/2026 | 100285 | Minyard, William | 01/31/2026 | | Settlement check | 787.60 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 30

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062703 | 01/30/2026 | 100287 | Nyholm, John | 01/31/2026 | | Settlement check | 1,375.38 |
| D0062704 | 01/30/2026 | 100320 | Miles, Michael | 01/31/2026 | | Settlement check | 1,172.17 |
| D0062705 | 01/30/2026 | 100322 | Holland, Marcus | 01/31/2026 | | Settlement check | 513.23 |
| D0062706 | 01/30/2026 | 100356 | Staley, Terry | 01/31/2026 | | Settlement check | 1,477.32 |
| D0062707 | 01/30/2026 | 100412 | Raymond, Deon | 01/31/2026 | | Settlement check | 1,471.35 |
| D0062708 | 01/30/2026 | 100413 | Evans, Rochester | 01/31/2026 | | Settlement check | 753.66 |
| D0062710 | 01/30/2026 | 100503 | Palmer, Nicholas A | 01/31/2026 | | Settlement check | 261.37 |
| D0062711 | 01/30/2026 | 100517 | Keating, Dustin J | 01/31/2026 | | Settlement check | 41.22 |
| D0062712 | 01/30/2026 | 100518 | Vaughn, Stacy K | 01/31/2026 | | Settlement check | 928.80 |
| D0062713 | 01/30/2026 | 100520 | Pouder, James C | 01/31/2026 | | Settlement check | 782.20 |
| D0062714 | 01/30/2026 | 100558 | Starr, Corey L | 01/31/2026 | | Settlement check | 951.37 |
| D0062715 | 01/30/2026 | 100627 | Angeloff, Billy L | 01/31/2026 | | Settlement check | 722.67 |
| D0062716 | 01/30/2026 | 100638 | Dykes, Robert R | 01/31/2026 | | Settlement check | 1,071.99 |
| D0062717 | 01/30/2026 | 100653 | Torres, Javier | 01/31/2026 | | Settlement check | 652.48 |
| D0062718 | 01/30/2026 | 100656 | Dabney, Philon | 01/31/2026 | | Settlement check | 639.20 |
| D0062719 | 01/30/2026 | 100658 | Windfield, David L | 01/31/2026 | | Settlement check | 1,335.36 |
| D0062720 | 01/30/2026 | 100661 | Hooks, Patrick A | 01/31/2026 | | Settlement check | 1,204.31 |
| D0062721 | 01/30/2026 | 100667 | Cooper, Paris T | 01/31/2026 | | Settlement check | 900.19 |
| D0062722 | 01/30/2026 | 100697 | McDonald, Jarquayvous | 01/31/2026 | | Settlement check | 1,072.49 |
| D0062723 | 01/30/2026 | 100698 | Philon, Vashone M | 01/31/2026 | | Settlement check | 1,005.04 |
| D0062724 | 01/30/2026 | 100729 | Cole, William E | 01/31/2026 | | Settlement check | 1,047.33 |
| D0062725 | 01/30/2026 | 100737 | Hillhouse, Johnathon | 01/31/2026 | | Settlement check | 733.47 |
| D0062726 | 01/30/2026 | 100738 | McMillian, Aaron W | 01/31/2026 | | Settlement check | 1,263.14 |
| D0062727 | 01/30/2026 | 100772 | Evans, Clifford A | 01/31/2026 | | Settlement check | 896.04 |
| D0062728 | 01/30/2026 | 100780 | Alley, Laurie L | 01/31/2026 | | Settlement check | 627.26 |
| D0062729 | 01/30/2026 | 100783 | Howell III, James E | 01/31/2026 | | Settlement check | 1,163.47 |
| D0062730 | 01/30/2026 | 100794 | Martin, Zachary A | 01/31/2026 | | Settlement check | 1,423.77 |
| D0062731 | 01/30/2026 | 100800 | Terrell, Charles A | 01/31/2026 | | Settlement check | 866.63 |
| D0062732 | 01/30/2026 | 100839 | Jefferson, Hezzie F | 01/31/2026 | | Settlement check | 1,446.50 |
| D0062733 | 01/30/2026 | 100844 | O'Neal, Albert D | 01/31/2026 | | Settlement check | 24.13 |
| D0062734 | 01/30/2026 | 100846 | Holman, Raynard C | 01/31/2026 | | Settlement check | 301.64 |
| D0062735 | 01/30/2026 | 100860 | Hilton, Terrance L | 01/31/2026 | | Settlement check | 759.07 |
| D0062736 | 01/30/2026 | 100872 | Coleman, Joseph D | 01/31/2026 | | Settlement check | 909.51 |
| D0062737 | 01/30/2026 | 100873 | Barnes & Barnes Trucking LLC | 01/31/2026 | | Settlement check | 1,456.17 |
| D0062738 | 01/30/2026 | 100886 | Bland, Marequeta R | 01/31/2026 | | Settlement check | 1,222.67 |
| D0062739 | 01/30/2026 | 100902 | Taylor, Jeffrey W | 01/31/2026 | | Settlement check | 534.55 |
| D0062740 | 01/30/2026 | 100903 | Dupuy, Cassandra F | 01/31/2026 | | Settlement check | 92.92 |
| D0062741 | 01/30/2026 | 100914 | Pruitt, Joseph D | 01/31/2026 | | Settlement check | 744.59 |
| D0062742 | 01/30/2026 | 100917 | Ramsey, Robert D | 01/31/2026 | | Settlement check | 775.83 |
| D0062743 | 01/30/2026 | 100919 | Shepherd, Corderius J | 01/31/2026 | | Settlement check | 611.46 |
| D0062744 | 01/30/2026 | 100920 | McCullum, Jayda H | 01/31/2026 | | Settlement check | 472.26 |
| D0062745 | 01/30/2026 | 100927 | Carroll, Jason A | 01/31/2026 | | Settlement check | 833.46 |
| D0062746 | 01/30/2026 | 100928 | Petrie, William H | 01/31/2026 | | Settlement check | 888.21 |
| D0062747 | 01/30/2026 | 100956 | Holliman, Jimmy C | 01/31/2026 | | Settlement check | 1,009.92 |
| D0062748 | 01/30/2026 | 100967 | Tucker, Norman C | 01/31/2026 | | Settlement check | 1,754.97 |
| D0062749 | 01/30/2026 | 100979 | Evans, Donovan | 01/31/2026 | | Settlement check | 1,169.25 |
| D0062750 | 01/30/2026 | 100980 | Whitehall, Tahj | 01/31/2026 | | Settlement check | 887.29 |
| D0062751 | 01/30/2026 | 100994 | Howard, Carlos | 01/31/2026 | | Settlement check | 1,588.24 |

# Bank Reconciliation Posting Report
## Big Level Trucking, Inc.

Bank account: All,   Statement date: 01/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062752 | 01/30/2026 | 100998 | Fears, Cordarius D | 01/31/2026 | | Settlement check | 1,419.59 |
| D0062753 | 01/30/2026 | 101001 | Smith, Kevin L | 01/31/2026 | | Settlement check | 777.45 |
| D0062754 | 01/30/2026 | 101004 | Trim, Ruddie D | 01/31/2026 | | Settlement check | 1,087.40 |
| D0062755 | 01/30/2026 | 101011 | Fairley, Samuel | 01/31/2026 | | Settlement check | 1,176.84 |
| D0062756 | 01/30/2026 | 101014 | Young, Cornelious J | 01/31/2026 | | Settlement check | 788.72 |
| D0062757 | 01/30/2026 | 101019 | Strader, James R | 01/31/2026 | | Settlement check | 1,582.19 |
| D0062758 | 01/30/2026 | 101023 | Jones, Tyreke D | 01/31/2026 | | Settlement check | 1,163.65 |
| D0062759 | 01/30/2026 | 101028 | Cooper, Nickholas R | 01/31/2026 | | Settlement check | 535.49 |
| D0062760 | 01/30/2026 | 101030 | Ratcliff, Demetric | 01/31/2026 | | Settlement check | 631.87 |
| D0062761 | 01/30/2026 | 101041 | Pettaway, Xavier | 01/31/2026 | | Settlement check | 1,114.20 |
| D0062762 | 01/30/2026 | 101053 | Bird, Jason C | 01/31/2026 | | Settlement check | 726.54 |
| D0062763 | 01/30/2026 | 101054 | Thedford, Gerrell L | 01/31/2026 | | Settlement check | 581.04 |
| D0062764 | 01/30/2026 | 101062 | McElroy, Zhauntre | 01/31/2026 | | Settlement check | 482.19 |
| D0062765 | 01/30/2026 | 101069 | McDuffie, Gabriel | 01/31/2026 | | Settlement check | 1,027.15 |
| D0062766 | 01/30/2026 | 101072 | Spencer, Dakari B | 01/31/2026 | | Settlement check | 752.74 |
| D0062767 | 01/30/2026 | 101074 | Shaw, Glenn D | 01/31/2026 | | Settlement check | 684.09 |
| D0062768 | 01/30/2026 | 101089 | Henley Jr, James E | 01/31/2026 | | Settlement check | 1,132.01 |
| D0062769 | 01/30/2026 | 101090 | Centeno, Ronald A | 01/31/2026 | | Settlement check | 390.30 |
| D0062770 | 01/30/2026 | 101092 | Moody, Charles D | 01/31/2026 | | Settlement check | 717.66 |
| D0062771 | 01/30/2026 | 101094 | Pace, Jeffrey C | 01/31/2026 | | Settlement check | 1,235.87 |
| D0062772 | 01/30/2026 | 101098 | Gholar Williams, Laqunta | 01/31/2026 | | Settlement check | 1,082.97 |
| D0062773 | 01/30/2026 | 101103 | Maggie Jones Trucking LLC | 01/31/2026 | | Settlement check | 853.96 |
| D0062774 | 01/30/2026 | 101104 | Weatherford, Gary L | 01/31/2026 | | Settlement check | 628.98 |
| D0062775 | 01/30/2026 | 101107 | Arkwright, Kelly A | 01/31/2026 | | Settlement check | 1,194.23 |
| D0062776 | 01/30/2026 | 101108 | Thompson, Haeden W | 01/31/2026 | | Settlement check | 1,486.57 |
| D0062777 | 01/30/2026 | 101115 | Coate, Danny R | 01/31/2026 | | Settlement check | 1,917.87 |
| D0062778 | 01/30/2026 | 101120 | Lamar, Jeremy L | 01/31/2026 | | Settlement check | 286.84 |
| D0062779 | 01/30/2026 | 101128 | Allen, Anthony P | 01/31/2026 | | Settlement check | 718.40 |
| D0062780 | 01/30/2026 | 101135 | Wortmann, Alfred L | 01/31/2026 | | Settlement check | 1,009.78 |
| D0062781 | 01/30/2026 | 101141 | Woulard, Derrick C | 01/31/2026 | | Settlement check | 277.90 |
| D0062782 | 01/30/2026 | 101146 | Easterling, Gary L | 01/31/2026 | | Settlement check | 819.80 |
| D0062783 | 01/30/2026 | 101148 | Alexander, Khadejah S | 01/31/2026 | | Settlement check | 372.18 |
| D0062785 | 01/30/2026 | 101151 | Jenkins, John E | 01/31/2026 | | Settlement check | 874.27 |
| D0062786 | 01/30/2026 | 101152 | Thorne, Lavasea M | 01/31/2026 | | Settlement check | 967.22 |
| D0062787 | 01/30/2026 | 101154 | Morrison Hall, Laterrance | 01/31/2026 | | Settlement check | 1,151.98 |
| D0062788 | 01/30/2026 | 101155 | Johnson, Meyrick M | 01/31/2026 | | Settlement check | 616.90 |
| D0062789 | 01/30/2026 | 101159 | Martin, Marcus L | 01/31/2026 | | Settlement check | 966.13 |
| D0062790 | 01/30/2026 | 101164 | Guillory, Jameika M | 01/31/2026 | | Settlement check | 1,166.82 |
| D0062791 | 01/30/2026 | 101166 | Henley, Elijah | 01/31/2026 | | Settlement check | 436.31 |
| D0062792 | 01/30/2026 | 101168 | Abrams, Kerry J | 01/31/2026 | | Settlement check | 761.42 |
| D0062793 | 01/30/2026 | 101172 | Gates, Will D | 01/31/2026 | | Settlement check | 887.23 |
| D0062794 | 01/30/2026 | 101175 | Harper, Marvin A | 01/31/2026 | | Settlement check | 285.94 |
| D0062796 | 01/30/2026 | 101185 | Wadley, Jakeem | 01/31/2026 | | Settlement check | 709.21 |
| D0062797 | 01/30/2026 | 101186 | Clark, Dearious J | 01/31/2026 | | Settlement check | 1,486.64 |
| D0062798 | 01/30/2026 | 101188 | Aaron Jackson | 01/31/2026 | | Settlement check | 1,078.54 |
| D0062799 | 01/30/2026 | 101191 | Parker, Lecedrick | 01/31/2026 | | Settlement check | 881.55 |
| D0062800 | 01/30/2026 | 101200 | Bush, Aaron D | 01/31/2026 | | Settlement check | 1,057.05 |
| D0062801 | 01/30/2026 | 101202 | Lenard, Cordareo D | 01/31/2026 | | Settlement check | 752.68 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 32

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062802 | 01/30/2026 | 101208 | Brown, Jonathan L | 01/31/2026 | | Settlement check | 1,183.49 |
| D0062803 | 01/30/2026 | 101213 | Davis, Anthony D | 01/31/2026 | | Settlement check | 1,181.80 |
| D0062804 | 01/30/2026 | 101214 | Blunt, Quaterrio F | 01/31/2026 | | Settlement check | 1,433.78 |
| D0062805 | 01/30/2026 | 101229 | Gann, Donald W | 01/31/2026 | | Settlement check | 1,534.09 |
| D0062806 | 01/30/2026 | 101231 | Underwood, Jason D | 01/31/2026 | | Settlement check | 835.55 |
| D0062807 | 01/30/2026 | 101232 | Noyes, Gregory D | 01/31/2026 | | Settlement check | 1,249.85 |
| D0062808 | 01/30/2026 | 101234 | Taylor, Dallas S | 01/31/2026 | | Settlement check | 862.46 |
| D0062809 | 01/30/2026 | 101235 | McClain, Kenneth E | 01/31/2026 | | Settlement check | 1,409.12 |
| D0062810 | 01/30/2026 | 101236 | Young, Ray L | 01/31/2026 | | Settlement check | 398.70 |
| D0062811 | 01/30/2026 | 101239 | Williams, Sheldon T | 01/31/2026 | | Settlement check | 1,167.40 |
| D0062812 | 01/30/2026 | 101243 | Pugh, Tamarcus | 01/31/2026 | | Settlement check | 156.76 |
| D0062813 | 01/30/2026 | 101244 | Pruitt, Vontavious R | 01/31/2026 | | Settlement check | 1,077.55 |
| D0062814 | 01/30/2026 | 101245 | Russell, Tyquintin L | 01/31/2026 | | Settlement check | 682.98 |
| D0062815 | 01/30/2026 | 101246 | Martinez, Angel L | 01/31/2026 | | Settlement check | 1,507.04 |
| D0062816 | 01/30/2026 | 101247 | McGaw, Deltric T | 01/31/2026 | | Settlement check | 1,109.86 |
| D0062818 | 01/30/2026 | 101258 | Carr, Crystal S | 01/31/2026 | | Settlement check | 1,760.40 |
| D0062819 | 01/30/2026 | 101259 | Williams, Timothy | 01/31/2026 | | Settlement check | 1,094.17 |
| D0062820 | 01/30/2026 | 101262 | Martin, Nicholas D | 01/31/2026 | | Settlement check | 724.93 |
| D0062821 | 01/30/2026 | 101267 | Roberts, Eric L | 01/31/2026 | | Settlement check | 777.50 |
| D0062822 | 01/30/2026 | 101274 | Boyd, Ahmad D | 01/31/2026 | | Settlement check | 1,300.27 |
| D0062823 | 01/30/2026 | 101282 | Johnson, Johnathan B | 01/31/2026 | | Settlement check | 1,205.52 |
| D0062824 | 01/30/2026 | 101284 | Travis, Donald A | 01/31/2026 | | Settlement check | 1,070.67 |
| D0062825 | 01/30/2026 | 101285 | Cleveland, James W | 01/31/2026 | | Settlement check | 1,284.68 |
| D0062826 | 01/30/2026 | 101288 | Penson, Channing D | 01/31/2026 | | Settlement check | 1,674.64 |
| D0062827 | 01/30/2026 | 101289 | Camper, Chanston | 01/31/2026 | | Settlement check | 251.72 |
| D0062828 | 01/30/2026 | 101290 | Holomon, Donald J | 01/31/2026 | | Settlement check | 701.15 |
| D0062829 | 01/30/2026 | 101291 | Foster, Brandon T | 01/31/2026 | | Settlement check | 1,017.06 |
| D0062830 | 01/30/2026 | 101292 | Mazique, Douglas | 01/31/2026 | | Settlement check | 1,100.29 |
| D0062831 | 01/30/2026 | 101293 | Prince, Chawayne A | 01/31/2026 | | Settlement check | 551.10 |
| D0062832 | 01/30/2026 | 101294 | Beene, Chaz A | 01/31/2026 | | Settlement check | 686.48 |
| D0062833 | 01/30/2026 | 101295 | Plauche, Cate A | 01/31/2026 | | Settlement check | 600.56 |
| D0062834 | 01/30/2026 | 100014 | Caressia D. Brown | 01/31/2026 | | Settlement check | 885.06 |
| D0062835 | 01/30/2026 | 100479 | Holder, Tierra | 01/31/2026 | | Settlement check | 878.21 |
| D0062836 | 01/30/2026 | 101254 | Dasher, Marcus L | 01/31/2026 | | Settlement check | 1,388.55 |
| D0062837 | 01/30/2026 | 100016 | Ronald Cagler | 01/31/2026 | | Settlement check | 760.18 |
| D0062838 | 01/30/2026 | 100830 | Jean Saylor | 01/31/2026 | | Settlement check | 987.50 |
| D0062839 | 01/30/2026 | 100055 | Heath R. Mitchell | 01/31/2026 | | Settlement check | 593.27 |
| D0062840 | 01/30/2026 | 101150 | Dukes, Dashaun L | 01/31/2026 | | Settlement check | 658.09 |
| D0062841 | 01/30/2026 | 100059 | Garrick L. Palmer | 01/31/2026 | | Settlement check | 799.03 |
| D0062842 | 01/30/2026 | 101177 | Rollin, Robbie | 01/31/2026 | | Settlement check | 593.90 |
| D0062843 | 01/30/2026 | 100090 | Allard, Michael J | 01/31/2026 | | Office payroll check | 886.19 |
| D0062844 | 01/30/2026 | 100093 | Bianchini, Amanda J | 01/31/2026 | | Office payroll check | 855.49 |
| D0062845 | 01/30/2026 | 100096 | Davis, Donald T | 01/31/2026 | | Office payroll check | 1,134.18 |
| D0062846 | 01/30/2026 | 100097 | Dayton, Tracy | 01/31/2026 | | Office payroll check | 963.37 |
| D0062847 | 01/30/2026 | 100107 | Rogers, Jonathan | 01/31/2026 | | Office payroll check | 1,170.67 |
| D0062848 | 01/30/2026 | 100109 | Patterson, Donna | 01/31/2026 | | Office payroll check | 447.72 |
| D0062849 | 01/30/2026 | 100314 | Farmer, Tabitha | 01/31/2026 | | Office payroll check | 1,140.90 |
| D0062850 | 01/30/2026 | 100337 | Oberly, Catherine | 01/31/2026 | | Office payroll check | 617.32 |

02/25/2026 0555

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 33

Bank account: All,   Statement date: 01/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Vold Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **01/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| D0062851 | 01/30/2026 | 100353 | Hageman, Leslie | 01/31/2026 | | Office payroll check | 732.47 |
| D0062852 | 01/30/2026 | 100385 | EVANS, STEVEN | 01/31/2026 | | Office payroll check | 1,986.53 |
| D0062853 | 01/30/2026 | 100388 | MATTOCKS, DON | 01/31/2026 | | Office payroll check | 2,067.50 |
| D0062854 | 01/30/2026 | 100410 | Acosta, Carlos | 01/31/2026 | | Office payroll check | 528.81 |
| D0062855 | 01/30/2026 | 100461 | Lee, Grant M | 01/31/2026 | | Office payroll check | 1,238.21 |
| D0062856 | 01/30/2026 | 100487 | Lott, Kevin P | 01/31/2026 | | Office payroll check | 733.96 |
| D0062857 | 01/30/2026 | 100544 | Lee, Christy N | 01/31/2026 | | Office payroll check | 522.32 |
| D0062858 | 01/30/2026 | 100607 | Watts, Vickie R | 01/31/2026 | | Office payroll check | 2,194.74 |
| D0062859 | 01/30/2026 | 100628 | Kay, Melanie | 01/31/2026 | | Office payroll check | 828.58 |
| D0062860 | 01/30/2026 | 100706 | Carter, Victoria B | 01/31/2026 | | Office payroll check | 719.81 |
| D0062861 | 01/30/2026 | 100707 | Beane, Jacob R | 01/31/2026 | | Office payroll check | 1,439.46 |
| D0062862 | 01/30/2026 | 100719 | Cameron, Melinda M | 01/31/2026 | | Office payroll check | 776.26 |
| D0062863 | 01/30/2026 | 100747 | Evans, Steven H | 01/31/2026 | | Office payroll check | 1,004.76 |
| D0062864 | 01/30/2026 | 100753 | Mire, LeeAnn D | 01/31/2026 | | Office payroll check | 954.77 |
| D0062865 | 01/30/2026 | 100789 | Parker, Kimberly L | 01/31/2026 | | Office payroll check | 1,000.54 |
| D0062866 | 01/30/2026 | 100891 | Wright, Makayla A | 01/31/2026 | | Office payroll check | 728.44 |
| D0062867 | 01/30/2026 | 100895 | Bryant, Elise A | 01/31/2026 | | Office payroll check | 493.84 |
| D0062868 | 01/30/2026 | 100944 | Bruchey, Robyn L | 01/31/2026 | | Office payroll check | 162.32 |
| D0062869 | 01/30/2026 | 100951 | Robertson, Jody | 01/31/2026 | | Office payroll check | 251.24 |
| D0062870 | 01/30/2026 | 100988 | Wright, Amanda M | 01/31/2026 | | Office payroll check | 735.01 |
| D0062871 | 01/30/2026 | 100990 | Cooley, Emma S | 01/31/2026 | | Office payroll check | 580.93 |
| D0062872 | 01/30/2026 | 101013 | English, Joseph C | 01/31/2026 | | Office payroll check | 394.01 |
| D0062873 | 01/30/2026 | 101042 | Miller, Gerald B | 01/31/2026 | | Office payroll check | 940.38 |
| D0062875 | 01/30/2026 | 101117 | Wright, Saylor G | 01/31/2026 | | Office payroll check | 429.03 |
| D0062876 | 01/30/2026 | 101136 | Grimes, Joshua P | 01/31/2026 | | Office payroll check | 280.46 |
| D0062877 | 01/30/2026 | 101173 | Franklin, Michael C | 01/31/2026 | | Office payroll check | 421.57 |
| D0062878 | 01/30/2026 | 101242 | Myers, Taylor G | 01/31/2026 | | Office payroll check | 409.55 |
| D0062879 | 01/30/2026 | 101249 | Necaise, Anna E | 01/31/2026 | | Office payroll check | 740.82 |
| D0062880 | 01/30/2026 | 101256 | Friedlander, Magan T | 01/31/2026 | | Office payroll check | 705.68 |
| D0062881 | 01/30/2026 | 101273 | Olsen Hissick, Denise Y | 01/31/2026 | | Office payroll check | 738.90 |
| D0062882 | 01/30/2026 | 101283 | Smith, Erin E | 01/31/2026 | | Office payroll check | 699.91 |
| D0062883 | 01/30/2026 | 101298 | Ivy, Cayden S | 01/31/2026 | | Office payroll check | 306.96 |
| D0062884 | 01/30/2026 | 100959 | Evans, James Smith | 01/31/2026 | | Office payroll check | 87.73 |
| D0062885 | 01/30/2026 | 101071 | Reeves III, Earl P | 01/31/2026 | | Office payroll check | 484.15 |

| Payment/Checks totals: | | | |
|---|---|---|---|
| 0 Cleared check(s) | $0.00 | 1241 Cleared check(s) | $4,162,232.37 |
| 0 Outstanding check(s) | $0.00 | 41 Outstanding check(s) | $132,429.74 |
| 0 Voided check(s) | $0.00 | 1282 Non-voided check(s) | $4,294,662.11 |

\* indicates a break in check number sequence



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
DECEMBER 31, 2025: LAST STATEMENT
JANUARY 31, 2026: THIS STATEMENT
PAGE 1 OF 12          7041

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

130

********************  COMMERCIAL CHECKING - SUMMARY  ****************

| | | |
|---|---|---|
| ACCOUNT NUMBER | 7041 | |
| AVG COLLECTED BALANCE | $191,486.00 | |
| INTEREST EARNED YTD | $0.00 | |

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $332,787.49 |
| ADDITIONS | + | 3,060,888.49 |
| SUBTRACTIONS | - | 3,309,490.85 |
| INTEREST EARNED | + | 0.00 |
| ENDING BALANCE | | $84,185.13 |

*********************************** CHECKS ***********************************

| NUMBER | | DATE | AMOUNT | NUMBER | | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1991 | | 01-21 | 2,500.00 | 2095 | | 01-29 | 812.81 |
| 1992 | | 01-26 | 3,528.90 | 2096 | | 01-13 | 892.27 |
| 2033 | * | 01-20 | 1,000.00 | 2097 | | 01-15 | 72.93 |
| 2039 | * | 01-02 | 2,500.00 | 2098 | | 01-16 | 774.18 |
| 2045 | * | 01-05 | 1,038.91 | 2099 | | 01-20 | 3,516.40 |
| 2046 | | 01-06 | 2,027.14 | 2100 | | 01-14 | 2,150.00 |
| 2051 | * | 01-02 | 2,000.00 | 2101 | | 01-12 | 1,715.79 |
| 2053 | * | 01-02 | 952.02 | 2102 | | 01-16 | 424.00 |
| 2060 | * | 01-02 | 2,786.32 | 2103 | | 01-09 | 314.54 |
| 2062 | * | 01-05 | 6,032.74 | 2104 | | 01-14 | 1,697.61 |
| 2063 | | 01-06 | 1,162.69 | 2105 | | 01-09 | 170,444.35 |
| 2065 | * | 01-06 | 5,207.73 | 2106 | | 01-12 | 1,909.39 |
| 2066 | | 01-07 | 2,000.00 | 2107 | | 01-13 | 90.00 |
| 2067 | | 01-02 | 1,822.05 | 2108 | | 01-15 | 1,039.50 |
| 2068 | | 01-02 | 1,136.35 | 2109 | | 01-21 | 3,441.12 |
| 2069 | | 01-05 | 132,652.21 | 2110 | | 01-14 | 2,286.69 |
| 2070 | | 01-08 | 2,150.00 | 2111 | | 01-13 | 1,542.79 |
| 2071 | | 01-09 | 2,150.00 | 2112 | | 01-13 | 1,350.66 |
| 2072 | | 01-06 | 151.19 | 2113 | | 01-09 | 1,350.00 |
| 2073 | | 01-02 | 78.18 | 2114 | | 01-13 | 1,365.00 |
| 2074 | | 01-05 | 1,170.00 | 2115 | | 01-21 | 2,500.00 |
| 2075 | | 01-05 | 1,339.12 | 2116 | | 01-12 | 1,079.93 |
| 2077 | * | 01-12 | 1,302.82 | 2117 | | 01-22 | 4,457.62 |
| 2078 | | 01-12 | 164.03 | 2118 | | 01-14 | 2,090.05 |
| 2079 | | 01-06 | 9,000.00 | 2119 | | 01-14 | 3,428.20 |
| 2080 | | 01-09 | 644.94 | 2120 | | 01-22 | 889.76 |
| 2081 | | 01-09 | 493.14 | 2121 | | 01-14 | 1,639.54 |
| 2082 | | 01-12 | 1,022.30 | 2122 | | 01-16 | 1,005.22 |
| 2083 | | 01-07 | 22.67 | 2123 | | 01-15 | 1,386.04 |
| 2084 | | 01-14 | 737.01 | 2125 | * | 01-15 | 62.02 |
| 2085 | | 01-14 | 1,720.12 | 2126 | | 01-16 | 1,402.00 |
| 2086 | | 01-07 | 6,651.60 | 2127 | | 01-15 | 142.30 |
| 2087 | | 01-12 | 4,098.13 | 2128 | | 01-14 | 1,224.00 |
| 2088 | | 01-13 | 2,000.00 | 2129 | | 01-21 | 1,286.65 |
| 2089 | | 01-06 | 10,193.40 | 2130 | | 01-14 | 1,821.40 |
| 2090 | | 01-13 | 1,081.50 | 2131 | | 01-14 | 9,070.86 |
| 2091 | | 01-13 | 787.73 | 2132 | | 01-20 | 9,645.37 |
| 2092 | | 01-13 | 4,445.42 | 2133 | | 01-21 | 2,000.00 |
| 2093 | | 01-13 | 200.00 | 2134 | | 01-23 | 2,150.00 |
| 2094 | | 01-14 | 1,083.79 | 2136 | * | 01-16 | 1,958.53 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 2 OF 12
7041

```
******************************** CHECKS ********************************
```

| NUMBER | DATE | AMOUNT | NUMBER | | DATE | AMOUNT |
|---|---|---|---|---|---|---|
| 2137 | 01-16 | 198,675.46 | 2161 | * | 01-27 | 1,386.04 |
| 2138 | 01-20 | 1,350.66 | 2162 | | 01-28 | 1,935.60 |
| 2139 | 01-16 | 103.98 | 2163 | | 01-27 | 540.99 |
| 2140 | 01-20 | 529.54 | 2164 | | 01-26 | 206,564.72 |
| 2141 | 01-20 | 1,300.00 | 2165 | | 01-26 | 1,075.84 |
| 2142 | 01-21 | 2,737.12 | 2166 | | 01-23 | 1,360.00 |
| 2143 | 01-26 | 3,407.97 | 2167 | | 01-26 | 163.99 |
| 2144 | 01-23 | 1,447.11 | 2168 | | 01-27 | 1,350.66 |
| 2145 | 01-27 | 863.08 | 2169 | | 01-27 | 1,365.00 |
| 2146 | 01-21 | 3,669.95 | 2170 | | 01-27 | 115.60 |
| 2147 | 01-21 | 1,490.25 | 2171 | | 01-26 | 69.28 |
| 2148 | 01-28 | 436.33 | 2172 | | 01-28 | 2,120.29 |
| 2149 | 01-21 | 1,469.72 | 2173 | | 01-28 | 529.31 |
| 2150 | 01-23 | 13,369.83 | 2174 | | 01-28 | 11,475.54 |
| 2151 | 01-26 | 4,914.35 | 2175 | | 01-28 | 7,241.79 |
| 2152 | 01-26 | 2,000.00 | 2176 | | 01-30 | 1,069.19 |
| 2153 | 01-29 | 2,150.00 | 2178 | * | 01-28 | 3,560.40 |
| 2154 | 01-23 | 690.00 | 2179 | | 01-27 | 10,990.61 |
| 2155 | 01-27 | 132.66 | 2184 | * | 01-29 | 1,030.45 |
| 2156 | 01-28 | 238.56 | 2186 | * | 01-29 | 1,971.59 |
| 2157 | 01-28 | 3,687.36 | 2187 | | 01-30 | 174,390.56 |
| 2158 | 01-30 | 951.70 | 2195 | * | 01-30 | 65.12 |
| 2159 | 01-30 | 1,540.00 | * SKIP IN CHECK SEQUENCE | | | |

```
******************************** OTHER DEBITS ********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 01-02 | #OUTGOING WIRE<br>202601020051939 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 01-02 | #OUTGOING WIRE<br>202601020141749 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -40,000.00 |
| 01-02 | #WITHDRAWAL<br>Corporate Bi5087 DEBIT<br>260102 8013837041 | -33,000.00 |
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -3.81 |
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -26.06 |
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -77.77 |
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -138.46 |
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -139.96 |
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -168.81 |
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -193.38 |
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -229.45 |
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -281.50 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 3 OF 12
7041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 01-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260102 800825234 | -387.49 |
| 01-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260102 | -25,000.00 |
| 01-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260102 | -78,426.47 |
| 01-05 | #OUTGOING WIRE<br>202601050106511 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 01-05 | #WITHDRAWAL<br>Boon AI Boon AI<br>260105 | -5,750.00 |
| 01-05 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260105 270640590808515 | -44,178.62 |
| 01-05 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260105 270640511191469 | -46,179.66 |
| 01-05 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260105 | -6,000.00 |
| 01-06 | #OUTGOING WIRE<br>202601060131959 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 01-06 | #OUTGOING WIRE<br>202601060073163 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 01-06 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260106 RC99HM010502W01 | -1,788.05 |
| 01-06 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260105 | -1,039.03 |
| 01-06 | #WITHDRAWAL<br>WASTE MANAGEMENT PAYMENT<br>Log in to the MY W<br>M Account Page for payment details. | -1,561.51 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260106 | -2,500.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -30,000.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -30,523.94 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -1,200.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -1,200.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260106 | -3,529.07 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -25,000.00 |
| 01-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260106 | -55,000.00 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 4 OF 12
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------|
| 01-07 | #OUTGOING WIRE | -35,000.00 |
| | 202601070096952 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-07 | #WITHDRAWAL | -47.25 |
| | UnifiedCarrierRe WEB PMTS | |
| | 260107 7FD4PR | |
| 01-07 | #WITHDRAWAL | -4,106.07 |
| | UNITED HEALTHCAR EDI PAYMTS | |
| | 260107 477156364840 | |
| 01-07 | #WITHDRAWAL | -34,206.48 |
| | IRS USATAXPYMT | |
| | 260107 270640772300598 | |
| 01-08 | #OUTGOING WIRE | -35,000.00 |
| | 202601080076285 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-09 | #OUTGOING WIRE | -55,000.00 |
| | 202601090125330 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-09 | #WITHDRAWAL | -2,019.09 |
| | BIG LEVEL TRUCKI ACH | |
| | 260109 | |
| 01-09 | #WITHDRAWAL | -5,000.00 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260109 | |
| 01-09 | #WITHDRAWAL | -7,500.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 260109 | |
| 01-09 | #WITHDRAWAL | -74,000.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 260109 | |
| 01-12 | #OUTGOING WIRE | -15,000.00 |
| | 202601120135838 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-12 | #OUTGOING WIRE | -25,000.00 |
| | 202601120054263 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-12 | #WITHDRAWAL | -3.81 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -26.06 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -77.77 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -138.46 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -139.96 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -168.81 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -193.38 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -229.45 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |
| 01-12 | #WITHDRAWAL | -281.50 |
| | EXPERTPAY EXPERTPAY | |
| | 260112 800825234 | |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 5 OF 12
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 01-12 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260112 800825234 | -387.49 |
| 01-12 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260112 946942642744 | -16,046.93 |
| 01-13 | #OUTGOING WIRE<br>202601130103954 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -35,000.00 |
| 01-13 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260113 RC99HM011203W01 | -1,437.24 |
| 01-13 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260112 | -1,323.60 |
| 01-13 | #TRANSFER DEBIT<br>TRANSFER TO DEPOSIT ACCOUNT<br>08018897875 | -21,941.71 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -1,200.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260113 | -5,000.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -60,000.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -1,200.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260113 | -3,529.07 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -25,000.00 |
| 01-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260113 | -30,523.94 |
| 01-14 | #OUTGOING WIRE<br>202601140137140 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -30,000.00 |
| 01-14 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260114 | -5,000.00 |
| 01-15 | #OUTGOING WIRE<br>202601150160098 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -10,000.00 |
| 01-15 | #OUTGOING WIRE<br>202601150081028 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -35,000.00 |
| 01-15 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260115 | -5,000.00 |
| 01-16 | #OUTGOING WIRE<br>202601160126142 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -90,000.00 |
| 01-16 | #WITHDRAWAL<br>ADP PAYROLL FEES ADP FEES<br>260116 402568622443 | -875.28 |
| 01-16 | #WITHDRAWAL<br>SYNDEO LLC DBA B BROADVOICE<br>260116 | -1,064.03 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 6 OF 12
7041

```
******************************* OTHER DEBITS *******************************
DATE      DESCRIPTION                                        SUBTRACTIONS
01-16   #WITHDRAWAL                                             -5,000.00
         BIG LEVEL TRUCKI ACHPREF
         260116
01-16   #WITHDRAWAL                                            -20,000.00
         BIG LEVEL TRUCKI ACH
         260116
01-16   #WITHDRAWAL                                            -39,501.93
         IRS USATAXPYMT
         260116 270641654751696
01-16   #MAINTENANCE FEE                                         -460.88
         MONTHLY ANALYSIS
         FOR 12/25
01-20   #OUTGOING WIRE                                         -10,000.00
         202601200173307 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS00006331400428
01-20   #OUTGOING WIRE                                         -30,000.00
         202601200115107 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS00006331400428
01-20   #WITHDRAWAL                                                 -3.81
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                                -26.06
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                                -77.77
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                               -229.45
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                               -328.52
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                               -387.49
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                               -138.46
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                               -168.81
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                               -193.38
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                               -281.50
         EXPERTPAY EXPERTPAY
         260120 800825234
01-20   #WITHDRAWAL                                            -24,847.00
         MSDEPTOFREVENUE TAXPAYMENT
         260120 M1963083136
01-20   #CASH MGMT TRSFR DR                                    -28,716.61
         REF 0200657L FUNDS TRANSFER TO
         DEP      7875 FROM
         SETTLEMENT STATEMENT 010226
01-20   #WITHDRAWAL                                             -1,200.00
         BIG LEVEL TRUCKI ACH
         260120
01-20   #WITHDRAWAL                                            -25,000.00
         BIG LEVEL TRUCKI ACH
         260120
01-20   #WITHDRAWAL                                             -1,200.00
         BIG LEVEL TRUCKI ACH
         260120
```



# RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 7 OF 12
7041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260120 | -2,500.00 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260120 | -3,529.07 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260120 | -5,000.00 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260120 | -30,000.00 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260120 | -30,523.94 |
| 01-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260120 | -5,500.00 |
| 01-20 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260120 946942618388 | -16,046.93 |
| 01-21 | #OUTGOING WIRE<br>202601210135406 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -10,000.00 |
| 01-21 | #OUTGOING WIRE<br>202601210074986 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 01-21 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260121 RC99HM012004W01 | -1,480.38 |
| 01-21 | #WITHDRAWAL<br>NYS DTF HUT Tax Paymnt<br>260121 000000137937863 | -1,093.60 |
| 01-21 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260120 | -1,323.60 |
| 01-22 | #OUTGOING WIRE<br>202601220059846 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -15,000.00 |
| 01-22 | #OUTGOING WIRE<br>202601220103344 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 01-22 | #CASH MGMT TRSFR DR<br>REF 0220631L FUNDS TRANSFER TO<br>DEP      7875 FROM | -17,127.04 |
| 01-23 | #OUTGOING WIRE<br>202601230150800 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 01-23 | #OUTGOING WIRE<br>202601230099702 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -55,000.00 |
| 01-23 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260123 AF0002073683 | -48.26 |
| 01-23 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260123 AF0002073683 | -875.16 |
| 01-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260123 | -3,528.90 |
| 01-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260123 | -30,000.00 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 8 OF 12
7041

```
******************************* OTHER DEBITS *******************************
DATE     DESCRIPTION                                                SUBTRACTIONS
01-23    #WITHDRAWAL                                                  -42,150.87
         IRS USATAXPYMT
         260123 270642391082142
01-26    #OUTGOING WIRE                                               -35,000.00
         202601260085421 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS0006331400428
01-26    #WITHDRAWAL                                                       -3.81
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                      -26.06
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                      -77.77
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                     -138.46
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                     -168.81
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                     -193.38
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                     -229.45
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                     -234.24
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                     -281.50
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                     -387.49
         EXPERTPAY EXPERTPAY
         260126 800825234
01-26    #WITHDRAWAL                                                   -5,000.00
         BIG LEVEL TRUCKI ACHPREF
         260126
01-26    #WITHDRAWAL                                                  -16,046.92
         UNITED HEALTHCAR EDI PAYMTS
         260126 946942629787
01-27    #OUTGOING WIRE                                               -35,000.00
         202601270097846 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS0006331400428
01-27    #WITHDRAWAL                                                   -1,673.81
         ADP 401k ADP 401k
         260127 RC99HM012605W01
01-27    #WITHDRAWAL                                                   -1,376.68
         MDHS CSE WEB WEBACHPAY
         260126
01-27    #WITHDRAWAL                                                   -1,200.00
         BIG LEVEL TRUCKI ACH
         260127
01-27    #WITHDRAWAL                                                  -30,523.94
         BIG LEVEL TRUCKI ACH
         260127
01-27    #WITHDRAWAL                                                   -1,200.00
         BIG LEVEL TRUCKI ACH
         260127
01-27    #WITHDRAWAL                                                   -2,500.00
         BIG LEVEL TRUCKI PENSKE PAY
         260127
```



## RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 9 OF 12
7041

**********************************  OTHER DEBITS  ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 01-27 | #WITHDRAWAL | -3,529.07 |
| | BIG LEVEL TRUCKI BIG LEVEL | |
| | 260127 | |
| 01-27 | #WITHDRAWAL | -5,500.00 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260127 | |
| 01-28 | #OUTGOING WIRE | -35,000.00 |
| | 202601280114522 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-28 | #WITHDRAWAL | -7,174.32 |
| | BIG LEVEL TRUCKI ACH | |
| | 260128 | |
| 01-29 | #OUTGOING WIRE | -30,000.00 |
| | 202601290105662 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-29 | #WITHDRAWAL | -1,620.44 |
| | AIRESPRING ACH | |
| | 260129 | |
| 01-29 | #WITHDRAWAL | -25,000.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 260129 | |
| 01-30 | #OUTGOING WIRE | -5,000.00 |
| | 202601300140298 RELAY PAYMENTS | |
| | 400 GALLERIA PKWY BIG LEVEL TRUCKING | |
| 01-30 | #OUTGOING WIRE | -65,000.00 |
| | 202601300140203 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS0006331400428 | |
| 01-30 | #WITHDRAWAL | -100,000.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 260130 | |
| 01-30 | #WITHDRAWAL | -40,732.99 |
| | IRS USATAXPYMT | |
| | 260130 270643013142150 | |

**********************************  CREDITS  ********************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 01-02 | #INCOMING WIRE | 157,577.24 |
| | 202601020120232 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-02 | #DIRECT DEPOSIT | 13,950.00 |
| | Corporate Bi5087 FUNDING | |
| | 260102 1642674 | |
| 01-02 | #DIRECT DEPOSIT | 7,194.60 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260102 D818142 | |
| 01-05 | #INCOMING WIRE | 212,529.57 |
| | 202601050132010 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-05 | #DIRECT DEPOSIT | 19,550.65 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260105 D818844 | |
| 01-05 | #DIRECT DEPOSIT | 4,850.00 |
| | Corporate Bi5087 FUNDING | |
| | 260105 1643486 | |
| 01-06 | #INCOMING WIRE | 82,483.04 |
| | 202601060094902 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-06 | #DIRECT DEPOSIT | 3,265.81 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260106 D819414 | |
| 01-06 | #DIRECT DEPOSIT | 1,600.00 |
| | Corporate Bi5087 FUNDING | |
| | 260106 1644381 | |



# RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 10 OF 12
7041

```
********************************* CREDITS *********************************
DATE    DESCRIPTION                                              ADDITIONS
01-07   #INCOMING WIRE                                          116,367.59
        202601070088403 CORPORATE BILLING
        PO BOX 1726 DECATUDAILY FUNDING,
01-07   #DIRECT DEPOSIT                                           7,906.69
        GILTNER LOGISTIC PAYMENT
        260107 D819831
01-07   #DIRECT DEPOSIT                                           7,700.00
        SOUTHEASTERN TIM VENDOR PMT
        260107 1022427
01-07   #DIRECT DEPOSIT                                           4,700.00
        Corporate Bi5087 FUNDING
        260107 1645208
01-08   #INCOMING WIRE                                          114,239.95
        202601080092242 CORPORATE BILLING
        PO BOX 1726 DECATUDAILY FUNDING,
01-08   #DIRECT DEPOSIT                                          13,308.79
        GILTNER LOGISTIC PAYMENT
        260108 D820215
01-08   #DIRECT DEPOSIT                                           4,717.96
        Corporate Bi5087 FUNDING
        260108 1646177
01-09   #INCOMING WIRE                                          112,906.11
        202601090114469 CORPORATE BILLING
        PO BOX 1726 DECATUDAILY FUNDING,
01-09    DEPOSIT                                                 18,750.00
01-09   #DIRECT DEPOSIT                                          17,581.34
        GILTNER LOGISTIC PAYMENT
        260109 D820886
01-09   #DIRECT DEPOSIT                                           4,650.82
        Corporate Bi5087 FUNDING
        260109 1647228
01-12   #INCOMING WIRE                                          178,420.74
        202601120095324 CORPORATE BILLING
        PO BOX 1726 DECATUDAILY FUNDING,
01-12   #DIRECT DEPOSIT                                           5,647.63
        GILTNER LOGISTIC PAYMENT
        260112 D820905
01-12   #DIRECT DEPOSIT                                           4,571.94
        Corporate Bi5087 FUNDING
        260112 1648219
01-13   #INCOMING WIRE                                          114,909.77
        202601130089353 CORPORATE BILLING
        PO BOX 1726 DECATUDAILY FUNDING,
01-13   #DIRECT DEPOSIT                                          14,617.52
        Corporate Bi5087 FUNDING
        260113 1649218
01-13   #DIRECT DEPOSIT                                          11,761.82
        GILTNER LOGISTIC PAYMENT
        260113 D821495
01-14   #INCOMING WIRE                                          125,838.39
        202601140092955 CORPORATE BILLING
        PO BOX 1726 DECATUDAILY FUNDING,
01-14   #DIRECT DEPOSIT                                           6,200.00
        SOUTHEASTERN TIM VENDOR PMT
        260114 1022427
01-14   #DIRECT DEPOSIT                                           5,800.00
        Corporate Bi5087 FUNDING
        260114 1650349
01-14    DEPOSIT                                                    500.00
01-15   #INCOMING WIRE                                          102,919.48
        202601150108686 CORPORATE BILLING
        PO BOX 1726 DECATUDAILY FUNDING,
01-15   #DIRECT DEPOSIT                                           3,462.24
        GILTNER LOGISTIC PAYMENT
        260115 D822245
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 11 OF 12
7041

************************************ CREDITS ************************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 01-15 | #DIRECT DEPOSIT | 1,000.00 |
| | Corporate B15087 FUNDING | |
| | 260115 1651432 | |
| 01-16 | #INCOMING WIRE | 237,138.35 |
| | 202601160140853 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-16 | #DIRECT DEPOSIT | 1,988.95 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260116 D822493 | |
| 01-20 | #INCOMING WIRE | 92,938.37 |
| | 202601200131853 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-20 | #INCOMING WIRE | 75,031.24 |
| | 202601200068259 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-20 | DEPOSIT | 17,700.00 |
| 01-20 | #DIRECT DEPOSIT | 5,058.32 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260120 D822510 | |
| 01-20 | #DIRECT DEPOSIT | 2,750.00 |
| | Corporate B15087 FUNDING | |
| | 260120 1653580 | |
| 01-20 | DEPOSIT | 700.00 |
| 01-21 | #INCOMING WIRE | 103,654.92 |
| | 202601210098489 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-21 | #DIRECT DEPOSIT | 18,800.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 260121 1022427 | |
| 01-21 | #DIRECT DEPOSIT | 9,330.87 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260121 D823273 | |
| 01-21 | #DIRECT DEPOSIT | 5,000.00 |
| | Corporate B15087 FUNDING | |
| | 260121 1654638 | |
| 01-22 | #INCOMING WIRE | 107,988.40 |
| | 202601220095258 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-22 | #DIRECT DEPOSIT | 3,765.68 |
| | Corporate B15087 FUNDING | |
| | 260122 1656342 | |
| 01-22 | #DIRECT DEPOSIT | 294.66 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260122 D823540 | |
| 01-23 | #INCOMING WIRE | 122,096.51 |
| | 202601230104105 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-23 | DEPOSIT | 24,850.00 |
| 01-23 | #DIRECT DEPOSIT | 8,667.90 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260123 D823849 | |
| 01-23 | #DIRECT DEPOSIT | 3,150.00 |
| | Corporate B15087 FUNDING | |
| | 260123 1657477 | |
| 01-26 | #INCOMING WIRE | 103,219.77 |
| | 202601260086286 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 01-26 | #DIRECT DEPOSIT | 4,050.00 |
| | Corporate B15087 FUNDING | |
| | 260126 1658475 | |
| 01-26 | #DIRECT DEPOSIT | 3,977.90 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260126 D823862 | |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JANUARY 31, 2026
PAGE 12 OF 12
7041

```
************************************ CREDITS ************************************
DATE      DESCRIPTION                                                  ADDITIONS
01-27   #INCOMING WIRE                                                63,560.62
          202601270086071 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
01-27   #DIRECT DEPOSIT                                                3,700.00
          Corporate Bi5087 FUNDING
          260127 1659432
01-27   #DIRECT DEPOSIT                                                2,922.03
          GILTNER LOGISTIC PAYMENT
          260127 D824310
01-28   #INCOMING WIRE                                               118,644.94
          202601280112665 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
01-28   #DIRECT DEPOSIT                                               19,150.00
          SOUTHEASTERN TIM VENDOR PMT
          260128 1022427
01-28   #DIRECT DEPOSIT                                                2,848.38
          GILTNER LOGISTIC PAYMENT
          260128 D824687
01-28   #DIRECT DEPOSIT                                                2,550.00
          Corporate Bi5087 FUNDING
          260128 1660600
01-29   #INCOMING WIRE                                               106,031.20
          202601290100262 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
01-29   #DIRECT DEPOSIT                                               10,534.06
          GILTNER LOGISTIC PAYMENT
          260129 D825017
01-29   #DIRECT DEPOSIT                                                  650.00
          Corporate Bi5087 FUNDING
          260129 1661383
01-30   #CASH MGMT TRSFR CR                                          144,000.00
          REF 0301311L FUNDS TRANSFER FRM
          DEP 8014433300 FROM
01-30   #INCOMING WIRE                                               127,144.96
          202601300133234 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
01-30   #DIRECT DEPOSIT                                                4,370.77
          GILTNER LOGISTIC PAYMENT
          260130 D825582
01-30   #DIRECT DEPOSIT                                                1,150.00
          Corporate Bi5087 FUNDING
          260130 1662381
```

|                          | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|--------------------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES      | $0.00                 | $0.00              |
| TOTAL RETURNED ITEM FEES  | $0.00                 | $0.00              |

Accour 7041



01/09/2026 Deposit $18,750.00



01/14/2026 Deposit $500.00



01/20/2026 Deposit $700.00



01/20/2026 Deposit $17,700.00



01/23/2026 Deposit $24,850.00



01/21/2026 1991 $2,500.00



01/26/2026 1992 $3,528.90



01/20/2026 2033 $1,000.00



01/02/2026 2039 $2,500.00



01/05/2026 2045 $1,038.91



01/06/2026 2046 $2,027.14



01/02/2026 2051 $2,000.00

Accour...        7041



01/02/2026   2053   $952.02

01/02/2026   2060   $2,786.32

01/05/2026   2062   $6,032.74

01/06/2026   2063   $1,162.69

01/06/2026   2065   $5,207.73

01/07/2026   2066   $2,000.00

01/02/2026   2067   $1,822.05

01/02/2026   2068   $1,136.35

01/05/2026   2069   $132,652.21

01/08/2026   2070   $2,150.00

01/09/2026   2071   $2,150.00

01/06/2026   2072   $151.19



01/02/2026    2073    $78.18

01/05/2026    2074    $1,170.00

01/05/2026    2075    $1,339.12

01/12/2026    2077    $1,302.82

01/12/2026    2078    $164.03

01/06/2026    2079    $9,000.00

01/09/2026    2080    $644.94

01/09/2026    2081    $493.14

01/12/2026    2082    $1,022.30

01/07/2026    2083    $22.67

01/14/2026    2084    $737.01

01/14/2026    2085    $1,720.12



01/07/2026    2086    $6,651.60

01/12/2026    2087    $4,098.13

01/13/2026    2088    $2,000.00

01/06/2026    2089    $10,193.40

01/13/2026    2090    $1,081.50

01/13/2026    2091    $787.73

01/13/2026    2092    $4,445.42

01/13/2026    2093    $200.00

01/14/2026    2094    $1,083.79

01/29/2026    2095    $812.81

01/13/2026    2096    $892.27

01/15/2026    2097    $72.93

Acco            7041



Account:          7041



01/14/2026   2110   $2,286.69

01/13/2026   2111   $1,542.79

01/13/2026   2112   $1,350.66

01/09/2026   2113   $1,350.00

01/13/2026   2114   $1,365.00

01/21/2026   2115   $2,500.00

01/12/2026   2116   $1,079.93

01/22/2026   2117   $4,457.62

01/14/2026   2118   $2,090.05

01/14/2026   2119   $3,428.20

01/22/2026   2120   $889.76

01/14/2026   2121   $1,639.54



01/16/2026   2122   $1,005.22

01/15/2026   2123   $1,386.04

01/15/2026   2125   $62.02

01/16/2026   2126   $1,402.00

01/15/2026   2127   $142.30

01/14/2026   2128   $1,224.00

01/21/2026   2129   $1,286.65

01/14/2026   2130   $1,821.40

01/14/2026   2131   $9,070.86

01/20/2026   2132   $9,645.37

01/21/2026   2133   $2,000.00

01/23/2026   2134   $2,150.00

Account:        7041



01/16/2026   2136   $1,958.53

01/16/2026   2137   $198,675.46

01/20/2026   2138   $1,350.66

01/16/2026   2139   $103.98

01/20/2026   2140   $529.54

01/20/2026   2141   $1,300.00

01/21/2026   2142   $2,737.12

01/26/2026   2143   $3,407.97

01/23/2026   2144   $1,447.11

01/27/2026   2145   $863.08

01/21/2026   2146   $3,669.95

01/21/2026   2147   $1,490.25

Accoun      7041



| | | |
|---|---|---|
| 01/28/2026   2148   $436.33 | 01/21/2026   2149   $1,469.72 | |
| 01/23/2026   2150   $13,369.83 | 01/26/2026   2151   $4,914.35 | |
| 01/26/2026   2152   $2,000.00 | 01/29/2026   2153   $2,150.00 | |
| 01/23/2026   2154   $690.00 | 01/27/2026   2155   $132.66 | |
| 01/28/2026   2156   $238.56 | 01/28/2026   2157   $3,687.36 | |
| 01/30/2026   2158   $951.70 | 01/30/2026   2159   $1,540.00 | |



01/27/2026   2161   $1,386.04

01/28/2026   2162   $1,935.60

01/27/2026   2163   $540.99

01/26/2026   2164   $206,564.72

01/26/2026   2165   $1,075.84

01/23/2026   2166   $1,360.00

01/26/2026   2167   $163.99

01/27/2026   2168   $1,350.66

01/27/2026   2169   $1,365.00

01/27/2026   2170   $115.60

01/26/2026   2171   $69.28

01/28/2026   2172   $2,120.29

Accou        7041



01/28/2026    2173    $529.31

01/28/2026    2174    $11,475.54

01/28/2026    2175    $7,241.79

01/30/2026    2176    $1,069.19

01/28/2026    2178    $3,560.40

01/27/2026    2179    $10,990.61

01/29/2026    2184    $1,030.45

01/29/2026    2186    $1,971.59

01/30/2026    2187    $174,390.56

01/30/2026    2195    $65.12