### Aged Accounts Payable Report
Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **100811** | **90 DEGREE BENEFITS** | | | | | | | | | |
| 49228 | 10/08/2025 251008MSBLT | 10/08/2025 | 11/07/2025 | | 5,683.00 | | | | | 5,683.00 |
| | Vendor 100811  totals: | | 1 Invoice(s) | | $5,683.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $5,683.00 100.00% |
| **101009** | **ALABAMA MEDIA GROUP** | | | | | | | | | |
| 46743 | 03/31/2025 3062993 | 06/01/2025 | 04/30/2025 | | 3,358.33 | | | | | 3,358.33 |
| 46779 | 06/01/2025 3227477 | 06/01/2025 | 07/01/2025 | | 4,069.31 | | | | | 4,069.31 |
| 47500 | 07/01/2025 3303412 | 07/01/2025 | 07/31/2025 | | 1,116.47 | | | | | 1,116.47 |
| 48744 | 04/30/2025 3140840 | 08/01/2025 | 05/30/2025 | | 4,183.33 | | | | | 4,183.33 |
| | Vendor 101009  totals: | | 4 Invoice(s) | | $12,727.44 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $12,727.44 100.00% |
| **100411** | **ALEXANDER HARDWARE** | | | | | | | | | |
| 47559 | 07/15/2025 846790 | 07/15/2025 | 08/10/2025 | WINDOW RPR | 373.43 | | | | | 373.43 |
| 47602 | 07/15/2025 846865 | 07/15/2025 | 08/10/2025 | | 93.09 | | | | | 93.09 |
| 48713 | 08/01/2025 return of items | 08/01/2025 | 09/10/2025 | | -186.18 | | | | | -186.18 |
| | Vendor 100411  totals: | | 3 Invoice(s) | | $280.34 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $280.34 100.00% |
| **100027** | **AMERICAN TRUCKING ASSOCIATIONS** | | | | | | | | | |
| 41608 | 11/16/2024 9001069177 | 11/16/2024 | 11/16/2024 | 1/25-12/25 | 9,281.71 | | | | | 9,281.71 |
| | Vendor 100027  totals: | | 1 Invoice(s) | | $9,281.71 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $9,281.71 100.00% |
| **100868** | **ASSURED PARTNERS** | | | | | | | | | |
| 48731 | 01/05/2026 36-26 | 01/05/2026 | 01/05/2026 | | 79,429.73 | | 79,429.73 | | | |
| 48732 | 01/12/2026 37-26 | 01/12/2026 | 01/12/2026 | | 79,429.73 | | 79,429.73 | | | |
| 48733 | 01/19/2026 38-26 | 01/19/2026 | 01/19/2026 | | 79,429.73 | | 79,429.73 | | | |
| 48734 | 01/26/2026 39-26 | 01/26/2026 | 01/26/2026 | | 79,429.73 | | 79,429.73 | | | |
| 48735 | 02/02/2026 40-26 | 02/02/2026 | 02/02/2026 | | 79,429.73 | 79,429.73 | | | | |
| 48736 | 02/09/2026 41-26 | 02/09/2026 | 02/09/2026 | | 79,429.73 | 79,429.73 | | | | |
| 48737 | 02/16/2026 42-26 | 02/16/2026 | 02/16/2026 | | 79,429.73 | 79,429.73 | | | | |
| 48738 | 02/23/2026 43-26 | 02/23/2026 | 02/23/2026 | | 79,429.73 | 79,429.73 | | | | |
| | Vendor 100868  totals: | | 8 Invoice(s) | | $635,437.84 100.00% | $317,718.92 50.00% | $317,718.92 50.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% |
| **100812** | **AUTOMOTIVE GLASS SPEC., INC** | | | | | | | | | |
| 44416 | 03/01/2025 I262817 | 03/01/2025 | 03/31/2025 | | 208.65 | | | | | 208.65 |
| 44417 | 03/01/2025 I262995 | 03/01/2025 | 03/31/2025 | | 690.15 | | | | | 690.15 |
| 44418 | 03/01/2025 I263346 | 03/01/2025 | 03/31/2025 | | 508.25 | | | | | 508.25 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 44419 | 03/01/2025 I263396 | 03/01/2025 | 03/31/2025 | | 508.25 | | | | | 508.25 |
| 44420 | 03/01/2025 I263572 | 03/01/2025 | 03/31/2025 | | 583.15 | | | | | 583.15 |
| 44421 | 03/01/2025 I263601 | 03/01/2025 | 03/31/2025 | | 1,016.50 | | | | | 1,016.50 |
| 44422 | 03/01/2025 I264434 | 03/01/2025 | 03/31/2025 | | 508.25 | | | | | 508.25 |
| | Vendor 100812 totals: | | 7 Invoice(s) | | $4,023.20 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $4,023.20 100.00% |
| **100426** | **BALLMAN'S AUTO REPAIR** | | | | | | | | | |
| 40096 | 09/01/2024 042737 | 09/01/2024 | 10/01/2024 | C2 | 251.13 | | | | | 251.13 |
| 42748 | 12/04/2024 43071 | 12/04/2024 | 01/03/2025 | C1 | 2,117.77 | | | | | 2,117.77 |
| | Vendor 100426 totals: | | 2 Invoice(s) | | $2,368.90 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $2,368.90 100.00% |
| **101025** | **BAXTER BAILEY & ASSOCIATES, INC** | | | | | | | | | |
| 51010 | 07/23/2025 26557 | 01/01/2026 | 08/22/2025 | | 507.50 | | 507.50 | | | |
| | Vendor 101025 totals: | | 1 Invoice(s) | | $507.50 100.00% | $0.00 0.00% | $507.50 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% |
| **101001** | **BCT, INC** | | | | | | | | | |
| 47596 | 07/03/2025 DRIN-0004004 | 07/03/2025 | 07/18/2025 | | 577.53 | | | | | 577.53 |
| 48039 | 07/25/2025 DRIN-0004060 | 07/25/2025 | 08/09/2025 | | 113.85 | | | | | 113.85 |
| 48190 | 07/31/2025 DRIN-0004071 | 07/31/2025 | 08/15/2025 | | 576.57 | | | | | 576.57 |
| | Vendor 101001 totals: | | 3 Invoice(s) | | $1,267.95 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $1,267.95 100.00% |
| **100908** | **BEANECO LLC** | | | | | | | | | |
| 51289 | 02/13/2026 021326-5 | 02/13/2026 | 02/23/2026 | | -1,863.95 | -1,863.95 | | | | |
| 51323 | 02/20/2026 022026-5 | 02/20/2026 | 03/02/2026 | | -757.13 | -757.13 | | | | |
| 51412 | 02/27/2026 022726-5 | 02/27/2026 | 03/09/2026 | | -375.06 | -375.06 | | | | |
| | Vendor 100908 totals: | | 3 Invoice(s) | | -$2,996.14 100.00% | -$2,996.14 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% |
| **100973** | **BESTONE TIRE & SERVICE** | | | | | | | | | |
| 48162 | 07/31/2025 4130082991 | 07/31/2025 | 08/10/2025 | | 8,401.24 | | | | | 8,401.24 |
| | Vendor 100973 totals: | | 1 Invoice(s) | | $8,401.24 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $8,401.24 100.00% |
| **100798** | **BMSS** | | | | | | | | | |
| 45678 | 04/01/2025 329943 | 04/01/2025 | 04/16/2025 | | 6,800.00 | | | | | 6,800.00 |
| 46156 | 05/01/2025 332739 | 05/01/2025 | 05/16/2025 | | 6,000.00 | | | | | 6,000.00 |
| | Vendor 100798 totals: | | 2 Invoice(s) | | $12,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $12,800.00 100.00% |
| **100433** | **BURKES AUTO PARTS** | | | | | | | | | |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46513 | 06/02/2025<br>458125 | 06/02/2025 | 07/02/2025 | | 9.80 | | | | | 9.80 |
| 46514 | 06/02/2025<br>458126 | 06/02/2025 | 07/02/2025 | | 43.24 | | | | | 43.24 |
| 46644 | 06/06/2025<br>458279 | 06/06/2025 | 07/06/2025 | | 233.00 | | | | | 233.00 |
| 46645 | 06/06/2025<br>458280 | 06/06/2025 | 07/06/2025 | | 8.55 | | | | | 8.55 |
| 46651 | 06/05/2025<br>458256 | 06/05/2025 | 07/05/2025 | | 281.67 | | | | | 281.67 |
| 46657 | 06/03/2025<br>458155 | 06/03/2025 | 07/03/2025 | | 147.55 | | | | | 147.55 |
| 46658 | 06/03/2025<br>458168 | 06/03/2025 | 07/03/2025 | | 42.32 | | | | | 42.32 |
| 46730 | 06/10/2025<br>458409 | 06/10/2025 | 07/10/2025 | | 106.63 | | | | | 106.63 |
| 46765 | 06/11/2025<br>458434 | 06/11/2025 | 07/11/2025 | | 49.54 | | | | | 49.54 |
| 46863 | 06/13/2025<br>458492 | 06/13/2025 | 07/13/2025 | | 26.04 | | | | | 26.04 |
| 46881 | 06/16/2025<br>458589 | 06/16/2025 | 07/16/2025 | | 25.28 | | | | | 25.28 |
| 47005 | 06/19/2025<br>458698 | 06/19/2025 | 07/19/2025 | | 12.40 | | | | | 12.40 |
| 47015 | 06/20/2025<br>458755 | 06/20/2025 | 07/20/2025 | | 221.28 | | | | | 221.28 |
| 47016 | 06/20/2025<br>458772 | 06/20/2025 | 07/20/2025 | | 113.33 | | | | | 113.33 |
| 47055 | 06/24/2025<br>458852 | 06/24/2025 | 07/24/2025 | | 86.82 | | | | | 86.82 |
| 47145 | 06/25/2025<br>458866 | 06/25/2025 | 07/25/2025 | | 85.41 | | | | | 85.41 |
| 47169 | 06/27/2025<br>458938 | 06/27/2025 | 07/27/2025 | | 42.40 | | | | | 42.40 |
| 47170 | 06/27/2025<br>458951 | 06/27/2025 | 07/27/2025 | | 174.17 | | | | | 174.17 |
| 47177 | 06/26/2025<br>458892 | 06/26/2025 | 07/26/2025 | | 101.43 | | | | | 101.43 |
| 47178 | 06/26/2025<br>458911 | 06/26/2025 | 07/26/2025 | | 36.92 | | | | | 36.92 |
| 47249 | 06/30/2025<br>459023 | 06/30/2025 | 07/30/2025 | | 19.25 | | | | | 19.25 |
| 47334 | 07/02/2025<br>459095 | 07/02/2025 | 08/01/2025 | | 82.49 | | | | | 82.49 |
| 47335 | 07/02/2025<br>459124 | 07/02/2025 | 08/01/2025 | | 15.19 | | | | | 15.19 |
| 47336 | 07/02/2025<br>459127 | 07/02/2025 | 08/01/2025 | | 21.82 | | | | | 21.82 |
| 47338 | 07/03/2025<br>459156 | 07/03/2025 | 08/02/2025 | | 155.33 | | | | | 155.33 |
| 47399 | 07/07/2025<br>459203 | 07/07/2025 | 08/06/2025 | | 22.64 | | | | | 22.64 |
| 47400 | 07/07/2025<br>459223 | 07/07/2025 | 08/06/2025 | | 49.54 | | | | | 49.54 |
| 47421 | 07/09/2025<br>459278 | 07/09/2025 | 08/08/2025 | | 39.37 | | | | | 39.37 |
| 47484 | 07/10/2025<br>489336 | 07/10/2025 | 08/09/2025 | | 99.08 | | | | | 99.08 |
| 47499 | 07/11/2025<br>459349 | 07/11/2025 | 08/10/2025 | | 186.47 | | | | | 186.47 |
| 47541 | 07/14/2025<br>459436 | 07/14/2025 | 08/13/2025 | | 23.44 | | | | | 23.44 |
| 47597 | 07/15/2025<br>459450 | 07/15/2025 | 08/14/2025 | | 406.97 | | | | | 406.97 |
| 47598 | 07/15/2025<br>459451 | 07/15/2025 | 08/14/2025 | | 72.94 | | | | | 72.94 |
| 48042 | 07/25/2025<br>459779 | 07/25/2025 | 08/24/2025 | F250 | 580.98 | | | | | 580.98 |

## Aged Accounts Payable Report
### Big Level Trucking, Inc.

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48045 | 07/24/2025<br>459764 | 07/24/2025 | 08/23/2025 | F250 | 34.56 | | | | | 34.56 |
| 48110 | 07/29/2025<br>459881 | 07/29/2025 | 08/28/2025 | | 213.02 | | | | | 213.02 |
| 48187 | 07/31/2025<br>459947 | 07/31/2025 | 08/30/2025 | | 322.29 | | | | | 322.29 |
| 48188 | 07/31/2025<br>459974 | 07/31/2025 | 08/30/2025 | | 371.73 | | | | | 371.73 |
| 48319 | 08/04/2025<br>460059 | 08/04/2025 | 09/03/2025 | | 15.79 | | | | | 15.79 |
| 48327 | 08/05/2025<br>460089 | 08/05/2025 | 09/04/2025 | | 38.09 | | | | | 38.09 |
| 48328 | 08/05/2025<br>460117 | 08/05/2025 | 09/04/2025 | | 150.74 | | | | | 150.74 |
| 48332 | 08/06/2025<br>460156 | 08/06/2025 | 09/05/2025 | | 49.54 | | | | | 49.54 |
| 48400 | 08/07/2025<br>460168 | 08/07/2025 | 09/06/2025 | | 32.05 | | | | | 32.05 |
| 48466 | 08/13/2025<br>460339 | 08/13/2025 | 09/12/2025 | | 40.66 | | | | | 40.66 |
| 48479 | 08/11/2025<br>460279 | 08/11/2025 | 09/10/2025 | | 249.10 | | | | | 249.10 |
| 48480 | 08/11/2025<br>460281 | 08/11/2025 | 09/10/2025 | | 5.10 | | | | | 5.10 |
| 48481 | 08/11/2025<br>460292 | 08/11/2025 | 09/10/2025 | | 19.75 | | | | | 19.75 |
| 48482 | 08/11/2025<br>460304 | 08/11/2025 | 09/10/2025 | | 16.46 | | | | | 16.46 |
| 48511 | 08/14/2025<br>460355 | 08/14/2025 | 09/13/2025 | | 29.75 | | | | | 29.75 |
| 48512 | 08/14/2025<br>460357 | 08/14/2025 | 09/13/2025 | | 127.03 | | | | | 127.03 |
| 48513 | 08/14/2025<br>460384 | 08/14/2025 | 09/13/2025 | | 52.01 | | | | | 52.01 |
| 48570 | 08/22/2025<br>460607 | 08/22/2025 | 09/21/2025 | | 26.10 | | | | | 26.10 |
| 48745 | 08/01/2025<br>073125 FC | 08/01/2025 | 08/31/2025 | | 16.04 | | | | | 16.04 |
| Vendor 100433  totals: | 53 Invoice(s) | | | | $5,433.10<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $5,433.10<br>100.00% |
| **100938** | **CET Logistics** | | | | | | | | | |
| 51324 | 02/20/2026<br>022026-6 | 02/20/2026 | 02/20/2026 | | 1,874.39 | 1,874.39 | | | | |
| 51413 | 02/27/2026<br>022726-6 | 02/27/2026 | 02/27/2026 | | 2,351.39 | 2,351.39 | | | | |
| Vendor 100938  totals: | 2 Invoice(s) | | | | $4,225.78<br>100.00% | $4,225.78<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100573** | **CINTAS CORPORATION 240** | | | | | | | | | |
| 44687 | 03/18/2025<br>4224340416 | 03/18/2025 | 04/10/2025 | | 72.94 | | | | | 72.94 |
| 44801 | 03/25/2025<br>4225088858 | 03/25/2025 | 04/10/2025 | | 392.69 | | | | | 392.69 |
| 44971 | 04/01/2025<br>4225840085 | 04/01/2025 | 05/10/2025 | | 392.69 | | | | | 392.69 |
| 45100 | 04/08/2025<br>4226559573 | 04/08/2025 | 05/10/2025 | | 405.38 | | | | | 405.38 |
| 45204 | 04/15/2025<br>4227315556 | 04/15/2025 | 05/10/2025 | | 405.38 | | | | | 405.38 |
| 45428 | 04/22/2025<br>4228053816 | 04/22/2025 | 05/10/2025 | | 405.38 | | | | | 405.38 |
| 45665 | 04/29/2025<br>4228769213 | 04/29/2025 | 05/10/2025 | | 405.38 | | | | | 405.38 |
| 45834 | 05/06/2025<br>4229530499 | 05/06/2025 | 06/10/2025 | | 405.38 | | | | | 405.38 |

**Aged Accounts Payable Report**
Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46018 | 05/13/2025 4230249200 | 05/13/2025 | 06/10/2025 | | 434.64 | | | | | 434.64 |
| 46170 | 05/20/2025 4230985449 | 05/20/2025 | 06/10/2025 | | 438.98 | | | | | 438.98 |
| 46494 | 05/28/2025 4231773517 | 05/28/2025 | 06/10/2025 | | 438.29 | | | | | 438.29 |
| 46659 | 06/03/2025 4232454254 | 06/03/2025 | 07/10/2025 | | 433.96 | | | | | 433.96 |
| 46732 | 06/10/2025 4233192889 | 06/10/2025 | 07/10/2025 | | 433.96 | | | | | 433.96 |
| 46901 | 06/17/2025 4233947790 | 06/17/2025 | 07/10/2025 | | 440.08 | | | | | 440.08 |
| 47056 | 06/24/2025 4234655424 | 06/24/2025 | 07/10/2025 | | 412.59 | | | | | 412.59 |
| 47291 | 07/01/2025 4235455111 | 07/01/2025 | 08/10/2025 | | 467.15 | | | | | 467.15 |
| 47423 | 07/08/2025 4236194090 | 07/08/2025 | 08/10/2025 | | 467.15 | | | | | 467.15 |
| 47599 | 07/15/2025 4236873400 | 07/15/2025 | 08/10/2025 | | 464.62 | | | | | 464.62 |
| 47944 | 07/22/2025 4237599128 | 07/22/2025 | 08/10/2025 | | 464.62 | | | | | 464.62 |
| 48111 | 07/29/2025 4238331840 | 07/29/2025 | 08/10/2025 | | 487.98 | | | | | 487.98 |
| 48325 | 08/05/2025 4239064277 | 08/05/2025 | 09/10/2025 | | 487.98 | | | | | 487.98 |
| 48623 | 08/26/2025 4241270251 | 08/26/2025 | 09/10/2025 | | 352.22 | | | | | 352.22 |
| 48706 | 09/03/2025 4242063709 | 09/03/2025 | 10/10/2025 | | 352.22 | | | | | 352.22 |
| 48849 | 09/09/2025 4242717547 | 09/09/2025 | 10/10/2025 | | 352.22 | | | | | 352.22 |
| 49017 | 09/16/2025 4243467795 | 09/16/2025 | 10/10/2025 | | 356.22 | | | | | 356.22 |
| 49076 | 09/23/2025 4244223181 | 09/23/2025 | 10/10/2025 | | 356.22 | | | | | 356.22 |
| 49180 | 09/30/2025 4244970067 | 09/30/2025 | 10/10/2025 | | 356.22 | | | | | 356.22 |
| 49231 | 10/07/2025 4245679265 | 10/07/2025 | 11/10/2025 | | 356.22 | | | | | 356.22 |
| | Vendor 100573 totals: | | 28 Invoice(s) | | $11,238.76 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $11,238.76 100.00% |
| **100045** | **COLONIAL LIFE** | | | | | | | | | |
| 48616 | 08/01/2025 41214890704209 | 08/01/2025 | 08/13/2025 | | 6,704.71 | | | | | 6,704.71 |
| 48820 | 08/01/2025 41214890801196 | 08/01/2025 | 08/31/2025 | | 8,329.87 | | | | | 8,329.87 |
| | Vendor 100045 totals: | | 2 Invoice(s) | | $15,034.58 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $15,034.58 100.00% |
| **100152** | **COPELAND, COOK, TAYLOR AND BUSH** | | | | | | | | | |
| 47003 | 06/16/2025 1262380 | 06/16/2025 | 07/16/2025 | | 797.50 | | | | | 797.50 |
| 47910 | 07/14/2025 1263889 | 07/14/2025 | 08/13/2025 | | 605.00 | | | | | 605.00 |
| 47912 | 05/16/2025 1261379 | 07/01/2025 | 06/15/2025 | | 247.50 | | | | | 247.50 |
| | Vendor 100152 totals: | | 3 Invoice(s) | | $1,650.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $1,650.00 100.00% |
| **100557** | **DAWSON TARPAULINS** | | | | | | | | | |
| 48999 | 09/12/2025 091225 | 09/12/2025 | 10/12/2025 | | 2,409.00 | | | | | 2,409.00 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | Vendor 100557  totals: | | 1 Invoice(s) | | $2,409.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $2,409.00<br>100.00% |
| **100446** | **DEPENDABLE ABRASIVES** | | | | | | | | | |
| 39633 | 09/01/2024<br>083124-DS | 09/01/2024 | 10/01/2024 | | 1,997.50 | | | | | 1,997.50 |
| | Vendor 100446  totals: | | 1 Invoice(s) | | $1,997.50<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,997.50<br>100.00% |
| **100128** | **EFS** | | | | | | | | | |
| 51275 | 02/16/2026<br>94947081 | 02/16/2026 | 02/26/2026 | | 99.99 | 99.99 | | | | |
| | Vendor 100128  totals: | | 1 Invoice(s) | | $99.99<br>100.00% | $99.99<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100242** | **ENDOM WELDING AND TRAILER REPAIR** | | | | | | | | | |
| 49989 | 12/01/2025<br>R74940 | 12/01/2025 | 12/31/2025 | | 309.00 | | | 309.00 | | |
| 49990 | 12/01/2025<br>R75124 | 12/01/2025 | 12/31/2025 | | 309.00 | | | 309.00 | | |
| 49992 | 12/01/2025<br>R74752B | 12/01/2025 | 12/31/2025 | | 204.00 | | | 204.00 | | |
| | Vendor 100242  totals: | | 3 Invoice(s) | | $822.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $822.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100976** | **FERGUSON TRUCKING LLC** | | | | | | | | | |
| 51331 | 02/20/2026<br>022026FERG | 02/20/2026 | 02/20/2026 | | 6,288.29 | 6,288.29 | | | | |
| 51332 | 02/20/2026<br>022026FERGb | 02/20/2026 | 02/20/2026 | | 1,195.75 | 1,195.75 | | | | |
| 51420 | 02/27/2026<br>022726-7 | 02/27/2026 | 02/27/2026 | | 8,889.55 | 8,889.55 | | | | |
| 51421 | 02/27/2026<br>022726-8 | 02/27/2026 | 02/27/2026 | | 727.58 | 727.58 | | | | |
| | Vendor 100976  totals: | | 4 Invoice(s) | | $17,101.17<br>100.00% | $17,101.17<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100453** | **FIT LOGISTICS** | | | | | | | | | |
| 18450 | 05/27/2022<br>052722-9 | 05/27/2022 | 06/26/2022 | | -1,023.75 | | | | | -1,023.75 |
| 18590 | 06/03/2022<br>060322-9 | 06/03/2022 | 07/03/2022 | | 159.55 | | | | | 159.55 |
| 18767 | 06/10/2022<br>061022-9 | 06/10/2022 | 07/10/2022 | | -341.33 | | | | | -341.33 |
| 18958 | 06/17/2022<br>061722-9 | 06/17/2022 | 07/17/2022 | | -2,309.19 | | | | | -2,309.19 |
| 19160 | 06/24/2022<br>062422-10 | 06/24/2022 | 07/24/2022 | | -551.62 | | | | | -551.62 |
| 19330 | 07/01/2022<br>070122-10 | 07/01/2022 | 07/31/2022 | | -660.78 | | | | | -660.78 |
| 19645 | 07/15/2022<br>070822 | 07/15/2022 | 07/15/2022 | | -1,642.98 | | | | | -1,642.98 |
| 19747 | 07/15/2022<br>071522-10 | 07/15/2022 | 08/14/2022 | | -3,104.19 | | | | | -3,104.19 |
| 19780 | 07/22/2022<br>072222-10 | 07/22/2022 | 08/21/2022 | | -1,874.61 | | | | | -1,874.61 |
| 19991 | 07/29/2022<br>072922-10 | 07/29/2022 | 08/28/2022 | | 779.69 | | | | | 779.69 |
| 20160 | 08/05/2022<br>080522-10 | 08/05/2022 | 09/04/2022 | | -1,670.47 | | | | | -1,670.47 |
| 20311 | 08/12/2022<br>081222-10 | 08/12/2022 | 09/11/2022 | | 5,938.66 | | | | | 5,938.66 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date / Invoice # | GL Date | Due Date | Addr Code / PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 20518 | 08/19/2022 / 081922-10 | 08/19/2022 | 09/18/2022 | | -259.23 | | | | | -259.23 |
| 20713 | 08/26/2022 / 082622-10 | 08/26/2022 | 09/25/2022 | | 1,638.08 | | | | | 1,638.08 |
| 20867 | 09/02/2022 / 090222-10 | 09/02/2022 | 10/02/2022 | | -1,968.29 | | | | | -1,968.29 |
| 21042 | 09/09/2022 / 090922-11 | 09/09/2022 | 10/09/2022 | | -2,274.26 | | | | | -2,274.26 |
| 21218 | 09/16/2022 / 091622-11 | 09/16/2022 | 10/16/2022 | | 154.96 | | | | | 154.96 |
| 21355 | 09/23/2022 / 092322-11 | 09/23/2022 | 10/23/2022 | | -718.84 | | | | | -718.84 |
| 21542 | 09/30/2022 / 093022-12 | 09/30/2022 | 10/30/2022 | | 2,590.08 | | | | | 2,590.08 |
| 21761 | 10/07/2022 / 100722-12 | 10/07/2022 | 11/06/2022 | | 908.90 | | | | | 908.90 |
| 22052 | 10/14/2022 / 101422F1 | 10/14/2022 | 11/13/2022 | | 111.19 | | | | | 111.19 |
| 22116 | 10/21/2022 / 102122-12 | 10/21/2022 | 11/20/2022 | | -4,722.80 | | | | | -4,722.80 |
| 22321 | 10/28/2022 / 102822-12 | 10/28/2022 | 11/27/2022 | | -1,868.96 | | | | | -1,868.96 |
| 22493 | 11/04/2022 / 110422-12 | 11/04/2022 | 12/04/2022 | | -3,538.46 | | | | | -3,538.46 |
| 22667 | 11/11/2022 / 111122-11 | 11/11/2022 | 12/11/2022 | | -524.72 | | | | | -524.72 |
| 22843 | 11/18/2022 / 111822-11 | 11/18/2022 | 12/18/2022 | | -3,170.24 | | | | | -3,170.24 |
| 22960 | 11/25/2022 / 112522-11 | 11/25/2022 | 12/25/2022 | | -2,937.21 | | | | | -2,937.21 |
| 23175 | 12/02/2022 / 120222-12 | 12/02/2022 | 01/01/2023 | | -2,361.87 | | | | | -2,361.87 |
| 23344 | 12/09/2022 / 120922-12 | 12/09/2022 | 01/08/2023 | | 789.25 | | | | | 789.25 |
| 23531 | 12/16/2022 / 121622-12 | 12/16/2022 | 01/15/2023 | | -3,288.35 | | | | | -3,288.35 |
| 23700 | 12/23/2022 / 122322-12 | 12/23/2022 | 01/22/2023 | | 322.50 | | | | | 322.50 |
| 23882 | 12/30/2022 / 123022-11 | 12/30/2022 | 01/29/2023 | | -3,769.33 | | | | | -3,769.33 |
| 24037 | 01/06/2023 / 010623-12 | 01/06/2023 | 02/05/2023 | | -1,707.37 | | | | | -1,707.37 |
| 24199 | 01/13/2023 / 011323-12 | 01/13/2023 | 02/12/2023 | | -2,240.96 | | | | | -2,240.96 |
| 24414 | 01/20/2023 / 012023-12 | 01/20/2023 | 02/19/2023 | | -3,370.62 | | | | | -3,370.62 |
| 24587 | 01/27/2023 / 012723-12 | 01/27/2023 | 02/26/2023 | | -2,924.88 | | | | | -2,924.88 |
| 24756 | 02/03/2023 / 020323-13 | 02/03/2023 | 03/05/2023 | | -2,982.46 | | | | | -2,982.46 |
| 24951 | 02/10/2023 / 021023-13 | 02/10/2023 | 03/12/2023 | | -2,982.46 | | | | | -2,982.46 |
| 25108 | 02/17/2023 / 021723-13 | 02/17/2023 | 03/19/2023 | | -2,982.46 | | | | | -2,982.46 |
| 51126 | 01/30/2026 / 1/30/2026 | 01/30/2026 | 03/01/2026 | | -2,333.19 | -2,333.19 | | | | |
| 51128 | 01/30/2026 / 1/30/2026 | 01/30/2026 | 03/01/2026 | | -151.16 | -151.16 | | | | |
| 51130 | 01/30/2026 / 1/30/2026 | 01/30/2026 | 03/01/2026 | | -5,439.76 | -5,439.76 | | | | |
| 51160 | 02/06/2026 / FITHS 020626 | 02/06/2026 | 03/08/2026 | | -116.66 | -116.66 | | | | |
| 51168 | 02/06/2026 / FIT7 020626 | 02/06/2026 | 03/08/2026 | | -1,791.79 | -1,791.79 | | | | |
| 51291 | 02/13/2026 / HOTSHOT021326 | 02/13/2026 | 03/15/2026 | | -116.66 | -116.66 | | | | |
| 51293 | 02/13/2026 / FIT7 021326 | 02/13/2026 | 03/15/2026 | | -1,089.19 | -1,089.19 | | | | |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 51325 | 02/20/2026<br>FIT Hotshot0220 | 02/20/2026 | 03/22/2026 | | -116.66 | -116.66 | | | | |
| 51326 | 02/20/2026<br>FIT4 022026 | 02/20/2026 | 03/22/2026 | | 5,331.85 | 5,331.85 | | | | |
| 51327 | 02/20/2026<br>FIT7 022026 | 02/20/2026 | 03/22/2026 | | 1,014.55 | 1,014.55 | | | | |
| 51328 | 02/20/2026<br>FIT8 022026 | 02/20/2026 | 03/22/2026 | | 3,835.14 | 3,835.14 | | | | |
| 51329 | 02/20/2026<br>FIT9 022026 | 02/20/2026 | 03/22/2026 | | 2,619.57 | 2,619.57 | | | | |
| 51330 | 02/20/2026<br>FIT10 022026 | 02/20/2026 | 03/22/2026 | | -958.52 | -958.52 | | | | |
| 51414 | 02/27/2026<br>FITHOTSHOT | 02/27/2026 | 03/29/2026 | | -116.66 | -116.66 | | | | |
| 51415 | 02/27/2026<br>FIT4 022726 | 02/27/2026 | 03/29/2026 | | 5,819.57 | 5,819.57 | | | | |
| 51416 | 02/27/2026<br>FIT7 022726 | 02/27/2026 | 03/29/2026 | | -351.49 | -351.49 | | | | |
| 51417 | 02/27/2026<br>FIT8 022726 | 02/27/2026 | 03/29/2026 | | 5,249.74 | 5,249.74 | | | | |
| 51418 | 02/27/2026<br>FIT9 022726 | 02/27/2026 | 03/29/2026 | | 539.95 | 539.95 | | | | |
| 51419 | 02/27/2026<br>FIT10 022726 | 02/27/2026 | 03/29/2026 | | 466.48 | 466.48 | | | | |
| | Vendor 100453  totals: | | 58 Invoice(s) | | -$38,084.72<br>100.00% | $12,295.11<br>-32.28% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | -$50,379.83<br>132.28% |
| **100833** | **FLEET CHARGE SELECT** | | | | | | | | | |
| 39777 | 09/10/2024<br>63940636 | 09/10/2024 | 09/20/2024 | | 1,855.93 | | | | | 1,855.93 |
| 39778 | 09/10/2024<br>63940623 | 09/10/2024 | 09/20/2024 | | 1,544.31 | | | | | 1,544.31 |
| 40525 | 10/11/2024<br>64236223 | 10/11/2024 | 10/21/2024 | | 749.89 | | | | | 749.89 |
| 40868 | 10/17/2024<br>64308098 | 10/17/2024 | 10/27/2024 | 3125 | 6,545.58 | | | | | 6,545.58 |
| 40870 | 10/17/2024<br>64308094 | 10/17/2024 | 10/27/2024 | | 776.62 | | | | | 776.62 |
| 40871 | 10/17/2024<br>64340482 | 10/17/2024 | 10/27/2024 | | 720.15 | | | | | 720.15 |
| 42410 | 12/23/2024<br>64888163 | 12/23/2024 | 01/02/2025 | | 1,276.20 | | | | | 1,276.20 |
| 42681 | 01/06/2025<br>64973334 | 01/06/2025 | 01/16/2025 | | 901.35 | | | | | 901.35 |
| 42682 | 01/06/2025<br>64964966 | 01/06/2025 | 01/16/2025 | | 41.66 | | | | | 41.66 |
| 42683 | 12/31/2024<br>64935533 | 12/31/2024 | 01/10/2025 | | 740.23 | | | | | 740.23 |
| 43122 | 01/07/2025<br>64982151 | 01/07/2025 | 01/17/2025 | | 747.55 | | | | | 747.55 |
| 43461 | 01/30/2025<br>65206928 | 01/30/2025 | 02/09/2025 | | 127.06 | | | | | 127.06 |
| 44217 | 02/28/2025<br>65481695 | 02/28/2025 | 03/10/2025 | 2675346 | 742.15 | | | | | 742.15 |
| 44616 | 03/04/2025<br>65496812 | 03/04/2025 | 03/14/2025 | 2718149 | 341.54 | | | | | 341.54 |
| 47643 | 07/01/2025<br>64638043 | 07/01/2025 | 07/11/2025 | 3922 | 720.15 | | | | | 720.15 |
| 47644 | 07/01/2025<br>64429204 | 07/01/2025 | 07/11/2025 | 1980653 | 2,636.45 | | | | | 2,636.45 |
| 47645 | 07/01/2025<br>64535349 | 07/01/2025 | 07/11/2025 | 2202329 | 337.51 | | | | | 337.51 |
| 47646 | 07/01/2025<br>64571503 | 07/01/2025 | 07/11/2025 | 2214517 | 373.63 | | | | | 373.63 |
| 47647 | 07/01/2025<br>65492195 | 07/01/2025 | 07/11/2025 | 2721161 | 1,245.16 | | | | | 1,245.16 |

**Aged Accounts Payable Report**
Big Level Trucking, Inc.

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 47648 | 07/01/2025 65557387 | 07/01/2025 | 07/11/2025 | 2745171 | 91.59 | | | | | 91.59 |
| 47649 | 07/01/2025 65473471 | 07/01/2025 | 07/11/2025 | 2710839 | 193.98 | | | | | 193.98 |
| 47650 | 07/01/2025 64526432 | 07/01/2025 | 07/11/2025 | 2199792 | 356.64 | | | | | 356.64 |
| | Vendor 100833 totals: | | 22 Invoice(s) | | $23,065.33 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $23,065.33 100.00% |
| **100064** | **FLEETPRIDE** | | | | | | | | | |
| 41317 | 11/01/2024 120518610 | 11/01/2024 | 12/01/2024 | | 336.66 | | | | | 336.66 |
| 41319 | 11/01/2024 120560764 | 11/01/2024 | 12/01/2024 | | 263.54 | | | | | 263.54 |
| 41320 | 11/01/2024 120562543 | 11/01/2024 | 12/01/2024 | | 387.15 | | | | | 387.15 |
| 41323 | 11/01/2024 120711153 | 11/01/2024 | 12/01/2024 | | 410.27 | | | | | 410.27 |
| 41325 | 11/01/2024 120849248 | 11/01/2024 | 12/01/2024 | | 124.35 | | | | | 124.35 |
| 41328 | 11/01/2024 121015508 | 11/01/2024 | 12/01/2024 | | 652.00 | | | | | 652.00 |
| 41445 | 11/20/2024 121615224 | 11/20/2024 | 12/20/2024 | | 891.10 | | | | | 891.10 |
| 41687 | 11/27/2024 121769717 | 11/27/2024 | 12/27/2024 | | -891.10 | | | | | -891.10 |
| 41839 | 12/02/2024 121828171 | 12/02/2024 | 01/01/2025 | | 358.16 | | | | | 358.16 |
| 41912 | 12/06/2024 121937161 | 12/06/2024 | 01/05/2025 | | 897.95 | | | | | 897.95 |
| 41950 | 12/09/2024 121992628 | 12/09/2024 | 01/08/2025 | | 137.62 | | | | | 137.62 |
| 42228 | 12/18/2024 122226667 | 12/18/2024 | 01/17/2025 | | -124.12 | | | | | -124.12 |
| 42233 | 12/17/2024 122173392 | 12/17/2024 | 01/16/2025 | | 2,471.74 | | | | | 2,471.74 |
| 42689 | 01/06/2025 122524076 | 01/06/2025 | 02/05/2025 | | 553.38 | | | | | 553.38 |
| 42710 | 10/10/2024 VAL0111132 | 01/01/2025 | 11/09/2024 | | 107.27 | | | | | 107.27 |
| 42711 | 11/26/2024 121721932 | 01/01/2025 | 12/26/2024 | | 1,500.24 | | | | | 1,500.24 |
| | Vendor 100064 totals: | | 16 Invoice(s) | | $8,076.21 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $8,076.21 100.00% |
| **100246** | **GAS AND SUPPLY** | | | | | | | | | |
| 42518 | 12/31/2024 39035024 | 12/31/2024 | 01/30/2025 | | 1,251.90 | | | | | 1,251.90 |
| 46900 | 06/17/2025 39420697 | 06/17/2025 | 07/17/2025 | | 161.61 | | | | | 161.61 |
| | Vendor 100246 totals: | | 2 Invoice(s) | | $1,413.51 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $1,413.51 100.00% |
| **100380** | **GLEN PURVIS SIGN SHOP** | | | | | | | | | |
| 48611 | 08/16/2025 780 | 08/16/2025 | 09/15/2025 | | 16.05 | | | | | 16.05 |
| | Vendor 100380 totals: | | 1 Invoice(s) | | $16.05 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $16.05 100.00% |
| **100257** | **GULF COAST TIRE SUPPLY** | | | | | | | | | |
| 48750 | 06/20/2025 29125 | 08/01/2025 | 07/20/2025 | | 773.57 | | | | | 773.57 |
| 48751 | 07/21/2025 29259 | 08/01/2025 | 08/20/2025 | | 302.00 | | | | | 302.00 |

07/10/2026 0957

**Aged Accounts Payable Report**

Page 10

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48752 | 08/11/2025<br>29390 | 08/11/2025 | 09/10/2025 | | 338.03 | | | | | 338.03 |
| 48753 | 09/01/2025<br>29529 | 09/01/2025 | 10/01/2025 | | 136.52 | | | | | 136.52 |
| 48754 | 09/01/2025<br>29534 | 09/01/2025 | 10/01/2025 | | 195.66 | | | | | 195.66 |
| | Vendor 100257  totals: | | 5 Invoice(s) | | $1,745.78<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,745.78<br>100.00% |
| **100109** | **GULF COAST TRUCK AND EQUIPMENT CO** | | | | | | | | | |
| 49006 | 09/01/2025<br>3661 | 09/01/2025 | 10/01/2025 | | 655.94 | | | | | 655.94 |
| | Vendor 100109  totals: | | 1 Invoice(s) | | $655.94<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $655.94<br>100.00% |
| **100176** | **H & P LEASING** | | | | | | | | | |
| 46190 | 05/19/2025<br>RI164329 | 05/19/2025 | 06/18/2025 | | 5,000.00 | | | | | 5,000.00 |
| 48223 | 08/01/2025<br>RI155750 | 08/01/2025 | 08/31/2025 | | 371.64 | | | | | 371.64 |
| 48224 | 08/01/2025<br>RI156953 | 08/01/2025 | 08/31/2025 | | 371.51 | | | | | 371.51 |
| 48225 | 08/01/2025<br>RI158442 | 08/01/2025 | 08/31/2025 | | 157.50 | | | | | 157.50 |
| 48226 | 08/01/2025<br>RI159887 | 08/01/2025 | 08/31/2025 | | 469.93 | | | | | 469.93 |
| 48227 | 08/01/2025<br>RI161486 | 08/01/2025 | 08/31/2025 | | 173.92 | | | | | 173.92 |
| 48228 | 08/01/2025<br>RI166003 | 08/01/2025 | 08/31/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48229 | 08/01/2025<br>RI166056 | 08/01/2025 | 08/31/2025 | | 18.84 | | | | | 18.84 |
| 48230 | 08/01/2025<br>RI166117 | 08/01/2025 | 08/31/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48231 | 08/01/2025<br>RI167075 | 08/01/2025 | 08/31/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48232 | 08/01/2025<br>CORRECTION | 08/01/2025 | 08/31/2025 | | 939.02 | | | | | 939.02 |
| | Vendor 100176  totals: | | 11 Invoice(s) | | $10,502.36<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $10,502.36<br>100.00% |
| **100911** | **HAMBLIN & HAMBLIN** | | | | | | | | | |
| 42421 | 12/20/2024<br>2862 | 12/20/2024 | 01/19/2025 | | 715.96 | | | | | 715.96 |
| 43006 | 01/16/2025<br>2896 | 01/16/2025 | 02/15/2025 | | 4,485.98 | | | | | 4,485.98 |
| 48778 | 09/05/2025<br>2862A | 09/05/2025 | 10/05/2025 | | -60.49 | | | | | -60.49 |
| 48779 | 09/05/2025<br>2436A | 09/05/2025 | 10/05/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48780 | 09/05/2025<br>2123A | 09/05/2025 | 10/05/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48781 | 09/05/2025<br>2640A | 09/05/2025 | 10/05/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48782 | 09/05/2025<br>2641A | 09/05/2025 | 10/05/2025 | | 1,000.00 | | | | | 1,000.00 |
| | Vendor 100911  totals: | | 7 Invoice(s) | | $9,141.45<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $9,141.45<br>100.00% |
| **100894** | **HANKOOK TIRE AMERICA CORP** | | | | | | | | | |
| 40926 | 09/03/2024<br>9145571945 | 10/01/2024 | 11/02/2024 | | 1,091.36 | | | | | 1,091.36 |
| 40927 | 09/28/2024<br>9145629180 | 10/01/2024 | 11/27/2024 | | 5,260.32 | | | | | 5,260.32 |

**Aged Accounts Payable Report**
Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 42395 | 11/02/2024 CR24370784 | 12/01/2024 | 12/02/2024 | | -112.00 | | | | | -112.00 |
| 42396 | 10/31/2024 CR24382426 | 12/01/2024 | 11/30/2024 | | -104.00 | | | | | -104.00 |
| | Vendor 100894 totals: | | 4 Invoice(s) | | $6,135.68 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $6,135.68 100.00% |
| **100980** | **IDLE SMART** | | | | | | | | | |
| 47636 | 07/09/2025 10050 | 07/09/2025 | 08/08/2025 | MILLER | 711.00 | | | | | 711.00 |
| 47638 | 07/09/2025 10049 | 07/09/2025 | 08/08/2025 | FIT | 4,266.00 | | | | | 4,266.00 |
| 48165 | 07/31/2025 10189 | 07/31/2025 | 08/30/2025 | FIT | 300.00 | | | | | 300.00 |
| 48166 | 07/31/2025 10198 | 07/31/2025 | 08/30/2025 | BLT | 185.94 | | | | | 185.94 |
| 48167 | 07/31/2025 10197 | 07/31/2025 | 08/30/2025 | Miller | 50.00 | | | | | 50.00 |
| 48663 | 09/01/2025 10368 | 09/01/2025 | 10/01/2025 | MILLER | 50.00 | | | | | 50.00 |
| 48664 | 09/01/2025 10361 | 09/01/2025 | 10/01/2025 | BLT | 185.94 | | | | | 185.94 |
| 48665 | 09/01/2025 10364 | 09/01/2025 | 10/01/2025 | FIT | 300.00 | | | | | 300.00 |
| | Vendor 100980 totals: | | 8 Invoice(s) | | $6,048.88 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $6,048.88 100.00% |
| **100618** | **IMPACT TRAINING SOLUTIONS, INC** | | | | | | | | | |
| 47076 | 06/03/2025 158145-TEL | 06/03/2025 | 07/03/2025 | | 1,028.34 | | | | | 1,028.34 |
| 47275 | 07/01/2025 159855-TEL | 07/01/2025 | 07/31/2025 | | 1,028.34 | | | | | 1,028.34 |
| 48243 | 08/04/2025 161497-TEL | 08/04/2025 | 09/03/2025 | | 1,028.34 | | | | | 1,028.34 |
| 48670 | 09/03/2025 163164-TEL | 09/03/2025 | 10/03/2025 | | 1,028.34 | | | | | 1,028.34 |
| | Vendor 100618 totals: | | 4 Invoice(s) | | $4,113.36 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $4,113.36 100.00% |
| **101008** | **INDEPENDENT FURNITURE SUPPLY** | | | | | | | | | |
| 46742 | 06/10/2025 257226 | 06/10/2025 | 07/10/2025 | | 3,750.00 | | | | | 3,750.00 |
| | Vendor 101008 totals: | | 1 Invoice(s) | | $3,750.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $3,750.00 100.00% |
| **100810** | **INFINITE WISDOM** | | | | | | | | | |
| 45770 | 05/01/2025 LEVL05_5 | 05/01/2025 | 05/31/2025 | | 2,500.00 | | | | | 2,500.00 |
| 46515 | 06/01/2025 LEVL06_5 | 06/01/2025 | 07/01/2025 | | 2,500.00 | | | | | 2,500.00 |
| 47267 | 07/01/2025 LEVL07_5 | 07/01/2025 | 07/31/2025 | | 2,500.00 | | | | | 2,500.00 |
| 48658 | 09/01/2025 LEVL09_5 | 09/01/2025 | 10/01/2025 | | 2,500.00 | | | | | 2,500.00 |
| 48783 | 03/01/2025 LEVEL03_5 | 08/01/2025 | 03/31/2025 | | 2,500.00 | | | | | 2,500.00 |
| 48784 | 08/01/2025 LEVEL08_5 | 08/01/2025 | 08/31/2025 | | 2,500.00 | | | | | 2,500.00 |
| 49229 | 10/01/2025 LEVL10_5 | 10/01/2025 | 10/31/2025 | | 2,500.00 | | | | | 2,500.00 |
| | Vendor 100810 totals: | | 7 Invoice(s) | | $17,500.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $17,500.00 100.00% |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 12

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 100412 | | **JACK'S HOME IMPROVEMENT CENTER** | | | | | | | | |
| 41069 | 11/06/2024 258944 | 11/06/2024 | 12/10/2024 | | 49.27 | | | | | 49.27 |
| 41127 | 11/08/2024 259504 | 11/08/2024 | 12/10/2024 | | 80.83 | | | | | 80.83 |
| 41128 | 11/08/2024 259442 | 11/08/2024 | 12/10/2024 | | 11.22 | | | | | 11.22 |
| 41129 | 11/08/2024 259356 | 11/08/2024 | 12/10/2024 | | 196.10 | | | | | 196.10 |
| 41130 | 11/08/2024 259354 | 11/08/2024 | 12/10/2024 | | 41.36 | | | | | 41.36 |
| 41134 | 11/07/2024 259203 | 11/07/2024 | 12/10/2024 | | 34.34 | | | | | 34.34 |
| 41156 | 11/11/2024 259758 | 11/11/2024 | 12/10/2024 | | 14.97 | | | | | 14.97 |
| 41157 | 11/11/2024 259818 | 11/11/2024 | 12/10/2024 | | 25.62 | | | | | 25.62 |
| 41159 | 11/11/2024 259748 | 11/11/2024 | 12/10/2024 | | 15.59 | | | | | 15.59 |
| 41295 | 11/18/2024 260889 | 11/18/2024 | 12/10/2024 | | 44.91 | | | | | 44.91 |
| 41379 | 11/19/2024 261092 | 11/19/2024 | 12/10/2024 | | 27.80 | | | | | 27.80 |
| 41444 | 11/22/2024 261769 | 11/22/2024 | 12/10/2024 | | 53.48 | | | | | 53.48 |
| 41456 | 11/20/2024 261255 | 11/20/2024 | 12/10/2024 | | 34.18 | | | | | 34.18 |
| 41681 | 11/29/2024 262882 | 11/29/2024 | 12/10/2024 | | 196.85 | | | | | 196.85 |
| 41682 | 11/29/2024 262809 | 11/29/2024 | 12/10/2024 | | 20.32 | | | | | 20.32 |
| 41838 | 12/03/2024 263608 | 12/03/2024 | 01/10/2025 | | 4.00 | | | | | 4.00 |
| 41843 | 12/04/2024 263840 | 12/04/2024 | 01/10/2025 | | 290.43 | | | | | 290.43 |
| 41845 | 12/04/2024 263924 | 12/04/2024 | 01/10/2025 | | 40.61 | | | | | 40.61 |
| 41872 | 12/06/2024 264415 | 12/06/2024 | 01/10/2025 | | 59.85 | | | | | 59.85 |
| 41946 | 12/10/2024 264839 | 12/10/2024 | 01/10/2025 | | 154.03 | | | | | 154.03 |
| 41947 | 12/10/2024 264823 | 12/10/2024 | 01/10/2025 | | 4.00 | | | | | 4.00 |
| 42040 | 12/12/2024 265369 | 12/12/2024 | 01/10/2025 | | 8.54 | | | | | 8.54 |
| 42047 | 12/13/2024 265521 | 12/13/2024 | 01/10/2025 | | 4.27 | | | | | 4.27 |
| 42050 | 12/13/2024 265586 | 12/13/2024 | 01/10/2025 | | 119.60 | | | | | 119.60 |
| 42227 | 12/18/2024 266228 | 12/18/2024 | 01/10/2025 | | 8.54 | | | | | 8.54 |
| 42230 | 12/19/2024 266619 | 12/19/2024 | 01/10/2025 | | 59.40 | | | | | 59.40 |
| 42237 | 12/20/2024 266720 | 12/20/2024 | 01/10/2025 | | 40.64 | | | | | 40.64 |
| 42238 | 12/20/2024 266713 | 12/20/2024 | 01/10/2025 | | 84.23 | | | | | 84.23 |
| 42418 | 12/23/2024 267023 | 12/23/2024 | 01/10/2025 | | 8.54 | | | | | 8.54 |
| 42420 | 12/23/2024 266982 | 12/23/2024 | 01/10/2025 | | 160.44 | | | | | 160.44 |
| 42423 | 12/20/2024 266795 | 12/20/2024 | 01/10/2025 | | 42.75 | | | | | 42.75 |
| 42424 | 12/20/2024 266793 | 12/20/2024 | 01/10/2025 | | 6.40 | | | | | 6.40 |
| 42509 | 12/30/2024 267862 | 12/30/2024 | 01/10/2025 | | 300.18 | | | | | 300.18 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 42521 | 01/02/2025<br>268167 | 01/02/2025 | 02/10/2025 | | 102.28 | | | | | 102.28 |
| 42522 | 01/02/2025<br>268281 | 01/02/2025 | 02/10/2025 | | 8.54 | | | | | 8.54 |
| 42594 | 01/06/2025<br>268894 | 01/06/2025 | 02/10/2025 | | 49.20 | | | | | 49.20 |
| 42595 | 01/06/2025<br>269031 | 01/06/2025 | 02/10/2025 | | 80.23 | | | | | 80.23 |
| 42684 | 01/07/2025<br>269170 | 01/07/2025 | 02/10/2025 | | 52.73 | | | | | 52.73 |
| 42704 | 01/01/2025<br>259880 | 01/01/2025 | 02/10/2025 | | 117.69 | | | | | 117.69 |
| 42705 | 01/01/2025<br>262624 | 01/01/2025 | 02/10/2025 | | 8.54 | | | | | 8.54 |
| 43001 | 01/15/2025<br>270478 | 01/15/2025 | 02/10/2025 | | 117.69 | | | | | 117.69 |
| 43003 | 01/16/2025<br>270677 | 01/16/2025 | 02/10/2025 | | 2.00 | | | | | 2.00 |
| 43027 | 01/17/2025<br>270923 | 01/17/2025 | 02/10/2025 | | 16.03 | | | | | 16.03 |
| 43028 | 01/17/2025<br>270869 | 01/17/2025 | 02/10/2025 | | 259.98 | | | | | 259.98 |
| 43057 | 01/18/2025<br>271113 | 01/18/2025 | 02/10/2025 | | 8.54 | | | | | 8.54 |
| 43124 | 01/23/2025<br>271674 | 01/23/2025 | 02/10/2025 | | 16.01 | | | | | 16.01 |
| 43125 | 01/23/2025<br>281652 | 01/23/2025 | 02/10/2025 | | 17.08 | | | | | 17.08 |
| 43237 | 01/29/2025<br>272623 | 01/29/2025 | 02/10/2025 | | 17.08 | | | | | 17.08 |
| 43359 | 01/30/2025<br>272943 | 01/30/2025 | 02/10/2025 | | 39.49 | | | | | 39.49 |
| 43460 | 02/04/2025<br>273799 | 02/04/2025 | 03/10/2025 | | 12.81 | | | | | 12.81 |
| 43550 | 02/06/2025<br>274121 | 02/06/2025 | 03/10/2025 | | 12.81 | | | | | 12.81 |
| 43560 | 02/06/2025<br>274311 | 02/06/2025 | 03/10/2025 | | 12.81 | | | | | 12.81 |
| 43729 | 02/12/2025<br>275273 | 02/12/2025 | 03/10/2025 | | 136.93 | | | | | 136.93 |
| 43790 | 02/12/2025<br>275247 | 02/12/2025 | 03/10/2025 | | 17.10 | | | | | 17.10 |
| 44239 | 02/28/2025<br>278028 | 02/28/2025 | 03/10/2025 | | 34.20 | | | | | 34.20 |
| 44240 | 02/28/2025<br>278190 | 02/28/2025 | 03/10/2025 | | 8.54 | | | | | 8.54 |
| 44247 | 03/05/2025<br>279097 | 03/05/2025 | 04/10/2025 | | 4.27 | | | | | 4.27 |
| 44251 | 03/06/2025<br>279296 | 03/06/2025 | 04/10/2025 | | 12.06 | | | | | 12.06 |
| 44459 | 03/12/2025<br>280404 | 03/12/2025 | 04/10/2025 | | 53.47 | | | | | 53.47 |
| 44525 | 03/13/2025<br>280765 | 03/13/2025 | 04/10/2025 | | 4.27 | | | | | 4.27 |
| 44529 | 03/14/2025<br>280827 | 03/14/2025 | 04/10/2025 | | 12.81 | | | | | 12.81 |
| 44531 | 03/14/2025<br>280875 | 03/14/2025 | 04/10/2025 | | 106.98 | | | | | 106.98 |
| 44581 | 03/17/2025<br>281152 | 03/17/2025 | 04/10/2025 | | 126.15 | | | | | 126.15 |
| 44690 | 03/19/2025<br>281668 | 03/19/2025 | 04/10/2025 | | 39.09 | | | | | 39.09 |
| 44743 | 03/21/2025<br>282080 | 03/21/2025 | 04/10/2025 | | -80.53 | | | | | -80.53 |
| 44806 | 03/24/2025<br>282578 | 03/24/2025 | 04/10/2025 | | 14.64 | | | | | 14.64 |
| 44870 | 03/27/2025<br>283170 | 03/27/2025 | 04/10/2025 | | 61.81 | | | | | 61.81 |

07/10/2026 0957

**Aged Accounts Payable Report**

Page 14

Big Level Trucking, Inc.

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 44895 | 03/28/2025 283457 | 03/28/2025 | 04/10/2025 | | 103.21 | | | | | 103.21 |
| 44956 | 03/31/2025 283775 | 03/31/2025 | 04/10/2025 | | 33.12 | | | | | 33.12 |
| 44963 | 04/01/2025 284099 | 04/01/2025 | 05/10/2025 | | 8.54 | | | | | 8.54 |
| 45027 | 04/03/2025 284454 | 04/03/2025 | 05/10/2025 | | 30.89 | | | | | 30.89 |
| 45061 | 04/04/2025 284784 | 04/04/2025 | 05/10/2025 | | 78.10 | | | | | 78.10 |
| 45098 | 04/09/2025 285474 | 04/09/2025 | 05/10/2025 | | 4.06 | | | | | 4.06 |
| 45138 | 04/10/2025 285802 | 04/10/2025 | 05/10/2025 | | 33.73 | | | | | 33.73 |
| 45139 | 04/10/2025 285736 | 04/10/2025 | 05/10/2025 | | 162.29 | | | | | 162.29 |
| 45149 | 04/11/2025 286004 | 04/11/2025 | 05/10/2025 | | 4.27 | | | | | 4.27 |
| 45162 | 04/14/2025 286336 | 04/14/2025 | 05/10/2025 | | 29.89 | | | | | 29.89 |
| 45163 | 04/12/2025 286309 | 04/12/2025 | 05/10/2025 | | 110.04 | | | | | 110.04 |
| 45164 | 04/12/2025 286236 | 04/12/2025 | 05/10/2025 | | 17.08 | | | | | 17.08 |
| 45190 | 04/15/2025 286583 | 04/15/2025 | 05/10/2025 | | 22.07 | | | | | 22.07 |
| 45238 | 04/17/2025 287028 | 04/17/2025 | 05/10/2025 | | 14.97 | | | | | 14.97 |
| 45304 | 04/21/2025 287703 | 04/21/2025 | 05/10/2025 | | 3.20 | | | | | 3.20 |
| 45309 | 04/18/2025 287369 | 04/18/2025 | 05/10/2025 | | 19.24 | | | | | 19.24 |
| 45317 | 04/17/2025 287175 | 04/17/2025 | 05/10/2025 | | 26.73 | | | | | 26.73 |
| 45320 | 04/18/2025 287303 | 04/18/2025 | 05/10/2025 | | 302.78 | | | | | 302.78 |
| 45321 | 04/21/2025 287765 | 04/21/2025 | 05/10/2025 | | 27.81 | | | | | 27.81 |
| 45423 | 04/22/2025 287938 | 04/22/2025 | 05/10/2025 | | 72.12 | | | | | 72.12 |
| 45425 | 04/22/2025 287988 | 04/22/2025 | 05/10/2025 | | 10.00 | | | | | 10.00 |
| 45443 | 04/23/2025 288143 | 04/23/2025 | 05/10/2025 | | 96.27 | | | | | 96.27 |
| 45608 | 04/26/2025 288763 | 04/26/2025 | 05/10/2025 | | 27.25 | | | | | 27.25 |
| 45766 | 05/02/2025 289793 | 05/02/2025 | 06/10/2025 | | 125.19 | | | | | 125.19 |
| 45768 | 05/02/2025 289898 | 05/02/2025 | 06/10/2025 | | 53.48 | | | | | 53.48 |
| 45806 | 05/05/2025 290302 | 05/05/2025 | 06/10/2025 | | 29.07 | | | | | 29.07 |
| 45808 | 05/05/2025 290255 | 05/05/2025 | 06/10/2025 | | 29.06 | | | | | 29.06 |
| 45810 | 05/05/2025 290339 | 05/05/2025 | 06/10/2025 | | 8.54 | | | | | 8.54 |
| 45983 | 05/12/2025 291483 | 05/12/2025 | 06/10/2025 | | 24.59 | | | | | 24.59 |
| 46014 | 05/14/2025 291831 | 05/14/2025 | 06/10/2025 | | 146.33 | | | | | 146.33 |
| 46025 | 05/14/2025 291864 | 05/14/2025 | 06/10/2025 | | 7.48 | | | | | 7.48 |
| 46092 | 05/14/2025 291988 | 05/14/2025 | 06/10/2025 | | 6.41 | | | | | 6.41 |
| 46121 | 05/16/2025 292301 | 05/16/2025 | 06/10/2025 | | 37.19 | | | | | 37.19 |
| 46139 | 05/19/2025 292757 | 05/19/2025 | 06/10/2025 | | 10.69 | | | | | 10.69 |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 15

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46195 | 05/21/2025 293172 | 05/21/2025 | 06/10/2025 | | 73.80 | | | | | 73.80 |
| 46235 | 05/22/2025 293403 | 05/22/2025 | 06/10/2025 | | 11.76 | | | | | 11.76 |
| 46236 | 05/22/2025 293415 | 05/22/2025 | 06/10/2025 | | 17.11 | | | | | 17.11 |
| 46237 | 05/22/2025 293422 | 05/22/2025 | 06/10/2025 | | 16.04 | | | | | 16.04 |
| 46238 | 05/22/2025 293432 | 05/22/2025 | 06/10/2025 | | 13.98 | | | | | 13.98 |
| 46516 | 06/03/2025 295205 | 06/03/2025 | 07/10/2025 | | 26.73 | | | | | 26.73 |
| 47143 | 06/26/2025 299519 | 06/26/2025 | 07/10/2025 | | 17.08 | | | | | 17.08 |
| 47173 | 06/27/2025 299752 | 06/27/2025 | 07/10/2025 | | 18.60 | | | | | 18.60 |
| 47252 | 06/30/2025 300217 | 06/30/2025 | 07/10/2025 | | 15.39 | | | | | 15.39 |
| 47419 | 07/09/2025 301694 | 07/09/2025 | 08/10/2025 | | 25.62 | | | | | 25.62 |
| 47489 | 07/11/2025 302181 | 07/11/2025 | 08/10/2025 | | 2.14 | | | | | 2.14 |
| 47580 | 07/15/2025 302893 | 07/15/2025 | 08/10/2025 | | 195.38 | | | | | 195.38 |
| 47593 | 07/16/2025 303072 | 07/16/2025 | 08/10/2025 | | 109.31 | | | | | 109.31 |
| 47601 | 07/15/2025 302941 | 07/15/2025 | 08/10/2025 | | -147.53 | | | | | -147.53 |
| 47721 | 07/17/2025 303359 | 07/17/2025 | 08/10/2025 | | 28.52 | | | | | 28.52 |
| 47913 | 07/21/2025 303950 | 07/21/2025 | 08/10/2025 | | 16.01 | | | | | 16.01 |
| 47935 | 07/22/2025 304150 | 07/22/2025 | 08/10/2025 | | 8.54 | | | | | 8.54 |
| 48007 | 07/24/2025 304542 | 07/24/2025 | 08/10/2025 | | 65.15 | | | | | 65.15 |
| 48122 | 07/30/2025 305484 | 07/30/2025 | 08/10/2025 | | 27.89 | | | | | 27.89 |
| 48330 | 08/06/2025 306965 | 08/06/2025 | 09/10/2025 | | 6.00 | | | | | 6.00 |
| 48508 | 08/18/2025 309086 | 08/18/2025 | 09/10/2025 | | 21.35 | | | | | 21.35 |
| 48786 | 09/01/2025 261255A | 09/01/2025 | 10/10/2025 | | -0.03 | | | | | -0.03 |
| 48787 | 08/31/2025 311315 | 08/31/2025 | 09/10/2025 | | 98.18 | | | | | 98.18 |
| 48788 | 08/31/2025 305833 | 08/31/2025 | 09/10/2025 | | 89.66 | | | | | 89.66 |
| 48789 | 08/31/2025 263135 | 08/31/2025 | 09/10/2025 | | 21.64 | | | | | 21.64 |
| 48790 | 08/31/2025 268017 | 08/31/2025 | 09/10/2025 | | 35.70 | | | | | 35.70 |
| 48791 | 08/31/2025 273181 | 08/31/2025 | 09/10/2025 | | 56.02 | | | | | 56.02 |
| 48792 | 08/31/2025 274995 | 08/31/2025 | 09/10/2025 | | 76.85 | | | | | 76.85 |
| 48793 | 08/31/2025 275074 | 08/31/2025 | 09/10/2025 | | 10.69 | | | | | 10.69 |
| 48794 | 08/31/2025 277045 | 08/31/2025 | 09/10/2025 | | -62.05 | | | | | -62.05 |
| 48795 | 08/31/2025 277288 | 08/31/2025 | 09/10/2025 | | 12.81 | | | | | 12.81 |
| 48796 | 08/31/2025 269271 | 08/31/2025 | 09/10/2025 | HAIR | 14.96 | | | | | 14.96 |
| 48797 | 08/31/2025 270490 | 08/31/2025 | 09/10/2025 | HAIR | 56.68 | | | | | 56.68 |
| 48798 | 08/31/2025 277312 | 08/31/2025 | 09/10/2025 | | 17.08 | | | | | 17.08 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48799 | 08/31/2025<br>278224 | 08/31/2025 | 09/10/2025 | | 68.81 | | | | | 68.81 |
| 48800 | 08/31/2025<br>277370 | 08/31/2025 | 09/10/2025 | | 12.81 | | | | | 12.81 |
| 48801 | 08/31/2025<br>280139 | 08/31/2025 | 09/10/2025 | | 12.81 | | | | | 12.81 |
| 48802 | 08/31/2025<br>283786 | 08/31/2025 | 09/10/2025 | | 74.12 | | | | | 74.12 |
| 48803 | 08/31/2025<br>289449 | 08/31/2025 | 09/10/2025 | | 69.28 | | | | | 69.28 |
| 48804 | 08/31/2025<br>294773 | 08/31/2025 | 09/10/2025 | | 78.58 | | | | | 78.58 |
| 48805 | 08/31/2025<br>296915 | 08/31/2025 | 09/10/2025 | | 29.95 | | | | | 29.95 |
| 48806 | 08/31/2025<br>300242 | 08/31/2025 | 09/10/2025 | | 88.92 | | | | | 88.92 |
| | Vendor 100412 totals: | | 143 Invoice(s) | | $6,894.65<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $6,894.65<br>100.00% |
| **100179** | **JACKSON TRAILER AND EQUIPMENT, LLC** | | | | | | | | | |
| 47246 | 06/27/2025<br>01S13573 | 06/27/2025 | 07/27/2025 | 9828 | 1,798.54 | | | | | 1,798.54 |
| 47397 | 07/07/2025<br>19ST18480 | 07/07/2025 | 08/06/2025 | | 197.52 | | | | | 197.52 |
| 47415 | 07/09/2025<br>01S13621 | 07/09/2025 | 08/08/2025 | | 4,116.98 | | | | | 4,116.98 |
| 47957 | 07/16/2025<br>19ST18522 | 07/16/2025 | 08/15/2025 | 3233863 | 1,351.35 | | | | | 1,351.35 |
| 48523 | 08/13/2025<br>01S13875 | 08/13/2025 | 09/12/2025 | | 2,003.93 | | | | | 2,003.93 |
| 48524 | 08/01/2025<br>01S13709 | 08/01/2025 | 08/31/2025 | | 3,154.23 | | | | | 3,154.23 |
| | Vendor 100179 totals: | | 6 Invoice(s) | | $12,622.55<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $12,622.55<br>100.00% |
| **101011** | **JOHN TUCKER** | | | | | | | | | |
| 50246 | 01/02/2026<br>100517-010226 | 01/02/2026 | 02/01/2026 | | 276.48 | | 276.48 | | | |
| 50456 | 01/09/2026<br>100517-010926 | 01/09/2026 | 02/01/2026 | | 189.98 | | 189.98 | | | |
| 50662 | 01/16/2026<br>100517-011626 | 01/16/2026 | 02/01/2026 | | 342.11 | | 342.11 | | | |
| 50774 | 01/23/2026<br>100517-012326 | 01/23/2026 | 02/01/2026 | | 146.66 | | 146.66 | | | |
| 50943 | 01/30/2026<br>100517-013026 | 01/30/2026 | 02/01/2026 | | 86.68 | 86.68 | | | | |
| 51034 | 02/06/2026<br>100517-020626 | 02/06/2026 | 03/01/2026 | | 472.50 | 472.50 | | | | |
| | Vendor 101011 totals: | | 6 Invoice(s) | | $1,514.41<br>100.00% | $559.18<br>36.92% | $955.23<br>63.08% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100888** | **Johnson & Johnson** | | | | | | | | | |
| 47309 | 07/01/2025<br>070225-080125 | 07/01/2025 | 07/01/2025 | | 788.29 | | | | | 788.29 |
| 48180 | 07/31/2025<br>080225-090125 | 07/31/2025 | 07/31/2025 | | 788.29 | | | | | 788.29 |
| 48335 | 08/07/2025<br>9/1/25-9/1/26 | 08/07/2025 | 08/07/2025 | | 809.74 | | | | | 809.74 |
| 49003 | 09/01/2025<br>090125-093025 | 09/01/2025 | 09/01/2025 | | 1,077.86 | | | | | 1,077.86 |
| | Vendor 100888 totals: | | 4 Invoice(s) | | $3,464.18<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $3,464.18<br>100.00% |
| **100659** | **LEGAL SHIELD** | | | | | | | | | |

**Aged Accounts Payable Report**
Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48821 | 06/05/2025<br>060525A | 09/01/2025 | 07/05/2025 | | 176.50 | | | | | 176.50 |
| | Vendor 100659  totals: | | 1 Invoice(s) | | $176.50<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $176.50<br>100.00% |
| **100961** | | **LESJAM EXPRESS, LLC** | | | | | | | | |
| 51310 | 02/20/2026<br>022026-1 | 02/20/2026 | 02/20/2026 | | 8,071.93 | 8,071.93 | | | | |
| 51398 | 02/27/2026<br>022726-1 | 02/27/2026 | 02/27/2026 | | 3,677.53 | 3,677.53 | | | | |
| | Vendor 100961  totals: | | 2 Invoice(s) | | $11,749.46<br>100.00% | $11,749.46<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100806** | | **LONG DRIVE INVESTMENTS** | | | | | | | | |
| 51148 | 02/06/2026<br>LDI8 020626 | 02/06/2026 | 02/06/2026 | | -363.32 | -363.32 | | | | |
| 51165 | 01/30/2026<br>06/27/25-9 | 01/30/2026 | 01/30/2026 | | 614.88 | 614.88 | | | | |
| 51280 | 02/13/2026<br>LDI1021326 | 02/13/2026 | 02/13/2026 | | 4,078.71 | 4,078.71 | | | | |
| 51281 | 02/13/2026<br>LDI2021326 | 02/13/2026 | 02/13/2026 | | 1,863.82 | 1,863.82 | | | | |
| 51282 | 02/13/2026<br>LDI3 021326 | 02/13/2026 | 02/13/2026 | | 4,585.16 | 4,585.16 | | | | |
| 51283 | 02/13/2026<br>LDI4 021326 | 02/13/2026 | 02/13/2026 | | 3,249.77 | 3,249.77 | | | | |
| 51284 | 02/13/2026<br>LDI5 021326 | 02/13/2026 | 02/13/2026 | | 3,783.96 | 3,783.96 | | | | |
| 51285 | 02/13/2026<br>LDI6 021326 | 02/13/2026 | 02/13/2026 | | 1,385.18 | 1,385.18 | | | | |
| 51286 | 02/13/2026<br>LDI7 021326 | 02/13/2026 | 02/13/2026 | | 4,371.75 | 4,371.75 | | | | |
| 51287 | 02/13/2026<br>LDI8 021326 | 02/13/2026 | 02/13/2026 | | 3,883.44 | 3,883.44 | | | | |
| 51288 | 02/13/2026<br>LDI9 021326 | 02/13/2026 | 02/13/2026 | | -539.66 | -539.66 | | | | |
| 51314 | 02/20/2026<br>LD1 022026 | 02/20/2026 | 02/20/2026 | | 5,040.37 | 5,040.37 | | | | |
| 51315 | 02/20/2026<br>LD2 022026 | 02/20/2026 | 02/20/2026 | | 4,375.29 | 4,375.29 | | | | |
| 51316 | 02/20/2026<br>LD3 022026 | 02/20/2026 | 02/20/2026 | | 1,284.34 | 1,284.34 | | | | |
| 51317 | 02/20/2026<br>LD4 022026 | 02/20/2026 | 02/20/2026 | | 778.09 | 778.09 | | | | |
| 51318 | 02/20/2026<br>LD5 022026 | 02/20/2026 | 02/20/2026 | | 3,239.87 | 3,239.87 | | | | |
| 51319 | 02/20/2026<br>LD6 022026 | 02/20/2026 | 02/20/2026 | | 5,518.08 | 5,518.08 | | | | |
| 51320 | 02/20/2026<br>LD7 022026 | 02/20/2026 | 02/20/2026 | | 4,776.66 | 4,776.66 | | | | |
| 51321 | 02/20/2026<br>LD8 022026 | 02/20/2026 | 02/20/2026 | | 2,748.16 | 2,748.16 | | | | |
| 51322 | 02/20/2026<br>LD9 022026 | 02/20/2026 | 02/20/2026 | | 1,604.44 | 1,604.44 | | | | |
| 51402 | 02/27/2026<br>LD1 022726 | 02/27/2026 | 02/27/2026 | | 5,910.33 | 5,910.33 | | | | |
| 51403 | 02/27/2026<br>LD2 022726 | 02/27/2026 | 02/27/2026 | | 1,079.97 | 1,079.97 | | | | |
| 51404 | 02/27/2026<br>LD3 022726 | 02/27/2026 | 02/27/2026 | | 2,215.31 | 2,215.31 | | | | |
| 51405 | 02/27/2026<br>LD4 022726 | 02/27/2026 | 02/27/2026 | | 2,424.41 | 2,424.41 | | | | |
| 51407 | 02/27/2026<br>LD5 022726 | 02/27/2026 | 02/27/2026 | | 3,612.66 | 3,612.66 | | | | |
| 51408 | 02/27/2026<br>LD6 022726 | 02/27/2026 | 02/27/2026 | | 5,146.69 | 5,146.69 | | | | |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 18

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 51409 | 02/27/2026<br>LD7 022726 | 02/27/2026 | 02/27/2026 | | 4,505.27 | 4,505.27 | | | | |
| 51410 | 02/27/2026<br>LD8 022726 | 02/27/2026 | 02/27/2026 | | 4,593.34 | 4,593.34 | | | | |
| 51411 | 02/27/2026<br>LD9 022726 | 02/27/2026 | 02/27/2026 | | 2,479.65 | 2,479.65 | | | | |
| | Vendor 100806  totals: | | 29 Invoice(s) | | $88,246.62<br>100.00% | $88,246.62<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100617** | **Love's Travel Stops AND Country Stores** | | | | | | | | | |
| 50209 | 12/22/2025<br>Q1140 | 12/22/2025 | 01/21/2026 | | 6,769.10 | | | 6,769.10 | | |
| 50210 | 12/23/2025<br>Q1142 | 12/23/2025 | 01/22/2026 | | 761.81 | | | 761.81 | | |
| 50211 | 12/24/2025<br>Q1142 | 12/24/2025 | 01/23/2026 | | 847.94 | | | 847.94 | | |
| 50236 | 12/29/2025<br>Q1144 | 12/29/2025 | 01/28/2026 | | 6,179.45 | | | 6,179.45 | | |
| 50269 | 12/22/2025<br>Q1140 | 12/22/2025 | 01/21/2026 | | 598.11 | | | 598.11 | | |
| 50270 | 12/29/2025<br>Q1144 | 12/29/2025 | 01/28/2026 | | 63.81 | | | 63.81 | | |
| 50323 | 12/22/2025<br>Q1140 | 12/22/2025 | 01/21/2026 | | 4,120.14 | | | 4,120.14 | | |
| 50325 | 12/23/2025<br>Q1142 | 12/23/2025 | 01/22/2026 | | 1,300.09 | | | 1,300.09 | | |
| 50326 | 12/29/2025<br>Q1144 | 12/29/2025 | 01/28/2026 | | 779.44 | | | 779.44 | | |
| 50381 | 12/29/2025<br>Q1145 | 12/29/2025 | 01/28/2026 | | 5,410.40 | | | 5,410.40 | | |
| 50382 | 12/31/2025<br>Q1146 | 12/31/2025 | 01/30/2026 | | 10,321.42 | | 10,321.42 | | | |
| 50383 | 01/01/2026<br>Q1147 | 01/01/2026 | 01/31/2026 | | 7,930.08 | | 7,930.08 | | | |
| 50384 | 12/29/2025<br>Q1145 | 12/29/2025 | 01/28/2026 | | 1,612.30 | | | 1,612.30 | | |
| 50385 | 12/31/2025<br>Q1146 | 12/31/2025 | 01/30/2026 | | 3,055.30 | | 3,055.30 | | | |
| 50386 | 12/31/2025<br>Q1146 | 12/31/2025 | 01/30/2026 | | 1,369.28 | | 1,369.28 | | | |
| 50387 | 12/31/2025<br>Q1146 | 12/31/2025 | 01/30/2026 | | 2,542.98 | | 2,542.98 | | | |
| 50388 | 01/01/2026<br>Q1147 | 01/01/2026 | 01/31/2026 | | 1,822.20 | | 1,822.20 | | | |
| 50389 | 01/01/2026<br>Q1147 | 01/01/2026 | 01/31/2026 | | 3,949.20 | | 3,949.20 | | | |
| 50542 | 01/06/2026<br>Q1149 | 01/06/2026 | 02/05/2026 | | 10,287.49 | | 10,287.49 | | | |
| 50543 | 01/06/2026<br>Q1149 | 01/06/2026 | 02/05/2026 | | 911.71 | | 911.71 | | | |
| 50544 | 01/06/2026<br>Q1149 | 01/06/2026 | 02/05/2026 | | 67.42 | | 67.42 | | | |
| 50547 | 01/06/2026<br>Q1150 | 01/06/2026 | 02/05/2026 | | 10,287.49 | | 10,287.49 | | | |
| 50548 | 01/07/2026<br>Q1150 | 01/07/2026 | 02/06/2026 | | 1,368.85 | | 1,368.85 | | | |
| 50549 | 01/06/2026<br>Q1150 | 01/06/2026 | 02/05/2026 | | 911.71 | | 911.71 | | | |
| 50550 | 01/06/2026<br>Q1150 | 01/06/2026 | 02/05/2026 | | 67.42 | | 67.42 | | | |
| 50551 | 01/07/2026<br>Q1150 | 01/07/2026 | 02/06/2026 | | 411.07 | | 411.07 | | | |
| 50552 | 01/07/2026<br>Q1150 | 01/07/2026 | 02/06/2026 | | 1,368.85 | | 1,368.85 | | | |
| 50553 | 01/08/2026<br>Q1150 | 01/08/2026 | 02/07/2026 | | 18,601.14 | | 18,601.14 | | | |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 50554 | 01/07/2026 Q1150 | 01/07/2026 | 02/06/2026 | | 411.07 | | 411.07 | | | |
| 50555 | 01/08/2026 Q1150 | 01/08/2026 | 02/07/2026 | | 66.73 | | 66.73 | | | |
| 50556 | 01/08/2026 Q1150 | 01/08/2026 | 02/07/2026 | | 444.30 | | 444.30 | | | |
| 50627 | 01/08/2026 Q1152 | 01/08/2026 | 02/07/2026 | | 18,601.14 | | 18,601.14 | | | |
| 50628 | 01/09/2026 Q1152 | 01/09/2026 | 02/08/2026 | | 910.14 | | 910.14 | | | |
| 50629 | 01/08/2026 Q1152 | 01/08/2026 | 02/07/2026 | | 511.03 | | 511.03 | | | |
| 50771 | 01/16/2026 Q1152 | 01/16/2026 | 02/15/2026 | | 2,049.87 | | 2,049.87 | | | |
| 50772 | 01/19/2026 Q1153 | 01/19/2026 | 02/18/2026 | | 1,265.99 | | 1,265.99 | | | |
| 50778 | 01/12/2026 Q1154 | 01/12/2026 | 02/11/2026 | | 11,004.16 | | 11,004.16 | | | |
| 50779 | 01/15/2026 Q1155 | 01/15/2026 | 02/14/2026 | | 1,877.53 | | 1,877.53 | | | |
| 50780 | 01/16/2026 Q1156 | 01/16/2026 | 02/15/2026 | | 1,916.59 | | 1,916.59 | | | |
| 50781 | 01/12/2026 Q1154 | 01/12/2026 | 02/11/2026 | | 798.89 | | 798.89 | | | |
| 50782 | 01/12/2026 Q1154 | 01/12/2026 | 02/11/2026 | | 2,646.11 | | 2,646.11 | | | |
| 50783 | 01/15/2026 Q1155 | 01/15/2026 | 02/14/2026 | | 901.77 | | 901.77 | | | |
| 50784 | 01/16/2026 Q1156 | 01/16/2026 | 02/15/2026 | | 133.28 | | 133.28 | | | |
| 50785 | 01/12/2026 Q1154 | 01/12/2026 | 02/11/2026 | | 930.79 | | 930.79 | | | |
| 50906 | 01/19/2026 Q1154 | 01/19/2026 | 02/18/2026 | | 1,265.99 | | 1,265.99 | | | |
| 50907 | 01/20/2026 Q1154 | 01/20/2026 | 02/19/2026 | | 4,271.50 | | 4,271.50 | | | |
| 50908 | 01/20/2026 Q1154 | 01/20/2026 | 02/19/2026 | | 406.95 | | 406.95 | | | |
| 50909 | 01/20/2026 Q1154 | 01/20/2026 | 02/19/2026 | | 115.66 | | 115.66 | | | |
| 50911 | 01/21/2026 Q1155 | 01/21/2026 | 02/20/2026 | | 4,819.42 | | 4,819.42 | | | |
| 50914 | 01/21/2026 Q1155 | 01/21/2026 | 02/20/2026 | | 921.44 | | 921.44 | | | |
| 50915 | 01/21/2026 Q1155 | 01/21/2026 | 02/20/2026 | | 579.08 | | 579.08 | | | |
| 50916 | 01/21/2026 Q1155 | 01/21/2026 | 02/20/2026 | | 805.78 | | 805.78 | | | |
| 50935 | 01/24/2026 Q1155 | 01/24/2026 | 02/23/2026 | | 1,694.25 | | 1,694.25 | | | |
| 50937 | 01/24/2026 Q1156 | 01/24/2026 | 02/23/2026 | | 1,438.55 | | 1,438.55 | | | |
| 50938 | 01/26/2026 Q1157 | 01/26/2026 | 02/25/2026 | | 9,167.02 | | 9,167.02 | | | |
| 50939 | 01/24/2026 Q1156 | 01/24/2026 | 02/23/2026 | | 255.70 | | 255.70 | | | |
| 50940 | 01/26/2026 Q1157 | 01/26/2026 | 02/25/2026 | | 4,595.76 | | 4,595.76 | | | |
| 50941 | 01/26/2026 Q1157 | 01/26/2026 | 02/25/2026 | | 192.68 | | 192.68 | | | |
| 51017 | 01/26/2026 Q1158 | 01/26/2026 | 02/25/2026 | | 8,529.05 | | 8,529.05 | | | |
| 51018 | 01/27/2026 Q1158 | 01/27/2026 | 02/26/2026 | | 6,428.56 | | 6,428.56 | | | |
| 51019 | 01/28/2026 Q1159 | 01/28/2026 | 02/27/2026 | | 1,751.96 | | 1,751.96 | | | |
| 51020 | 01/29/2026 Q1160 | 01/29/2026 | 02/28/2026 | | 11,941.08 | 11,941.08 | | | | |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 20

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 51021 | 01/30/2026 Q1161 | 01/30/2026 | 03/01/2026 | | 4,718.00 | 4,718.00 | | | | |
| 51022 | 02/02/2026 Q1163 | 02/02/2026 | 03/04/2026 | | 5,223.65 | 5,223.65 | | | | |
| 51023 | 01/26/2026 Q1158 | 01/26/2026 | 02/25/2026 | | 3,501.22 | | 3,501.22 | | | |
| 51024 | 01/27/2026 Q1158 | 01/27/2026 | 02/26/2026 | | 3,839.62 | | 3,839.62 | | | |
| 51025 | 01/28/2026 Q1159 | 01/28/2026 | 02/27/2026 | | 1,187.36 | | 1,187.36 | | | |
| 51026 | 01/29/2026 Q1160 | 01/29/2026 | 02/28/2026 | | 6,341.29 | 6,341.29 | | | | |
| 51027 | 01/30/2026 Q1161 | 01/30/2026 | 03/01/2026 | | 1,251.34 | 1,251.34 | | | | |
| 51028 | 02/02/2026 Q1163 | 02/02/2026 | 03/04/2026 | | 1,080.06 | 1,080.06 | | | | |
| 51029 | 01/26/2026 Q1158 | 01/26/2026 | 02/25/2026 | | 1,925.19 | | 1,925.19 | | | |
| 51030 | 01/29/2026 Q1161 | 01/29/2026 | 02/28/2026 | | 718.59 | 718.59 | | | | |
| 51031 | 01/30/2026 Q1161 | 01/30/2026 | 03/01/2026 | | 1,528.94 | 1,528.94 | | | | |
| 51032 | 02/02/2026 Q1163 | 02/02/2026 | 03/04/2026 | | 1,608.71 | 1,608.71 | | | | |
| 51033 | 02/02/2026 Q1164 | 02/02/2026 | 03/04/2026 | | 5,223.65 | 5,223.65 | | | | |
| 51035 | 02/02/2026 Q1164 | 02/02/2026 | 03/04/2026 | | 2,688.77 | 2,688.77 | | | | |
| 51105 | 02/04/2026 Q1165 | 02/04/2026 | 03/06/2026 | | 8,661.51 | 8,661.51 | | | | |
| 51106 | 02/05/2026 Q1167 | 02/05/2026 | 03/07/2026 | | 666.45 | 666.45 | | | | |
| 51107 | 02/06/2026 Q1167 | 02/06/2026 | 03/08/2026 | | 4,418.03 | 4,418.03 | | | | |
| 51108 | 02/07/2026 Q1169 | 02/07/2026 | 03/09/2026 | | 61.48 | 61.48 | | | | |
| 51109 | 02/08/2026 Q1169 | 02/08/2026 | 03/10/2026 | | 2,140.81 | 2,140.81 | | | | |
| 51110 | 02/10/2026 Q1171 | 02/10/2026 | 03/12/2026 | | 2,030.19 | 2,030.19 | | | | |
| 51111 | 02/11/2026 Q1171 | 02/11/2026 | 03/13/2026 | | 682.88 | 682.88 | | | | |
| 51112 | 02/04/2026 Q1165 | 02/04/2026 | 03/06/2026 | | 4,990.99 | 4,990.99 | | | | |
| 51113 | 02/05/2026 Q1167 | 02/05/2026 | 03/07/2026 | | 1,125.87 | 1,125.87 | | | | |
| 51114 | 02/06/2026 Q1167 | 02/06/2026 | 03/08/2026 | | 1,442.45 | 1,442.45 | | | | |
| 51115 | 02/07/2026 Q1169 | 02/07/2026 | 03/09/2026 | | 63.66 | 63.66 | | | | |
| 51116 | 02/10/2026 Q1171 | 02/10/2026 | 03/12/2026 | | 1,242.17 | 1,242.17 | | | | |
| 51117 | 02/11/2026 Q1171 | 02/11/2026 | 03/13/2026 | | 1,338.25 | 1,338.25 | | | | |
| 51201 | 02/12/2026 Q1172 | 02/12/2026 | 03/14/2026 | | 836.07 | 836.07 | | | | |
| 51202 | 01/01/2026 8286 | 01/01/2026 | 01/31/2026 | | -452.92 | | -452.92 | | | |
| 51210 | 12/29/2025 12/29/2025 | 01/01/2026 | 01/28/2026 | Adjbal | -7,022.70 | | -7,022.70 | | | |
| 51211 | 12/31/2025 12/31/2025 | 01/01/2026 | 01/30/2026 | Adjbal | -8,644.49 | | -8,644.49 | | | |
| 51212 | 01/01/2026 01/01/2026 | 01/01/2026 | 01/31/2026 | Adjbal | -6,397.82 | | -6,397.82 | | | |
| 51213 | 01/06/2026 01/06/2026 | 01/06/2026 | 02/05/2026 | Adjbal | -11,266.62 | | -11,266.62 | | | |
| 51214 | 01/07/2026 01/07/2026 | 01/07/2026 | 02/06/2026 | Adjbal | -1,779.92 | | -1,779.92 | | | |

07/10/2026 0957

**Aged Accounts Payable Report**

Page 21

Big Level Trucking, Inc.

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date / Invoice # | GL Date | Due Date | Addr Code / PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 51215 | 01/08/2026 / 01/08/2026 | 01/08/2026 | 02/07/2026 | Adjbal | -19,112.17 | | -19,112.17 | | | |
| 51216 | 01/09/2026 / Software 01/2026 | 01/09/2026 | 02/08/2026 | | 3,646.56 | | 3,646.56 | | | |
| 51217 | 01/16/2026 / 01/16/2026 | 01/16/2026 | 02/15/2026 | Adjbal | -2,049.87 | | -2,049.87 | | | |
| 51219 | 01/24/2026 / 01/24/2026 | 01/24/2026 | 02/23/2026 | Adjbal | -1,694.25 | | -1,694.25 | | | |
| 51220 | 01/26/2026 / 01/26/2026 | 01/26/2026 | 02/25/2026 | Adjbal | -13,955.46 | | -13,955.46 | | | |
| 51221 | 01/27/2026 / 01/27/2026 | 01/27/2026 | 02/26/2026 | Adjbal | -5,134.09 | | -5,134.09 | | | |
| 51222 | 01/28/2026 / 01/28/2026 | 01/28/2026 | 02/27/2026 | Adjbal | -1,469.66 | | -1,469.66 | | | |
| 51223 | 01/29/2026 / 01/29/2026 | 01/29/2026 | 02/28/2026 | Adjbal | -9,500.48 | -9,500.48 | | | | |
| 51224 | 01/30/2026 / 01/30/2026 | 01/30/2026 | 03/01/2026 | Adjbal | -3,749.14 | -3,749.14 | | | | |
| 51225 | 01/19/2026 / 01/19/2026 | 01/19/2026 | 02/18/2026 | Adjbal | -1,265.99 | | -1,265.99 | | | |
| 51226 | 02/13/2026 / Q1173 | 02/13/2026 | 03/15/2026 | | 4,776.52 | 4,776.52 | | | | |
| 51227 | 02/14/2026 / Q1175 | 02/14/2026 | 03/16/2026 | | 5,096.22 | 5,096.22 | | | | |
| 51228 | 02/02/2026 / 2/2/2026 dups | 02/02/2026 | 03/04/2026 | | -7,912.42 | -7,912.42 | | | | |
| 51256 | 02/15/2026 / Q1176 | 02/15/2026 | 03/17/2026 | | 224.76 | 224.76 | | | | |
| 51274 | 02/17/2026 / Q1177 | 02/17/2026 | 03/19/2026 | | 6,997.17 | 6,997.17 | | | | |
| 51299 | 02/19/2026 / Q1180 | 02/19/2026 | 03/21/2026 | | 3,624.30 | 3,624.30 | | | | |
| 51300 | 02/20/2026 / Q1180 | 02/20/2026 | 03/22/2026 | | 4,146.76 | 4,146.76 | | | | |
| 51301 | 02/19/2026 / Q1180 | 02/19/2026 | 03/21/2026 | | 766.92 | 766.92 | | | | |
| 51302 | 02/20/2026 / Q1181 | 02/20/2026 | 03/22/2026 | | 4,146.76 | 4,146.76 | | | | |
| 51303 | 02/21/2026 / Q1181 | 02/21/2026 | 03/23/2026 | | 3,185.57 | 3,185.57 | | | | |
| 51304 | 02/22/2026 / Q1183 | 02/22/2026 | 03/24/2026 | | 922.32 | 922.32 | | | | |
| 51305 | 02/21/2026 / Q1181 | 02/21/2026 | 03/23/2026 | | 533.43 | 533.43 | | | | |
| 51306 | 02/22/2026 / Q1183 | 02/22/2026 | 03/24/2026 | | 1,637.01 | 1,637.01 | | | | |
| 51307 | 02/20/2026 / Q1181 Duplicate | 02/20/2026 | 03/22/2026 | | -4,146.76 | -4,146.76 | | | | |
| 51333 | 02/24/2026 / Q1184 | 02/24/2026 | 03/26/2026 | | 4,313.59 | 4,313.59 | | | | |
| 51334 | 02/27/2026 / Q1186 | 02/27/2026 | 03/29/2026 | | 6,707.83 | 6,707.83 | | | | |
| 51335 | 02/28/2026 / Q1187 | 02/28/2026 | 03/30/2026 | | 163.85 | 163.85 | | | | |
| 51336 | 02/27/2026 / Q1186 | 02/27/2026 | 03/29/2026 | | 5,058.94 | 5,058.94 | | | | |
| 51337 | 02/28/2026 / Q1187 | 02/28/2026 | 03/30/2026 | | 174.56 | 174.56 | | | | |
| 51340 | 02/09/2026 / SOFTWARE 2/26 | 02/09/2026 | 03/11/2026 | | 3,646.56 | 3,646.56 | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor 100617 totals: | | 126 Invoice(s) | | | $232,118.09 100.00% | $102,839.16 44.30% | $100,836.34 43.44% | $28,442.59 12.25% | $0.00 0.00% | $0.00 0.00% |

**100692**        **LYTX, INC**

| 43553 | 02/01/2025 / INV-216035 | 02/01/2025 | 03/03/2025 | | 6,069.04 | | | | | 6,069.04 |
|---|---|---|---|---|---|---|---|---|---|---|

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 44316 | 03/01/2025<br>INV-222140 | 03/01/2025 | 03/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| 45058 | 04/01/2025<br>INV-228173 | 04/01/2025 | 05/01/2025 | | 7,490.00 | | | | | 7,490.00 |
| 45781 | 05/01/2025<br>INV-234773 | 05/01/2025 | 05/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| 46656 | 06/01/2025<br>INV-240495 | 06/01/2025 | 07/01/2025 | | 7,490.00 | | | | | 7,490.00 |
| 46785 | 06/01/2025<br>INV210390 | 06/01/2025 | 07/01/2025 | | 5,379.96 | | | | | 5,379.96 |
| 47009 | 06/12/2025<br>5874705 | 06/12/2025 | 07/12/2025 | | 121.98 | | | | | 121.98 |
| 47333 | 07/01/2025<br>INV-245571 | 07/01/2025 | 07/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| 48326 | 08/01/2025<br>INV-251498 | 08/01/2025 | 08/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| 48621 | 08/26/2025<br>5893649 | 08/26/2025 | 09/25/2025 | | 58.85 | | | | | 58.85 |
| 48763 | 09/01/2025<br>INV-256932 | 09/01/2025 | 10/01/2025 | | 7,490.00 | | | | | 7,490.00 |
| 49230 | 10/01/2025<br>INV-262450 | 10/01/2025 | 10/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| | Vendor 100692 totals: | | 12 Invoice(s) | | $71,549.83<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $71,549.83<br>100.00% |

**100088        MCLEOD SOFTWARE**

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48237 | 08/01/2025<br>INV666111 | 08/01/2025 | 08/31/2025 | | 107.00 | | | | | 107.00 |
| 48856 | 09/01/2025<br>INV669076 | 09/01/2025 | 10/01/2025 | | 107.00 | | | | | 107.00 |
| 49238 | 10/06/2025<br>INV671849 | 10/06/2025 | 11/05/2025 | | 107.00 | | | | | 107.00 |
| | Vendor 100088 totals: | | 3 Invoice(s) | | $321.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $321.00<br>100.00% |

**100843        MEMORIAL HOSPITAL AT GULFPORT**

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46003 | 05/03/2025<br>1205581 | 05/03/2025 | 06/02/2025 | | 1,345.00 | | | | | 1,345.00 |
| 46529 | 06/03/2025<br>1210806 | 06/03/2025 | 07/03/2025 | | 2,340.00 | | | | | 2,340.00 |
| 47329 | 07/03/2025<br>1219705 | 07/03/2025 | 08/02/2025 | | 1,425.00 | | | | | 1,425.00 |
| 47951 | 07/01/2025<br>1205581 adj | 07/01/2025 | 07/31/2025 | | -2.50 | | | | | -2.50 |
| 48667 | 08/03/2025<br>1226154 | 08/03/2025 | 09/02/2025 | | 2,090.00 | | | | | 2,090.00 |
| 48668 | 09/03/2025<br>1232403 | 09/03/2025 | 10/03/2025 | | -190.00 | | | | | -190.00 |
| | Vendor 100843 totals: | | 6 Invoice(s) | | $7,007.50<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $7,007.50<br>100.00% |

**100989        MICHELIN NORTH AMERICA, INC**

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46112 | 05/18/2025<br>DA0063214066 | 05/18/2025 | 06/17/2025 | | 2,619.36 | | | | | 2,619.36 |
| 46118 | 05/16/2025<br>DA0063204281 | 05/16/2025 | 06/15/2025 | | 3,606.97 | | | | | 3,606.97 |
| 46119 | 05/16/2025<br>DA0063206054 | 05/16/2025 | 06/15/2025 | | 3,635.86 | | | | | 3,635.86 |
| 46655 | 06/04/2025<br>DA0063414715 | 06/04/2025 | 07/04/2025 | | 6,984.96 | | | | | 6,984.96 |
| | Vendor 100989 totals: | | 4 Invoice(s) | | $16,847.15<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $16,847.15<br>100.00% |

**100865        Miller Rentals and Investments**

**Aged Accounts Payable Report**
Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 51312 | 02/20/2026 022026-3 | 02/20/2026 | 02/20/2026 | | -2,724.77 | -2,724.77 | | | | |
| 51400 | 02/27/2026 022726-3 | 02/27/2026 | 02/27/2026 | | 2,482.82 | 2,482.82 | | | | |
| | Vendor 100865  totals: | | 2 Invoice(s) | | -$241.95 100.00% | -$241.95 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% |

**100482          MILLER TRANSPORT, LLC**

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 49080 | 09/19/2025 091925-4 | 09/19/2025 | 10/19/2025 | | -2,083.19 | | | | | -2,083.19 |
| 49158 | 09/26/2025 092625-4 | 09/26/2025 | 10/26/2025 | | -4,580.51 | | | | | -4,580.51 |
| 49198 | 10/03/2025 100325-4 | 10/03/2025 | 11/02/2025 | | 2,149.39 | | | | | 2,149.39 |
| 49379 | 10/10/2025 101025-4 | 10/10/2025 | 11/09/2025 | | -4,684.88 | | | | | -4,684.88 |
| 49454 | 10/17/2025 101725-4 | 10/17/2025 | 11/16/2025 | | 1,419.71 | | | | | 1,419.71 |
| 49513 | 10/24/2025 102425-4 | 10/24/2025 | 11/23/2025 | | -1,517.79 | | | | | -1,517.79 |
| 49558 | 10/31/2025 103125-4 | 10/31/2025 | 11/30/2025 | | -1,284.53 | | | | -1,284.53 | |
| 49694 | 11/07/2025 110725-4 | 11/07/2025 | 12/07/2025 | | 210.01 | | | | 210.01 | |
| 49804 | 11/14/2025 111425-4 | 11/14/2025 | 12/14/2025 | | -542.98 | | | | -542.98 | |
| 49865 | 11/21/2025 112125-4 | 11/21/2025 | 12/21/2025 | | 1,485.42 | | | | 1,485.42 | |
| 49996 | 11/28/2025 112825-4 | 11/28/2025 | 12/28/2025 | | 492.55 | | | | 492.55 | |
| 50024 | 12/05/2025 120525-4 | 12/05/2025 | 01/04/2026 | | -7,795.65 | | | -7,795.65 | | |
| 50089 | 12/12/2025 121225-4 | 12/12/2025 | 01/11/2026 | | 597.99 | | | 597.99 | | |
| 50215 | 12/19/2025 121925-4 | 12/19/2025 | 01/18/2026 | | 794.69 | | | 794.69 | | |
| 50361 | 12/26/2025 122625-4 | 12/26/2025 | 01/25/2026 | | -1,320.77 | | | -1,320.77 | | |
| 50489 | 01/02/2026 010226-4 | 01/02/2026 | 02/01/2026 | | 2,813.69 | | 2,813.69 | | | |
| 50695 | 01/09/2026 010926-4 | 01/09/2026 | 02/08/2026 | | 2,437.57 | | 2,437.57 | | | |
| 50885 | 01/16/2026 011626-4 | 01/16/2026 | 02/15/2026 | | -138.50 | | -138.50 | | | |
| 50989 | 01/23/2026 012326-4 | 01/23/2026 | 02/22/2026 | | -468.36 | | -468.36 | | | |
| 51040 | 01/30/2026 013026-4 | 01/30/2026 | 03/01/2026 | | -2,131.92 | -2,131.92 | | | | |
| 51134 | 02/06/2026 020626-4 | 02/06/2026 | 03/08/2026 | | 876.69 | 876.69 | | | | |
| 51279 | 02/13/2026 021326-4 | 02/13/2026 | 03/15/2026 | | -1,055.49 | -1,055.49 | | | | |
| 51313 | 02/20/2026 022026-4 | 02/20/2026 | 03/22/2026 | | 1,069.95 | 1,069.95 | | | | |
| 51401 | 02/27/2026 022726-4 | 02/27/2026 | 03/29/2026 | | 3,941.12 | 3,941.12 | | | | |
| | Vendor 100482  totals: | | 24 Invoice(s) | | -$9,315.79 100.00% | $2,700.35 -28.99% | $4,644.40 -49.86% | -$7,723.74 82.91% | $360.47 -3.87% | -$9,297.27 99.80% |

**100156          MISSISSIPPI TRUCKING ASSN**

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46757 | 06/01/2025 11651 | 06/01/2025 | 07/01/2025 | | 1,400.00 | | | | | 1,400.00 |
| 46758 | 06/01/2025 11760 | 06/01/2025 | 07/01/2025 | | 340.00 | | | | | 340.00 |
| 46759 | 06/01/2025 11952 | 06/01/2025 | 07/01/2025 | | 5,568.00 | | | | | 5,568.00 |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 24

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46760 | 06/01/2025 12170 | 06/01/2025 | 07/01/2025 | | 500.00 | | | | | 500.00 |
| 46763 | 06/01/2025 12190 | 06/01/2025 | 07/01/2025 | | 1,000.00 | | | | | 1,000.00 |
| 47337 | 07/01/2025 12594 | 07/01/2025 | 07/31/2025 | | 250.00 | | | | | 250.00 |
| 48191 | 07/30/2025 12881 | 07/30/2025 | 08/29/2025 | | 5,424.00 | | | | | 5,424.00 |
| Vendor 100156 totals: | | 7 Invoice(s) | | | $14,482.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $14,482.00 100.00% |
| **100169** | **MS DEPT OF EMPLOYMENT SECURITY** | | | | | | | | | |
| 49540 | 11/07/2025 101159-110725 | 11/07/2025 | 12/07/2025 | | 327.60 | | | | 327.60 | |
| 49543 | 11/07/2025 101014-110725 | 11/07/2025 | 12/07/2025 | | 99.51 | | | | 99.51 | |
| 49660 | 11/14/2025 101159-111425 | 11/14/2025 | 12/14/2025 | | 216.35 | | | | 216.35 | |
| 49663 | 11/14/2025 101014-111425 | 11/14/2025 | 12/14/2025 | | 208.07 | | | | 208.07 | |
| 49674 | 11/11/2025 101014-111425 | 11/11/2025 | 12/11/2025 | | -208.07 | | | | -208.07 | |
| 49675 | 11/14/2025 101014-111425 | 11/14/2025 | 12/14/2025 | | 250.53 | | | | 250.53 | |
| 49737 | 11/21/2025 101159-112125 | 11/21/2025 | 12/21/2025 | | 379.84 | | | | 379.84 | |
| 49740 | 11/21/2025 101014-112125 | 11/21/2025 | 12/21/2025 | | 137.41 | | | | 137.41 | |
| 49859 | 11/28/2025 101159-112825 | 11/28/2025 | 12/28/2025 | | 365.96 | | | | 365.96 | |
| 50247 | 01/02/2026 101159-010226 | 01/02/2026 | 02/01/2026 | | 121.37 | | 121.37 | | | |
| 50775 | 01/23/2026 101159-012326 | 01/23/2026 | 02/22/2026 | | 122.67 | | 122.67 | | | |
| 50944 | 01/30/2026 101159-013026 | 01/30/2026 | 03/01/2026 | | 225.98 | 225.98 | | | | |
| 51013 | 02/06/2026 101159-020626 | 02/06/2026 | 03/08/2026 | | 157.41 | 157.41 | | | | |
| 51015 | 02/03/2026 101159-020626 | 02/03/2026 | 03/05/2026 | | -157.41 | -157.41 | | | | |
| 51016 | 02/06/2026 101159-020626 | 02/06/2026 | 03/08/2026 | | 175.88 | 175.88 | | | | |
| Vendor 100169 totals: | | 15 Invoice(s) | | | $2,423.10 100.00% | $401.86 16.58% | $244.04 10.07% | $0.00 0.00% | $1,777.20 73.34% | $0.00 0.00% |
| **100170** | **MS DEPT OF REVENUE** | | | | | | | | | |
| 49507 | 10/31/2025 101136-103125 | 10/31/2025 | 11/01/2025 | | 77.61 | | | | 77.61 | |
| 49541 | 11/07/2025 100059-110725 | 11/07/2025 | 12/01/2025 | | 100.10 | | | | 100.10 | |
| 49544 | 11/07/2025 101136-110725 | 11/07/2025 | 12/01/2025 | | 78.49 | | | | 78.49 | |
| 49661 | 11/14/2025 100059-111425 | 11/14/2025 | 12/01/2025 | | 336.46 | | | | 336.46 | |
| 49689 | 11/14/2025 101136-111425 | 11/14/2025 | 12/01/2025 | | 94.76 | | | | 94.76 | |
| 49738 | 11/21/2025 100059-112125 | 11/21/2025 | 12/01/2025 | | 169.71 | | | | 169.71 | |
| 49861 | 11/28/2025 101136-112825 | 11/28/2025 | 12/01/2025 | | 81.13 | | | | 81.13 | |
| Vendor 100170 totals: | | 7 Invoice(s) | | | $938.26 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $938.26 100.00% | $0.00 0.00% |
| **101007** | **NEW ORLEANS TERMINAL** | | | | | | | | | |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46536 | 06/02/2025<br>NOTCFS-25-3170 | 06/02/2025 | 07/02/2025 | | 200.00 | | | | | 200.00 |
| 48829 | 07/01/2025<br>NOTCFS-25-3235 | 09/01/2025 | 07/31/2025 | | 200.00 | | | | | 200.00 |
| | Vendor 101007 totals: | | 2 Invoice(s) | | $400.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $400.00<br>100.00% |
| **100907** | **NICHOLS TRUCK WASH** | | | | | | | | | |
| 41095 | 11/04/2024<br>930689 | 11/04/2024 | 11/19/2024 | | 250.00 | | | | | 250.00 |
| | Vendor 100907 totals: | | 1 Invoice(s) | | $250.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $250.00<br>100.00% |
| **100356** | **ORKIN** | | | | | | | | | |
| 45851 | 05/01/2025<br>277328370 | 05/01/2025 | 05/31/2025 | | 130.54 | | | | | 130.54 |
| 45852 | 05/01/2025<br>277329110 | 05/01/2025 | 05/31/2025 | | 105.93 | | | | | 105.93 |
| | Vendor 100356 totals: | | 2 Invoice(s) | | $236.47<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $236.47<br>100.00% |
| **100407** | **PARKER'S SERVICE CENTER, LLC** | | | | | | | | | |
| 42745 | 12/13/2024<br>T2373 | 12/13/2024 | 12/13/2024 | | 900.00 | | | | | 900.00 |
| 42747 | 01/01/2025<br>415027 | 01/01/2025 | 01/01/2025 | C1 | 39.62 | | | | | 39.62 |
| 43474 | 01/15/2025<br>603994 | 01/15/2025 | 01/15/2025 | 2399724 | 350.00 | | | | | 350.00 |
| 43475 | 01/15/2025<br>T2471 | 01/15/2025 | 01/15/2025 | 2437432 | 750.00 | | | | | 750.00 |
| 43476 | 01/13/2025<br>T2456 | 01/13/2025 | 01/13/2025 | 2408552 | 450.00 | | | | | 450.00 |
| 43477 | 01/13/2025<br>T2466 | 01/13/2025 | 01/13/2025 | 2408695 | 1,100.00 | | | | | 1,100.00 |
| | Vendor 100407 totals: | | 6 Invoice(s) | | $3,589.62<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $3,589.62<br>100.00% |
| **100023** | **PENSKE TRUCK LEASING CO** | | | | | | | | | |
| 39561 | 08/29/2024<br>0028807716 | 08/29/2024 | 09/28/2024 | | 3,486.31 | | | | | 3,486.31 |
| 39599 | 09/04/2024<br>0028853308 | 09/04/2024 | 10/04/2024 | | 106.30 | | | | | 106.30 |
| 39650 | 09/13/2024<br>680409132024 | 09/13/2024 | 10/13/2024 | | 856.76 | | | | | 856.76 |
| 39807 | 09/20/2024<br>680409202024 | 09/20/2024 | 10/20/2024 | | 731.37 | | | | | 731.37 |
| 40190 | 08/30/2024<br>0028819576 | 09/01/2024 | 09/09/2024 | | 536.73 | | | | | 536.73 |
| 40191 | 09/30/2024<br>0029033606 | 09/30/2024 | 10/10/2024 | | 369.72 | | | | | 369.72 |
| 40607 | 10/18/2024<br>680410182024 | 10/18/2024 | 11/17/2024 | | 478.76 | | | | | 478.76 |
| 40985 | 10/23/2024<br>0029183762 | 10/23/2024 | 11/22/2024 | | 58.85 | | | | | 58.85 |
| 41086 | 11/01/2024<br>0029257307 | 11/01/2024 | 12/01/2024 | | 3,260.67 | | | | | 3,260.67 |
| 41090 | 11/01/2024<br>0029257308 | 11/01/2024 | 12/01/2024 | | 3,093.33 | | | | | 3,093.33 |
| 41133 | 11/08/2024<br>680411082024 | 11/08/2024 | 12/08/2024 | | 42.59 | | | | | 42.59 |
| 41605 | 11/04/2024<br>0029312824 | 11/04/2024 | 12/04/2024 | | 1,091.75 | | | | | 1,091.75 |
| 42210 | 12/03/2024<br>0029528268 | 12/03/2024 | 01/02/2025 | | 42.71 | | | | | 42.71 |

07/10/2026 0957

**Aged Accounts Payable Report**

Page 26

Big Level Trucking, Inc.

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 42211 | 12/01/2024 0029473989 | 12/01/2024 | 12/31/2024 | | 3,218.00 | | | | | 3,218.00 |
| 42212 | 12/01/2024 029473990 | 12/01/2024 | 12/31/2024 | | 3,228.57 | | | | | 3,228.57 |
| 42927 | 01/01/2025 0029675389 | 01/01/2025 | 01/31/2025 | | 3,327.97 | | | | | 3,327.97 |
| 42928 | 01/01/2025 0029675388 | 01/01/2025 | 01/31/2025 | | 2,902.65 | | | | | 2,902.65 |
| 42929 | 01/03/2025 0029740261 | 01/03/2025 | 02/02/2025 | | 64.66 | | | | | 64.66 |
| 43791 | 02/04/2025 0029972749 | 02/04/2025 | 03/06/2025 | | 239.86 | | | | | 239.86 |
| 43792 | 02/04/2025 0029961903 | 02/04/2025 | 03/06/2025 | | 348.26 | | | | | 348.26 |
| 43798 | 01/30/2025 0029898840 | 01/30/2025 | 03/01/2025 | | 2,518.00 | | | | | 2,518.00 |
| 43799 | 01/30/2025 0029898841 | 01/30/2025 | 03/01/2025 | | 3,033.55 | | | | | 3,033.55 |
| 44621 | 03/04/2025 0030168632 | 03/04/2025 | 04/03/2025 | | 41.30 | | | | | 41.30 |
| 44857 | 03/01/2025 0030116101 | 03/01/2025 | 03/31/2025 | | 3,872.33 | | | | | 3,872.33 |
| 44858 | 03/01/2025 0030116102 | 03/01/2025 | 03/31/2025 | | 2,791.49 | | | | | 2,791.49 |
| 45169 | 04/02/2025 0030380184 | 04/02/2025 | 05/02/2025 | | 132.67 | | | | | 132.67 |
| 45173 | 04/02/2025 0030391783 | 04/02/2025 | 05/02/2025 | | 47.65 | | | | | 47.65 |
| 45174 | 03/28/2025 0030322189 | 03/28/2025 | 04/27/2025 | | 6,450.70 | | | | | 6,450.70 |
| 45989 | 04/29/2025 0030542148 | 05/01/2025 | 05/29/2025 | | 6,005.50 | | | | | 6,005.50 |
| 46250 | 05/23/2025 6804055232025 | 05/23/2025 | 06/22/2025 | | 1,404.76 | | | | | 1,404.76 |
| 46523 | 05/19/2025 C010411641 | 05/19/2025 | 06/18/2025 | | 1,404.76 | | | | | 1,404.76 |
| 46649 | 06/06/2025 680406062025 | 06/06/2025 | 07/06/2025 | | 1,282.18 | | | | | 1,282.18 |
| 46778 | 06/01/2025 0030768104 | 06/01/2025 | 07/01/2025 | | 6,436.00 | | | | | 6,436.00 |
| 46832 | 06/13/2025 680406132025 | 06/13/2025 | 07/13/2025 | | 1,097.71 | | | | | 1,097.71 |
| 47004 | 06/20/2025 680406202025 | 06/20/2025 | 07/20/2025 | | 569.27 | | | | | 569.27 |
| 47062 | 06/01/2025 C010508436 | 06/01/2025 | 07/01/2025 | | 1,271.52 | | | | | 1,271.52 |
| 47063 | 06/01/2025 C010611415 | 06/01/2025 | 07/01/2025 | | 57.10 | | | | | 57.10 |
| 47064 | 06/03/2025 0030819438 | 06/03/2025 | 07/03/2025 | | 523.77 | | | | | 523.77 |
| 47066 | 06/11/2025 C010805454 | 06/11/2025 | 07/11/2025 | | 569.27 | | | | | 569.27 |
| 47070 | 06/10/2025 C010719196 | 06/10/2025 | 07/10/2025 | | 1,097.71 | | | | | 1,097.71 |
| 47352 | 07/04/2025 680407042025 | 07/04/2025 | 08/03/2025 | | 386.25 | | | | | 386.25 |
| 47429 | 06/27/2025 0030968619 | 06/27/2025 | 07/27/2025 | | 7,439.10 | | | | | 7,439.10 |
| 47486 | 07/11/2025 680407112025 | 07/11/2025 | 08/10/2025 | | 1,537.21 | | | | | 1,537.21 |
| 47501 | 07/04/2025 0031023509 | 07/04/2025 | 08/03/2025 | | 3,506.73 | | | | | 3,506.73 |
| 47502 | 07/02/2025 0031034164 | 07/02/2025 | 08/01/2025 | | 582.62 | | | | | 582.62 |
| 47996 | 07/08/2025 C011120567 | 07/08/2025 | 08/07/2025 | | 1,537.21 | | | | | 1,537.21 |
| 48194 | 07/23/2025 0031117304 | 07/23/2025 | 08/22/2025 | | 441.58 | | | | | 441.58 |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 27

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48399 | 08/08/2025<br>680408082025 | 08/08/2025 | 09/07/2025 | | 134.71 | | | | | 134.71 |
| | Vendor 100023  totals: | | 48 Invoice(s) | | $83,658.47<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $83,658.47<br>100.00% |
| **100361** | **QUALITY FIRE AND SAFETY SERVICE** | | | | | | | | | |
| 49000 | 09/15/2025<br>9152510 | 09/15/2025 | 10/15/2025 | | 423.72 | | | | | 423.72 |
| | Vendor 100361  totals: | | 1 Invoice(s) | | $423.72<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $423.72<br>100.00% |
| **100666** | **RAND MCNALLY** | | | | | | | | | |
| 46486 | 06/01/2025<br>INV424749 | 06/01/2025 | 06/16/2025 | | 762.93 | | | | | 762.93 |
| 47292 | 07/01/2025<br>INV425986 | 07/01/2025 | 07/16/2025 | | 8,313.83 | | | | | 8,313.83 |
| 48236 | 08/01/2025<br>INV427304 | 08/01/2025 | 08/16/2025 | | 8,313.83 | | | | | 8,313.83 |
| 48510 | 08/14/2025<br>INV428098 | 08/14/2025 | 08/29/2025 | | 24.92 | | | | | 24.92 |
| 48660 | 09/01/2025<br>INV428546 | 09/01/2025 | 09/16/2025 | | 8,313.83 | | | | | 8,313.83 |
| 49178 | 10/01/2025<br>INV430533 | 10/01/2025 | 10/16/2025 | | 8,313.83 | | | | | 8,313.83 |
| | Vendor 100666  totals: | | 6 Invoice(s) | | $34,043.17<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $34,043.17<br>100.00% |
| **100336** | **ROCKING C TRUCK AND TRAILER** | | | | | | | | | |
| 46834 | 06/13/2025<br>01P54476 | 06/13/2025 | 07/13/2025 | | 250.77 | | | | | 250.77 |
| 46862 | 06/16/2025<br>01P54485 | 06/16/2025 | 07/16/2025 | | 60.11 | | | | | 60.11 |
| 46956 | 06/18/2025<br>01P54544 | 06/18/2025 | 07/18/2025 | 307584 | 1,919.17 | | | | | 1,919.17 |
| 47157 | 06/26/2025<br>0117878 | 06/26/2025 | 07/26/2025 | | 5,490.68 | | | | | 5,490.68 |
| 47250 | 06/24/2025<br>01P54626 | 06/24/2025 | 07/24/2025 | | 132.64 | | | | | 132.64 |
| 47485 | 07/11/2025<br>01P54793 | 07/11/2025 | 08/10/2025 | | 80.76 | | | | | 80.76 |
| 48475 | 08/12/2025<br>0118050 | 08/12/2025 | 09/11/2025 | | 97.32 | | | | | 97.32 |
| 48476 | 08/12/2025<br>0118037 | 08/12/2025 | 09/11/2025 | | 429.34 | | | | | 429.34 |
| 48477 | 08/12/2025<br>0118036 | 08/12/2025 | 09/11/2025 | | 429.34 | | | | | 429.34 |
| 48830 | 09/01/2025<br>014129 | 09/01/2025 | 09/01/2025 | | -74.24 | | | | | -74.24 |
| 48831 | 09/01/2025<br>01P55108 | 09/01/2025 | 09/01/2025 | | 46.40 | | | | | 46.40 |
| | Vendor 100336  totals: | | 11 Invoice(s) | | $8,862.29<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $8,862.29<br>100.00% |
| **100096** | **RUSHING ENTERPRISES, INC** | | | | | | | | | |
| 44871 | 03/17/2025<br>52312 | 03/17/2025 | 04/16/2025 | | 926.89 | | | | | 926.89 |
| 46231 | 05/21/2025<br>53042 | 05/21/2025 | 06/20/2025 | | 2,707.10 | | | | | 2,707.10 |
| 47402 | 06/25/2025<br>53585 | 06/25/2025 | 07/25/2025 | | 1,691.94 | | | | | 1,691.94 |
| | Vendor 100096  totals: | | 3 Invoice(s) | | $5,325.93<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $5,325.93<br>100.00% |

07/10/2026 0957 **Aged Accounts Payable Report** Page 28

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **100601** | **SKYBITZ** | | | | | | | | | |
| 40375 | 10/09/2024<br>SRVINV0000152896 | 10/09/2024 | 11/08/2024 | | 529.00 | | | | | 529.00 |
| 41246 | 11/11/2024<br>SRVINV0000153519 | 11/11/2024 | 12/11/2024 | | 559.00 | | | | | 559.00 |
| 41868 | 12/04/2024<br>SRVINV0000154693 | 12/04/2024 | 01/03/2025 | | 529.00 | | | | | 529.00 |
| 42824 | 01/08/2025<br>SRVINV0000155276 | 01/08/2025 | 02/07/2025 | | 529.00 | | | | | 529.00 |
| 43517 | 02/20/2024<br>HRC6489893 | 11/01/2024 | 03/21/2024 | | -948.00 | | | | | -948.00 |
| 43631 | 02/07/2025<br>SRVINV0000155857 | 02/07/2025 | 03/09/2025 | | 529.00 | | | | | 529.00 |
| 44463 | 03/10/2025<br>SRVINV0000156436 | 03/10/2025 | 04/09/2025 | | 529.00 | | | | | 529.00 |
| 45154 | 04/07/2025<br>SRVINV0000157017 | 04/07/2025 | 05/07/2025 | | 529.00 | | | | | 529.00 |
| 46019 | 05/05/2025<br>SRVINV0000157591 | 05/05/2025 | 06/04/2025 | | 529.00 | | | | | 529.00 |
| 46731 | 06/10/2025<br>SRVINV0000158166 | 06/10/2025 | 07/10/2025 | | 529.00 | | | | | 529.00 |
| 46904 | 06/13/2025<br>INV0037815 | 06/13/2025 | 07/13/2025 | | 1,106.57 | | | | | 1,106.57 |
| 47491 | 07/08/2025<br>SRVINV0000158733 | 07/08/2025 | 08/07/2025 | | 551.00 | | | | | 551.00 |
| 48414 | 08/08/2025<br>SRVINV0000159300 | 08/08/2025 | 09/07/2025 | | 536.00 | | | | | 536.00 |
| 48848 | 09/09/2025<br>DRVINV0000159867 | 09/09/2025 | 10/09/2025 | | 543.00 | | | | | 543.00 |
| 49233 | 10/08/2025<br>SRVINV0000160989 | 10/08/2025 | 11/07/2025 | | 543.00 | | | | | 543.00 |
| | Vendor 100601  totals: | | 15 Invoice(s) | | $7,122.57<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $7,122.57<br>100.00% |
| **100319** | **SOUTH MS BUSINESS MACHINE** | | | | | | | | | |
| 48120 | 07/30/2025<br>485891 | 07/30/2025 | 08/29/2025 | | 614.13 | | | | | 614.13 |
| 48164 | 06/27/2025<br>484139 | 07/01/2025 | 07/27/2025 | | 491.17 | | | | | 491.17 |
| | Vendor 100319  totals: | | 2 Invoice(s) | | $1,105.30<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,105.30<br>100.00% |
| **100224** | **SOUTHERN FINANCIAL SYSTEMS** | | | | | | | | | |
| 50248 | 01/02/2026<br>100074-010226 | 01/02/2026 | 02/01/2026 | | 50.00 | | 50.00 | | | |
| 50457 | 01/09/2026<br>100074-010926 | 01/09/2026 | 02/08/2026 | | 50.00 | | 50.00 | | | |
| 50663 | 01/16/2026<br>100074-011626 | 01/16/2026 | 02/15/2026 | | 50.00 | | 50.00 | | | |
| 50776 | 01/23/2026<br>100074-012326 | 01/23/2026 | 02/22/2026 | | 50.00 | | 50.00 | | | |
| 50945 | 01/30/2026<br>100074-013026 | 01/30/2026 | 03/01/2026 | | 50.00 | 50.00 | | | | |
| 51014 | 02/06/2026<br>100074-020626 | 02/06/2026 | 03/08/2026 | | 50.00 | 50.00 | | | | |
| 51092 | 02/13/2026<br>100074-021326 | 02/13/2026 | 03/15/2026 | | 50.00 | 50.00 | | | | |
| 51272 | 02/20/2026<br>100074-022026 | 02/20/2026 | 03/22/2026 | | 50.00 | 50.00 | | | | |
| 51309 | 02/27/2026<br>100074-022726 | 02/27/2026 | 03/29/2026 | | 50.00 | 50.00 | | | | |
| | Vendor 100224  totals: | | 9 Invoice(s) | | $450.00<br>100.00% | $250.00<br>55.56% | $200.00<br>44.44% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |

07/10/2026 0957

**Aged Accounts Payable Report**

Page 29

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **100499** | **SOUTHERN PIPE AND SUPPLY** | | | | | | | | | |
| 45853 | 05/01/2025 807208-00 | 05/01/2025 | 05/31/2025 | | 79.69 | | | | | 79.69 |
| Vendor 100499 totals: | | | 1 Invoice(s) | | $79.69 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $79.69 100.00% |
| **100177** | **SOUTHERN STATES UTILITY TRAILER SALES** | | | | | | | | | |
| 42409 | 12/26/2024 109974P1 | 12/26/2024 | 01/25/2025 | | 730.09 | | | | | 730.09 |
| 42419 | 12/23/2024 109642P1 | 12/23/2024 | 01/22/2025 | | 665.51 | | | | | 665.51 |
| 42692 | 01/06/2025 110285P1 | 01/06/2025 | 02/05/2025 | | 1,000.00 | | | | | 1,000.00 |
| 42823 | 01/09/2025 110293P1 | 01/09/2025 | 02/08/2025 | | 104.34 | | | | | 104.34 |
| 42826 | 01/07/2025 150043R1 | 01/07/2025 | 02/06/2025 | | 528.09 | | | | | 528.09 |
| 43002 | 01/10/2025 100777R4 | 01/10/2025 | 02/09/2025 | | 974.10 | | | | | 974.10 |
| 43352 | 01/31/2025 150546R1 | 01/31/2025 | 03/02/2025 | | 879.78 | | | | | 879.78 |
| 43836 | 02/13/2025 150804R1 | 02/13/2025 | 03/15/2025 | 2631558 | 1,064.49 | | | | | 1,064.49 |
| 43874 | 11/13/2024 45320C1 | 02/20/2025 | 12/13/2024 | | 1,535.66 | | | | | 1,535.66 |
| 43875 | 12/30/2024 149884R1 | 02/20/2025 | 01/29/2025 | | 386.20 | | | | | 386.20 |
| 44233 | 02/28/2025 151019R1 | 02/28/2025 | 03/30/2025 | | 1,458.76 | | | | | 1,458.76 |
| 44832 | 03/27/2025 113178P1 | 03/27/2025 | 04/26/2025 | | 424.74 | | | | | 424.74 |
| 44945 | 03/31/2025 151835R1 | 03/31/2025 | 04/30/2025 | | 907.10 | | | | | 907.10 |
| 45151 | 04/11/2025 113711P1 | 04/11/2025 | 05/11/2025 | | 954.60 | | | | | 954.60 |
| 45186 | 04/15/2025 113810P1 | 04/15/2025 | 05/15/2025 | | 393.92 | | | | | 393.92 |
| 45301 | 04/21/2025 113966P1 | 04/21/2025 | 05/21/2025 | | 1,440.16 | | | | | 1,440.16 |
| 45742 | 04/30/2025 152897R1 | 04/30/2025 | 05/30/2025 | | 594.40 | | | | | 594.40 |
| 45743 | 04/30/2025 122987R3 | 04/30/2025 | 05/30/2025 | | 6,501.81 | | | | | 6,501.81 |
| 45744 | 04/30/2025 122986R3 | 04/30/2025 | 05/30/2025 | | 3,392.47 | | | | | 3,392.47 |
| 45745 | 04/30/2025 122598R3 | 04/30/2025 | 05/30/2025 | | 7,617.01 | | | | | 7,617.01 |
| 45838 | 05/05/2025 114589P1 | 05/05/2025 | 06/04/2025 | | 2,003.80 | | | | | 2,003.80 |
| 45965 | 05/12/2025 114822P1 | 05/12/2025 | 06/11/2025 | | 293.37 | | | | | 293.37 |
| 46365 | 05/27/2025 115260P1 | 05/27/2025 | 06/26/2025 | | 171.51 | | | | | 171.51 |
| 47017 | 06/23/2025 116158P1 | 06/23/2025 | 07/23/2025 | | 1,083.28 | | | | | 1,083.28 |
| 47057 | 06/20/2025 154051R1 | 06/20/2025 | 07/20/2025 | | 702.96 | | | | | 702.96 |
| 47058 | 06/23/2025 153793R1 | 06/23/2025 | 07/23/2025 | | 246.52 | | | | | 246.52 |
| 47059 | 06/23/2025 152862R1 | 06/23/2025 | 07/23/2025 | | 3,108.33 | | | | | 3,108.33 |
| 47244 | 06/30/2025 154026R1 | 06/30/2025 | 07/30/2025 | | 364.83 | | | | | 364.83 |
| 47490 | 07/11/2025 116832P1 | 07/11/2025 | 08/10/2025 | | 247.05 | | | | | 247.05 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 47594 | 07/16/2025<br>116971P1 | 07/16/2025 | 08/15/2025 | | 746.12 | | | | | 746.12 |
| 47747 | 07/01/2025<br>75105P1 | 07/01/2025 | 07/31/2025 | | -155.51 | | | | | -155.51 |
| 47881 | 07/01/2025<br>150114R1 | 07/01/2025 | 07/31/2025 | | 461.17 | | | | | 461.17 |
| 47882 | 07/01/2025<br>152462R1 | 07/01/2025 | 07/31/2025 | | 660.59 | | | | | 660.59 |
| 47883 | 07/09/2025<br>116746P1 | 07/09/2025 | 08/08/2025 | | 3,479.11 | | | | | 3,479.11 |
| 47886 | 07/01/2025<br>150029R1 | 07/01/2025 | 07/31/2025 | | -9,867.56 | | | | | -9,867.56 |
| 47887 | 07/01/2025<br>110285P1-A | 07/01/2025 | 07/31/2025 | | -1,900.00 | | | | | -1,900.00 |
| 47888 | 07/01/2025<br>150743R1-A | 07/01/2025 | 07/31/2025 | | -1,544.09 | | | | | -1,544.09 |
| 47889 | 07/01/2025<br>CBCSLIAB | 07/01/2025 | 07/31/2025 | | -8,286.36 | | | | | -8,286.36 |
| 47892 | 07/01/2025<br>26903P3 | 07/01/2025 | 07/31/2025 | | -39.13 | | | | | -39.13 |
| 47895 | 07/01/2025<br>150376R1 | 07/01/2025 | 07/31/2025 | | 1,134.73 | | | | | 1,134.73 |
| 47896 | 07/01/2025<br>110871P1 | 07/01/2025 | 07/31/2025 | | 954.00 | | | | | 954.00 |
| 47897 | 07/01/2025<br>111100P1 | 07/01/2025 | 07/31/2025 | | 524.22 | | | | | 524.22 |
| 47898 | 07/01/2025<br>150435R1 | 07/01/2025 | 07/31/2025 | | 3,219.06 | | | | | 3,219.06 |
| 47899 | 07/01/2025<br>150539R1 | 07/01/2025 | 07/31/2025 | | 1,587.30 | | | | | 1,587.30 |
| 47900 | 07/01/2025<br>150541R1 | 07/01/2025 | 07/31/2025 | | 1,052.00 | | | | | 1,052.00 |
| 47901 | 07/01/2025<br>114144P1 | 07/01/2025 | 07/31/2025 | | 255.94 | | | | | 255.94 |
| 48334 | 08/07/2025<br>117723P1 | 08/07/2025 | 09/06/2025 | | 1,506.82 | | | | | 1,506.82 |
| 49057 | 09/22/2025<br>154316R1 | 09/22/2025 | 10/22/2025 | | 409.12 | | | | | 409.12 |

|  | Vendor 100177  totals: | 48 Invoice(s) | | | $33,972.41<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $33,972.41<br>100.00% |

**100346          SOUTHERN TIRE MART**

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 40392 | 10/14/2024<br>25000165888 | 10/14/2024 | 11/10/2024 | | 2,399.04 | | | | | 2,399.04 |
| 40596 | 10/21/2024<br>2500166475 | 10/21/2024 | 11/20/2024 | | 777.90 | | | | | 777.90 |
| 40645 | 10/23/2024<br>2520167889 | 10/23/2024 | 11/22/2024 | | 9.63 | | | | | 9.63 |
| 40759 | 10/25/2024<br>2700105842 | 10/25/2024 | 11/24/2024 | | 1,464.12 | | | | | 1,464.12 |
| 40761 | 10/25/2024<br>2700105869 | 10/25/2024 | 11/24/2024 | | 213.49 | | | | | 213.49 |
| 40860 | 10/28/2024<br>2500167128 | 10/28/2024 | 11/27/2024 | | 6,318.33 | | | | | 6,318.33 |
| 40865 | 10/29/2024<br>2700106022 | 10/29/2024 | 11/28/2024 | | 463.56 | | | | | 463.56 |
| 40923 | 10/30/2024<br>2660105577 | 10/30/2024 | 11/29/2024 | | 889.33 | | | | | 889.33 |
| 40925 | 10/31/2024<br>2490115469 | 10/31/2024 | 11/30/2024 | | 586.50 | | | | | 586.50 |
| 40971 | 11/01/2024<br>2700106229 | 11/01/2024 | 12/01/2024 | | 343.92 | | | | | 343.92 |
| 40972 | 11/02/2024<br>2250039747 | 11/02/2024 | 12/02/2024 | | 892.18 | | | | | 892.18 |
| 41135 | 11/07/2024<br>2700106506 | 11/07/2024 | 12/07/2024 | | 409.94 | | | | | 409.94 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 41158 | 11/11/2024 2700106650 | 11/11/2024 | 12/11/2024 | | 686.83 | | | | | 686.83 |
| 41249 | 11/14/2024 2500168486 | 11/14/2024 | 12/14/2024 | | 5,807.08 | | | | | 5,807.08 |
| 41332 | 11/15/2024 2520169935 | 11/15/2024 | 12/15/2024 | | 668.75 | | | | | 668.75 |
| 41382 | 11/19/2024 2700107033 | 11/19/2024 | 12/19/2024 | | 213.54 | | | | | 213.54 |
| 41449 | 11/22/2024 2700107169 | 11/22/2024 | 12/22/2024 | | 215.05 | | | | | 215.05 |
| 41451 | 11/20/2024 2520170258 | 11/20/2024 | 12/20/2024 | | 60.99 | | | | | 60.99 |
| 41575 | 11/25/2024 2700107209 | 11/25/2024 | 12/25/2024 | | 673.98 | | | | | 673.98 |
| 41692 | 11/27/2024 2500169519 | 11/27/2024 | 12/27/2024 | | 4,201.40 | | | | | 4,201.40 |
| 41836 | 12/03/2024 2700107527 | 12/03/2024 | 01/02/2025 | | 1,300.92 | | | | | 1,300.92 |
| 41873 | 12/06/2024 3240153228 | 12/06/2024 | 01/05/2025 | | 234.85 | | | | | 234.85 |
| 41907 | 12/09/2024 2500170154 | 12/09/2024 | 01/08/2025 | | 4,291.75 | | | | | 4,291.75 |
| 42087 | 12/16/2024 2520171857 | 12/16/2024 | 01/15/2025 | | 311.37 | | | | | 311.37 |
| 42090 | 12/16/2024 2500170632 | 12/16/2024 | 01/15/2025 | | 4,960.67 | | | | | 4,960.67 |
| 42119 | 10/28/2024 2030135290 | 12/01/2024 | 11/27/2024 | | 133.75 | | | | | 133.75 |
| 42120 | 11/02/2024 2700106260 | 12/01/2024 | 12/02/2024 | | 1,031.76 | | | | | 1,031.76 |
| 42121 | 11/12/2024 2500167931 | 12/01/2024 | 12/12/2024 | | 2,202.25 | | | | | 2,202.25 |
| 42122 | 12/17/2024 2520172182 | 12/17/2024 | 01/16/2025 | | 311.37 | | | | | 311.37 |
| 42408 | 12/26/2024 2560197488 | 12/26/2024 | 01/25/2025 | | 805.54 | | | | | 805.54 |
| 42416 | 12/23/2024 2520172597 | 12/23/2024 | 01/22/2025 | | 506.41 | | | | | 506.41 |
| 42417 | 12/23/2024 2520172563 | 12/23/2024 | 01/22/2025 | | 656.21 | | | | | 656.21 |
| 42505 | 12/30/2024 2500171439 | 12/30/2024 | 01/29/2025 | | 56.18 | | | | | 56.18 |
| 42506 | 12/30/2024 2500171363 | 12/30/2024 | 01/29/2025 | | 3,241.20 | | | | | 3,241.20 |
| 42514 | 12/31/2024 2520172960 | 12/31/2024 | 01/30/2025 | | 689.50 | | | | | 689.50 |
| 42572 | 01/04/2025 2700108649 | 01/04/2025 | 02/03/2025 | | 532.40 | | | | | 532.40 |
| 42759 | 01/08/2025 2700108770 | 01/08/2025 | 02/07/2025 | | 283.42 | | | | | 283.42 |
| 42858 | 01/11/2025 2500172175 | 01/11/2025 | 02/10/2025 | | 3,491.64 | | | | | 3,491.64 |
| 42862 | 01/13/2025 2520173601 | 01/13/2025 | 02/12/2025 | | 338.12 | | | | | 338.12 |
| 42996 | 01/15/2025 2700108978 | 01/15/2025 | 02/14/2025 | | 53.63 | | | | | 53.63 |
| 43213 | 01/28/2025 2500173118 | 01/28/2025 | 02/27/2025 | | 5,108.27 | | | | | 5,108.27 |
| 43214 | 01/28/2025 2500173123 | 01/28/2025 | 02/27/2025 | | 1,422.59 | | | | | 1,422.59 |
| 43308 | 01/30/2025 2500173122 | 01/30/2025 | 03/01/2025 | | -89.11 | | | | | -89.11 |
| 43323 | 01/31/2025 2700109694 | 01/31/2025 | 03/02/2025 | | 1,047.64 | | | | | 1,047.64 |
| 43467 | 02/03/2025 2700109790 | 02/03/2025 | 03/05/2025 | | 570.79 | | | | | 570.79 |
| 43561 | 02/06/2025 2520175750 | 02/06/2025 | 03/08/2025 | | 300.67 | | | | | 300.67 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 43562 | 02/06/2025 2520175751 | 02/06/2025 | 03/08/2025 | | 593.85 | | | | | 593.85 |
| 43588 | 02/07/2025 2700110031 | 02/07/2025 | 03/09/2025 | | 602.84 | | | | | 602.84 |
| 43645 | 02/08/2025 2700110075 | 02/08/2025 | 03/10/2025 | | 419.75 | | | | | 419.75 |
| 43646 | 02/10/2025 2700110078 | 02/10/2025 | 03/12/2025 | | 854.69 | | | | | 854.69 |
| 48748 | 08/20/2025 2500163517CR | 08/20/2025 | 09/19/2025 | CR ADJ | -1,103.37 | | | | | -1,103.37 |
| | Vendor 100346 totals: | | 51 Invoice(s) | | $62,457.11 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $62,457.11 100.00% |
| **100932** | **SPATCO ENERGY SOLUTIONS LLC** | | | | | | | | | |
| 48467 | 08/13/2025 93917651 | 08/13/2025 | 09/12/2025 | | 53.50 | | | | | 53.50 |
| 48468 | 08/13/2025 93917652 | 08/13/2025 | 09/12/2025 | | 53.50 | | | | | 53.50 |
| 48469 | 08/13/2025 93917653 | 08/13/2025 | 09/12/2025 | | 53.50 | | | | | 53.50 |
| 48762 | 08/28/2025 93928242 | 08/28/2025 | 09/27/2025 | | 53.50 | | | | | 53.50 |
| | Vendor 100932 totals: | | 4 Invoice(s) | | $214.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $214.00 100.00% |
| **100130** | **STM-PILOT-FLYINGJ** | | | | | | | | | |
| 44633 | 03/18/2025 1960024490 | 03/18/2025 | 04/17/2025 | | 330.68 | | | | | 330.68 |
| 46017 | 05/13/2025 3020011627 | 05/13/2025 | 06/12/2025 | | 1,771.81 | | | | | 1,771.81 |
| 46129 | 05/19/2025 4110000125 | 05/19/2025 | 06/18/2025 | | 746.90 | | | | | 746.90 |
| 46233 | 05/21/2025 1960025938 | 05/21/2025 | 06/20/2025 | | 566.21 | | | | | 566.21 |
| 46234 | 05/21/2025 1960025937 | 05/21/2025 | 06/20/2025 | | 504.31 | | | | | 504.31 |
| 46648 | 06/06/2025 2620017998 | 06/06/2025 | 07/06/2025 | | 2,800.67 | | | | | 2,800.67 |
| 46739 | 06/11/2025 2100001586 | 06/11/2025 | 07/11/2025 | | 351.08 | | | | | 351.08 |
| 46786 | 03/11/2025 2460021458 | 06/01/2025 | 04/10/2025 | | 333.56 | | | | | 333.56 |
| 46987 | 06/19/2025 5290021910 | 06/19/2025 | 07/19/2025 | | 692.62 | | | | | 692.62 |
| 47416 | 07/09/2025 2580024698 | 07/09/2025 | 08/08/2025 | | 2,145.93 | | | | | 2,145.93 |
| 47531 | 07/14/2025 4510007054 | 07/14/2025 | 08/13/2025 | | 919.48 | | | | | 919.48 |
| | Vendor 100130 totals: | | 11 Invoice(s) | | $11,163.25 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $11,163.25 100.00% |
| **100518** | **STONE PRINTING** | | | | | | | | | |
| 43466 | 01/31/2025 21619 | 01/31/2025 | 03/02/2025 | | 721.18 | | | | | 721.18 |
| 45740 | 04/17/2025 21896 | 04/17/2025 | 05/17/2025 | | 21.40 | | | | | 21.40 |
| 45741 | 04/22/2025 21910 | 04/22/2025 | 05/22/2025 | | 493.81 | | | | | 493.81 |
| 46660 | 06/01/2025 21530 | 06/01/2025 | 07/01/2025 | | 110.21 | | | | | 110.21 |
| 46661 | 06/01/2025 21531 | 06/01/2025 | 07/01/2025 | | 110.21 | | | | | 110.21 |
| 46662 | 06/01/2025 21994 | 06/01/2025 | 07/01/2025 | | 221.49 | | | | | 221.49 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46663 | 06/01/2025 22033 | 06/01/2025 | 07/01/2025 | | 449.40 | | | | | 449.40 |
| 47277 | 06/05/2025 22072 | 06/05/2025 | 07/05/2025 | | 85.60 | | | | | 85.60 |
| 49005 | 09/01/2025 22382 | 09/01/2025 | 10/01/2025 | | 583.15 | | | | | 583.15 |
| | Vendor 100518  totals: | | 9 Invoice(s) | | $2,796.45 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $2,796.45 100.00% |
| **100703** | **SUMITOMO MITSUI FINANCE & LEASING CO** | | | | | | | | | |
| 40981 | 11/04/2024 1018371 | 11/04/2024 | 12/15/2024 | | 269.58 | | | | | 269.58 |
| 43453 | 02/01/2025 1092787 | 02/01/2025 | 03/15/2025 | | 269.58 | | | | | 269.58 |
| 46986 | 03/15/2025 0515 | 06/01/2025 | 03/15/2025 | | 5,391.51 | | | | | 5,391.51 |
| 47914 | 07/21/2025 1142379 | 07/21/2025 | 08/15/2025 | | 5,391.51 | | | | | 5,391.51 |
| | Vendor 100703  totals: | | 4 Invoice(s) | | $11,322.18 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $11,322.18 100.00% |
| **100748** | **SUPERVISION** | | | | | | | | | |
| 38532 | 07/31/2024 0226093 | 07/31/2024 | 08/30/2024 | | 476.28 | | | | | 476.28 |
| 39332 | 08/30/2024 0228243 | 08/30/2024 | 09/29/2024 | | 488.96 | | | | | 488.96 |
| 40924 | 10/31/2024 0232810 | 10/31/2024 | 11/30/2024 | | 472.87 | | | | | 472.87 |
| 41683 | 11/27/2024 0235424 | 11/27/2024 | 12/27/2024 | | 382.77 | | | | | 382.77 |
| 42517 | 12/31/2024 0238177 | 12/31/2024 | 01/30/2025 | | 563.28 | | | | | 563.28 |
| 43356 | 01/31/2025 0240352 | 01/31/2025 | 03/02/2025 | | 452.79 | | | | | 452.79 |
| 44241 | 02/28/2025 0244298 | 02/28/2025 | 03/30/2025 | | 417.90 | | | | | 417.90 |
| 44944 | 03/31/2025 0246663 | 03/31/2025 | 04/30/2025 | | 426.40 | | | | | 426.40 |
| 45681 | 04/30/2025 0248961 | 04/30/2025 | 05/30/2025 | | 471.47 | | | | | 471.47 |
| 45769 | 05/01/2025 0230833 | 05/01/2025 | 05/31/2025 | | 462.17 | | | | | 462.17 |
| 46490 | 05/30/2025 0251635 | 05/30/2025 | 06/29/2025 | | 490.78 | | | | | 490.78 |
| 47251 | 06/30/2025 0254014 | 06/30/2025 | 07/30/2025 | | 476.03 | | | | | 476.03 |
| 48186 | 07/31/2025 0256381 | 07/31/2025 | 08/30/2025 | | 498.56 | | | | | 498.56 |
| 48661 | 09/01/2025 0258747 | 09/01/2025 | 10/01/2025 | | 518.70 | | | | | 518.70 |
| | Vendor 100748  totals: | | 14 Invoice(s) | | $6,598.96 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $6,598.96 100.00% |
| **100875** | **SYNDEO LLC** | | | | | | | | | |
| 49235 | 10/11/2025 1139439-1112 | 10/11/2025 | 11/12/2025 | | 1,064.03 | | | | | 1,064.03 |
| 49236 | 10/10/2025 1139439-1012 | 10/10/2025 | 10/12/2025 | | 1,079.73 | | | | | 1,079.73 |
| | Vendor 100875  totals: | | 2 Invoice(s) | | $2,143.76 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $2,143.76 100.00% |
| **100210** | **SYSTEMS 9 BUSINESS SOLUTIONS** | | | | | | | | | |
| 48189 | 07/31/2025 13151 | 07/31/2025 | 08/30/2025 | | 4,600.00 | | | | | 4,600.00 |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 34

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48662 | 09/01/2025 13165 | 09/01/2025 | 10/01/2025 | | 8,000.00 | | | | | 8,000.00 |
| 49179 | 10/01/2025 13183 | 10/01/2025 | 10/31/2025 | | 14,344.42 | | | | | 14,344.42 |
| | Vendor 100210 totals: | | 3 Invoice(s) | | $26,944.42 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $26,944.42 100.00% |
| **100957** | **TENSTREET, LLC** | | | | | | | | | |
| 47422 | 07/01/2025 CINV-217665 | 07/01/2025 | 07/31/2025 | | 1,603.93 | | | | | 1,603.93 |
| 48410 | 08/01/2025 CINV-220882 | 08/01/2025 | 08/31/2025 | | 1,603.93 | | | | | 1,603.93 |
| 48567 | 06/01/2025 CINV-214722A | 08/01/2025 | 07/01/2025 | | 1,603.93 | | | | | 1,603.93 |
| 48847 | 09/01/2025 CINV-225714 | 09/01/2025 | 10/01/2025 | | 1,603.93 | | | | | 1,603.93 |
| 49232 | 10/01/2025 CINV-229862 | 10/01/2025 | 10/31/2025 | | 1,603.93 | | | | | 1,603.93 |
| | Vendor 100957 totals: | | 5 Invoice(s) | | $8,019.65 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $8,019.65 100.00% |
| **100522** | **TICE AND ASSOCIATES** | | | | | | | | | |
| 35851 | 04/14/2024 24-0184 | 04/14/2024 | 05/14/2024 | | 550.00 | | | | | 550.00 |
| 36187 | 05/02/2024 24-0225 | 05/02/2024 | 06/01/2024 | | 456.25 | | | | | 456.25 |
| 37226 | 06/12/2024 24-0278 | 06/12/2024 | 07/12/2024 | | 481.25 | | | | | 481.25 |
| 37507 | 06/20/2024 24-0319 | 06/20/2024 | 07/20/2024 | | 1,500.00 | | | | | 1,500.00 |
| 38232 | 07/12/2024 24-0330 | 07/12/2024 | 08/11/2024 | | 475.00 | | | | | 475.00 |
| 39563 | 08/30/2024 24-0381 | 08/30/2024 | 09/29/2024 | | 482.50 | | | | | 482.50 |
| 41162 | 09/30/2024 24-0435 | 11/11/2024 | 10/30/2024 | | 447.50 | | | | | 447.50 |
| 41163 | 10/16/2024 24-0467 | 11/11/2024 | 11/15/2024 | | 525.00 | | | | | 525.00 |
| 41345 | 11/01/2024 24-0443 | 11/01/2024 | 12/01/2024 | | 1,087.50 | | | | | 1,087.50 |
| 42739 | 12/12/2024 24-0514 | 01/01/2025 | 01/11/2025 | | 500.00 | | | | | 500.00 |
| 43170 | 01/17/2025 25-111 | 01/17/2025 | 02/16/2025 | | 488.75 | | | | | 488.75 |
| 44620 | 03/01/2025 25-154 | 03/01/2025 | 03/31/2025 | | 385.00 | | | | | 385.00 |
| 47065 | 06/11/2025 25-273 | 06/11/2025 | 07/11/2025 | | 1,200.00 | | | | | 1,200.00 |
| 47139 | 06/15/2025 UHAUL CREDIT | 06/15/2025 | 07/15/2025 | | -1,742.27 | | | | | -1,742.27 |
| 47434 | 06/18/2025 25-283 | 06/18/2025 | 07/18/2025 | | 1,168.75 | | | | | 1,168.75 |
| | Vendor 100522 totals: | | 15 Invoice(s) | | $8,005.23 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $8,005.23 100.00% |
| **100524** | **TIM'S BODY SHOP** | | | | | | | | | |
| 44328 | 03/01/2025 022025 | 03/01/2025 | 03/31/2025 | 3499 | 2,493.10 | | | | | 2,493.10 |
| 46774 | 06/04/2025 060425 | 06/04/2025 | 07/04/2025 | | 2,065.10 | | | | | 2,065.10 |
| | Vendor 100524 totals: | | 2 Invoice(s) | | $4,558.20 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $4,558.20 100.00% |
| **101006** | **TRANSPORTATION SAFETY SERVICES** | | | | | | | | | |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 35

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 45811 | 05/05/2025<br>46601 | 05/05/2025 | 05/13/2025 | | 3,154.40 | | | | | 3,154.40 |
| | Vendor 101006  totals: | | 1 Invoice(s) | | $3,154.40<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $3,154.40<br>100.00% |
| **100982** | **TREWOLLA SWEATMAN** | | | | | | | | | |
| 50245 | 01/02/2026<br>100780-010226 | 01/02/2026 | 02/01/2026 | | 156.00 | | 156.00 | | | |
| 50455 | 01/09/2026<br>100780-010926 | 01/09/2026 | 02/01/2026 | | 179.88 | | 179.88 | | | |
| 50661 | 01/16/2026<br>100780-011626 | 01/16/2026 | 02/01/2026 | | 270.11 | | 270.11 | | | |
| 50773 | 01/23/2026<br>100780-012326 | 01/23/2026 | 02/01/2026 | | 205.19 | | 205.19 | | | |
| 50942 | 01/30/2026<br>100780-013026 | 01/30/2026 | 02/01/2026 | | 183.00 | 183.00 | | | | |
| 51012 | 02/06/2026<br>100780-020626 | 02/06/2026 | 03/01/2026 | | 126.42 | 126.42 | | | | |
| 51091 | 02/13/2026<br>100780-021326 | 02/13/2026 | 03/01/2026 | | 291.45 | 291.45 | | | | |
| 51271 | 02/20/2026<br>100780-022026 | 02/20/2026 | 03/01/2026 | | 278.72 | 278.72 | | | | |
| 51308 | 02/27/2026<br>100780-022726 | 02/27/2026 | 03/01/2026 | | 126.05 | 126.05 | | | | |
| | Vendor 100982  totals: | | 9 Invoice(s) | | $1,816.82<br>100.00% | $1,005.64<br>55.35% | $811.18<br>44.65% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100527** | **TRI COUNTY AIR SERVICES** | | | | | | | | | |
| 48181 | 07/31/2025<br>06P272042 | 07/31/2025 | 08/30/2025 | | 726.06 | | | | | 726.06 |
| 48182 | 07/31/2025<br>06P269183 | 07/31/2025 | 08/30/2025 | | 1,546.24 | | | | | 1,546.24 |
| | Vendor 100527  totals: | | 2 Invoice(s) | | $2,272.30<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $2,272.30<br>100.00% |
| **100178** | **TRI-STATE TRUCK CENTER, INC** | | | | | | | | | |
| 39594 | 09/10/2024<br>06W24796.02 | 09/10/2024 | 10/10/2024 | | 1,261.83 | | | | | 1,261.83 |
| 39595 | 09/10/2024<br>06W24467.02 | 09/10/2024 | 10/10/2024 | | 1,855.93 | | | | | 1,855.93 |
| | Vendor 100178  totals: | | 2 Invoice(s) | | $3,117.76<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $3,117.76<br>100.00% |
| **100670** | **TRIMBLE MAPS** | | | | | | | | | |
| 46086 | 03/26/2025<br>IN-000218228 | 05/01/2025 | 04/25/2025 | | 3,000.00 | | | | | 3,000.00 |
| | Vendor 100670  totals: | | 1 Invoice(s) | | $3,000.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $3,000.00<br>100.00% |
| **100528** | **TRIPLE E FARMS** | | | | | | | | | |
| 44869 | 03/21/2025<br>032125-2 | 03/21/2025 | 04/20/2025 | | -1,717.14 | | | | | -1,717.14 |
| 45007 | 03/28/2025<br>032825-2 | 03/28/2025 | 04/27/2025 | | -1,161.88 | | | | | -1,161.88 |
| 45109 | 04/04/2025<br>040425-2 | 04/04/2025 | 05/04/2025 | | 1,039.94 | | | | | 1,039.94 |
| 45250 | 04/11/2025<br>041125-2 | 04/11/2025 | 05/11/2025 | | -595.33 | | | | | -595.33 |
| 45460 | 04/18/2025<br>041825-2 | 04/18/2025 | 05/18/2025 | | -18.70 | | | | | -18.70 |
| 45687 | 04/25/2025<br>042525-2 | 04/25/2025 | 05/25/2025 | | 631.92 | | | | | 631.92 |

07/10/2026 0957 **Aged Accounts Payable Report** Page 36

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 45866 | 05/02/2025 050225-2 | 05/02/2025 | 06/01/2025 | | -1,727.86 | | | | | -1,727.86 |
| 46060 | 05/09/2025 050925-2 | 05/09/2025 | 06/08/2025 | | -2,598.77 | | | | | -2,598.77 |
| 46199 | 05/16/2025 051625-2 | 05/16/2025 | 06/15/2025 | | -429.58 | | | | | -429.58 |
| 46396 | 05/23/2025 052325-2 | 05/23/2025 | 06/22/2025 | | -3,900.79 | | | | | -3,900.79 |
| 46547 | 05/30/2025 053025-2 | 05/30/2025 | 06/29/2025 | | 752.27 | | | | | 752.27 |
| 46747 | 06/06/2025 060625-2 | 06/06/2025 | 07/06/2025 | | 339.09 | | | | | 339.09 |
| 46960 | 06/13/2025 061325-2 | 06/13/2025 | 07/13/2025 | | -195.34 | | | | | -195.34 |
| 47116 | 06/20/2025 062025-2 | 06/20/2025 | 07/20/2025 | | -253.24 | | | | | -253.24 |
| 47362 | 07/02/2025 062725 | 07/02/2025 | 08/01/2025 | | 2,293.03 | | | | | 2,293.03 |
| 47543 | 07/03/2025 070325-2 | 07/03/2025 | 08/02/2025 | | -2,101.78 | | | | | -2,101.78 |
| 47607 | 07/11/2025 071125-2 | 07/11/2025 | 08/10/2025 | | -32.12 | | | | | -32.12 |
| 47955 | 07/18/2025 071825-2 | 07/18/2025 | 08/17/2025 | | 414.78 | | | | | 414.78 |
| 48135 | 07/25/2025 072525-2 | 07/25/2025 | 08/24/2025 | | -469.88 | | | | | -469.88 |
| 48287 | 08/01/2025 080125-2 | 08/01/2025 | 08/31/2025 | | -375.12 | | | | | -375.12 |
| 48441 | 08/08/2025 080825-2 | 08/08/2025 | 09/07/2025 | | 1,189.07 | | | | | 1,189.07 |
| 48540 | 08/15/2025 081525-2 | 08/15/2025 | 09/14/2025 | | -1,311.47 | | | | | -1,311.47 |
| 48588 | 08/22/2025 082225-2 | 08/22/2025 | 09/21/2025 | | 699.70 | | | | | 699.70 |
| 48686 | 08/29/2025 082925-2 | 08/29/2025 | 09/28/2025 | | -1,811.81 | | | | | -1,811.81 |
| 48863 | 09/05/2025 090525-2 | 09/05/2025 | 10/05/2025 | | -3,959.50 | | | | | -3,959.50 |
| 49019 | 09/12/2025 091225-2 | 09/12/2025 | 10/12/2025 | | -3,653.82 | | | | | -3,653.82 |
| 49078 | 09/19/2025 091925-2 | 09/19/2025 | 10/19/2025 | | -927.17 | | | | | -927.17 |
| 49156 | 09/26/2025 092625-2 | 09/26/2025 | 10/26/2025 | | 620.08 | | | | | 620.08 |
| 49196 | 10/03/2025 100325-2 | 10/03/2025 | 11/02/2025 | | 949.61 | | | | | 949.61 |
| 49377 | 10/10/2025 101025-2 | 10/10/2025 | 11/09/2025 | | 1,027.89 | | | | | 1,027.89 |
| 49452 | 10/17/2025 101725-2 | 10/17/2025 | 11/16/2025 | | 96.21 | | | | | 96.21 |
| 49511 | 10/24/2025 102425-2 | 10/24/2025 | 11/23/2025 | | -2,093.54 | | | | | -2,093.54 |
| 49556 | 10/31/2025 103125-2 | 10/31/2025 | 11/30/2025 | | -5,900.60 | | | | -5,900.60 | |
| 49692 | 11/07/2025 110725-2 | 11/07/2025 | 12/07/2025 | | -997.35 | | | | -997.35 | |
| 49802 | 11/14/2025 111425-2 | 11/14/2025 | 12/14/2025 | | -784.55 | | | | -784.55 | |
| 49863 | 11/21/2025 112125-2 | 11/21/2025 | 12/21/2025 | | 1,555.39 | | | | 1,555.39 | |
| 49994 | 11/28/2025 112825-2 | 11/28/2025 | 12/28/2025 | | -3,255.25 | | | | -3,255.25 | |
| 50022 | 12/05/2025 120525-2 | 12/05/2025 | 01/04/2026 | | -1,797.74 | | | -1,797.74 | | |
| 50087 | 12/12/2025 121225-2 | 12/12/2025 | 01/11/2026 | | 389.34 | | | 389.34 | | |
| 50213 | 12/19/2025 121925-2 | 12/19/2025 | 01/18/2026 | | 4,693.47 | | | 4,693.47 | | |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 50359 | 12/26/2025 122625-2 | 12/26/2025 | 01/26/2026 | | -1,767.21 | | | -1,767.21 | | |
| 50487 | 01/02/2026 010226-2 | 01/02/2026 | 02/01/2026 | | 1,787.74 | | 1,787.74 | | | |
| 50693 | 01/09/2026 010926-2 | 01/09/2026 | 02/08/2026 | | 1,138.54 | | 1,138.54 | | | |
| 50883 | 01/16/2026 011626-2 | 01/16/2026 | 02/15/2026 | | -3,281.03 | | -3,281.03 | | | |
| 50987 | 01/23/2026 012326-2 | 01/23/2026 | 02/22/2026 | | 2,149.45 | | 2,149.45 | | | |
| 51038 | 01/30/2026 013026-2 | 01/30/2026 | 03/01/2026 | | -1,695.80 | -1,695.80 | | | | |
| 51132 | 02/06/2026 020626-2 | 02/06/2026 | 03/08/2026 | | 890.44 | 890.44 | | | | |
| 51277 | 02/13/2026 021326-2 | 02/13/2026 | 03/15/2026 | | 2,405.83 | 2,405.83 | | | | |
| 51311 | 02/20/2026 022026-2 | 02/20/2026 | 03/22/2026 | | -310.98 | -310.98 | | | | |
| 51399 | 02/27/2026 022726-2 | 02/27/2026 | 03/29/2026 | | -612.63 | -612.63 | | | | |
| | Vendor 100528  totals: | | 50 Invoice(s) | | -$24,674.19 100.00% | $676.86 -2.74% | $1,794.70 -7.27% | $1,517.86 -6.15% | -$9,382.36 38.02% | -$19,281.25 78.14% |

**100743          UHC BENEFIT SERVICES**

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48824 | 08/14/2025 946943851843 | 09/01/2025 | 08/14/2025 | | 31,710.15 | | | | | 31,710.15 |
| | Vendor 100743  totals: | | 1 Invoice(s) | | $31,710.15 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $31,710.15 100.00% |

**100990          VANPETE, LLC**

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 47724 | 09/01/2025 SEPTEMBER | 09/01/2025 | 09/01/2025 | | 2,500.00 | | | | | 2,500.00 |
| 47727 | 12/01/2025 DECEMBER | 12/01/2025 | 12/01/2025 | | 2,500.00 | | | 2,500.00 | | |
| 48158 | 02/01/2025 0225 Late Fee | 07/01/2025 | 03/01/2025 | | 250.00 | | | | | 250.00 |
| 48159 | 05/01/2025 0525 Late Fee | 07/01/2025 | 06/01/2025 | | 250.00 | | | | | 250.00 |
| 48160 | 06/01/2025 0625 Late Fee | 07/01/2025 | 07/01/2025 | | 250.00 | | | | | 250.00 |
| 48161 | 07/01/2025 0725 Late Fee | 07/01/2025 | 08/01/2025 | | 250.00 | | | | | 250.00 |
| | Vendor 100990  totals: | | 6 Invoice(s) | | $6,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $2,500.00 41.67% | $0.00 0.00% | $3,500.00 58.33% |

**100155          WARING OIL COMPANY (BULK)**

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 37707 | 07/02/2024 341914 | 07/02/2024 | 08/01/2024 | | 13,129.11 | | | | | 13,129.11 |
| 37872 | 07/02/2024 341582 | 07/02/2024 | 08/01/2024 | | 3,455.00 | | | | | 3,455.00 |
| 38120 | 07/17/2024 345573 | 07/17/2024 | 08/01/2024 | | 11,569.99 | | | | | 11,569.99 |
| 42401 | 12/01/2024 349145 | 12/01/2024 | 01/01/2025 | | 12,502.11 | | | | | 12,502.11 |
| 43522 | 07/17/2024 345573A | 02/01/2025 | 08/01/2024 | | 13.88 | | | | | 13.88 |
| | Vendor 100155  totals: | | 5 Invoice(s) | | $40,670.09 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $40,670.09 100.00% |

**100995          WATERS-PARTS**

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48624 | 08/26/2025 08P896914 | 08/26/2025 | 09/25/2025 | 345787 | 2,378.81 | | | | | 2,378.81 |
| 48657 | 09/02/2025 08P897325 | 09/02/2025 | 10/02/2025 | 349040 | 281.30 | | | | | 281.30 |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48708 | 09/04/2025 08P897378 | 09/04/2025 | 10/04/2025 | 349914 | 2,374.24 | | | | | 2,374.24 |
| 48766 | 09/04/2025 08P897438 | 09/04/2025 | 10/04/2025 | 350689 | 1,744.93 | | | | | 1,744.93 |
| 48832 | 09/08/2025 08P897616 | 09/08/2025 | 10/08/2025 | 352827 | 1,673.62 | | | | | 1,673.62 |
| 48833 | 09/08/2025 08P897600 | 09/08/2025 | 10/08/2025 | 352195 | 1,295.03 | | | | | 1,295.03 |
| 48855 | 09/09/2025 08P896925 | 09/09/2025 | 10/09/2025 | 353021 | 3,079.83 | | | | | 3,079.83 |
| 48903 | 09/12/2025 08P897880 | 09/12/2025 | 10/12/2025 | 355560 | 1,184.23 | | | | | 1,184.23 |
| 48906 | 09/11/2025 11P154398 | 09/11/2025 | 10/11/2025 | 355254 | 1,635.29 | | | | | 1,635.29 |
| 48907 | 09/11/2025 08P897691 | 09/11/2025 | 10/11/2025 | 354978 | 721.97 | | | | | 721.97 |
| 48908 | 09/10/2025 08P897752 | 09/10/2025 | 10/10/2025 | 353924 | 2,297.79 | | | | | 2,297.79 |
| 48928 | 09/16/2025 08P898128 | 09/16/2025 | 10/16/2025 | | 1,859.79 | | | | | 1,859.79 |
| 48929 | 09/15/2025 08P898015 | 09/15/2025 | 10/15/2025 | 356401 | 1,166.28 | | | | | 1,166.28 |
| 49015 | 09/18/2025 08P898281 | 09/18/2025 | 10/18/2025 | | 1,713.86 | | | | | 1,713.86 |
| 49016 | 09/17/2025 08P898206 | 09/17/2025 | 10/17/2025 | | 664.82 | | | | | 664.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor 100995 totals: | | 15 Invoice(s) | | | $24,071.79 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $24,071.79 100.00% |

**100997        WATERS-SERVICE**

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46826 | 06/12/2025 08S837328 | 06/12/2025 | 07/12/2025 | 2437432 | 3,403.44 | | | | | 3,403.44 |
| 46831 | 06/13/2025 08S837891 | 06/13/2025 | 07/13/2025 | 2799415 | 92.38 | | | | | 92.38 |
| 46833 | 06/13/2025 08S837618 | 06/13/2025 | 07/13/2025 | 2664689 | 6,332.23 | | | | | 6,332.23 |
| 46870 | 06/16/2025 08S838275 | 06/16/2025 | 07/16/2025 | 3945135 | 481.99 | | | | | 481.99 |
| 46871 | 06/16/2025 08S838194 | 06/16/2025 | 07/16/2025 | 2920678 | 575.73 | | | | | 575.73 |
| 46882 | 06/17/2025 08S838605 | 06/17/2025 | 07/17/2025 | 3087435 | 1,716.32 | | | | | 1,716.32 |
| 46957 | 06/18/2025 08S838628 | 06/18/2025 | 07/18/2025 | 3101736 | 481.99 | | | | | 481.99 |
| 47156 | 06/26/2025 09S954938 | 06/26/2025 | 07/26/2025 | 3201 | 786.87 | | | | | 786.87 |
| 47172 | 06/27/2025 08S838708.02 | 06/27/2025 | 07/27/2025 | 3138011 | 562.48 | | | | | 562.48 |
| 47175 | 06/27/2025 08S838708 | 06/27/2025 | 07/27/2025 | 3138011 | 1,202.35 | | | | | 1,202.35 |
| 47176 | 06/27/2025 09S954938.02 | 06/27/2025 | 07/27/2025 | 3136492 | 786.87 | | | | | 786.87 |
| 47245 | 07/01/2025 08S838740 | 07/01/2025 | 07/31/2025 | 3146228 | 669.48 | | | | | 669.48 |
| 47253 | 06/30/2025 01S150107 | 06/30/2025 | 07/30/2025 | 3201 | 48,886.64 | | | | | 48,886.64 |
| 47255 | 06/30/2025 11S117770 | 06/30/2025 | 07/30/2025 | 3201 | 3,329.94 | | | | | 3,329.94 |
| 47345 | 07/07/2025 08S838761 | 07/07/2025 | 08/06/2025 | 3154459 | 481.99 | | | | | 481.99 |
| 47414 | 07/09/2025 08S838783 | 07/09/2025 | 08/08/2025 | | 107.00 | | | | | 107.00 |
| 47483 | 07/11/2025 08S838826 | 07/11/2025 | 08/10/2025 | 3189389 | 243.87 | | | | | 243.87 |
| 47540 | 07/15/2025 11S119583 | 07/15/2025 | 08/14/2025 | 3187253 | 1,410.18 | | | | | 1,410.18 |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 39

Division(s): All,  Categories: All,  Vendor(s): All,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 02/28/2026,  Payment cutoff date: 02/27/2026

Age date: 02/28/2026,  Sort by: Vendor name,  Secondary sort by: Voucher number,  Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 47749 | 07/18/2025<br>08S838788.02 | 07/18/2025 | 08/17/2025 | 3174011 | 2,786.39 | | | | | 2,786.39 |
| 47936 | 07/22/2025<br>11S119766 | 07/22/2025 | 08/21/2025 | 3229482 | 361.92 | | | | | 361.92 |
| 48040 | 07/28/2025<br>08S838906 | 07/28/2025 | 08/27/2025 | 3221657 | 1,517.29 | | | | | 1,517.29 |
| 48043 | 07/25/2025<br>08S838821 | 07/25/2025 | 08/24/2025 | 3154452 | 6,540.95 | | | | | 6,540.95 |
| 48044 | 07/25/2025<br>08S838900 | 07/25/2025 | 08/24/2025 | 3223385 | 3,472.67 | | | | | 3,472.67 |
| 48069 | 07/28/2025<br>11S119832 | 07/28/2025 | 08/27/2025 | 3242877 | 1,035.03 | | | | | 1,035.03 |
| 48070 | 07/28/2025<br>08S838968 | 07/28/2025 | 08/27/2025 | 3247160 | 750.88 | | | | | 750.88 |
| 48103 | 07/29/2025<br>11S119816 | 07/29/2025 | 08/28/2025 | 3240692 | 4,676.26 | | | | | 4,676.26 |
| 48324 | 08/05/2025<br>11S119995 | 08/05/2025 | 09/04/2025 | 3277616 | 859.70 | | | | | 859.70 |
| 48396 | 08/08/2025<br>08S839078.02 | 08/08/2025 | 09/07/2025 | | 481.99 | | | | | 481.99 |
| 48397 | 08/08/2025<br>08S839078 | 08/08/2025 | 09/07/2025 | | 481.99 | | | | | 481.99 |
| 48411 | 08/11/2025<br>11S120038 | 08/11/2025 | 09/10/2025 | 3288020 | 3,612.45 | | | | | 3,612.45 |
| 48412 | 08/11/2025<br>11S120066 | 08/11/2025 | 09/10/2025 | 3299484 | 300.08 | | | | | 300.08 |
| 48470 | 08/13/2025<br>11S120031 | 08/13/2025 | 09/12/2025 | 3287183 | 2,633.93 | | | | | 2,633.93 |
| 48471 | 08/13/2025<br>08S839115 | 08/13/2025 | 09/12/2025 | 3309238 | 1,362.52 | | | | | 1,362.52 |
| 48472 | 08/13/2025<br>08S839090 | 08/13/2025 | 09/12/2025 | 330874 | 1,344.32 | | | | | 1,344.32 |
| 48532 | 08/21/2025<br>08S838650 | 08/21/2025 | 09/20/2025 | | 7,734.71 | | | | | 7,734.71 |
| 48533 | 08/21/2025<br>08S839125 | 08/21/2025 | 09/20/2025 | | 481.99 | | | | | 481.99 |
| 48641 | 08/29/2025<br>11S120369 | 08/29/2025 | 09/28/2025 | | 976.91 | | | | | 976.91 |
| 48659 | 09/02/2025<br>11S120405 | 09/02/2025 | 10/02/2025 | | 367.45 | | | | | 367.45 |
| 48764 | 09/04/2025<br>11S120434 | 09/04/2025 | 10/04/2025 | 3385245 | 897.10 | | | | | 897.10 |
| 48854 | 09/09/2025<br>11S120490 | 09/09/2025 | 10/09/2025 | 3408586 | 434.57 | | | | | 434.57 |
| 48904 | 09/12/2025<br>08S839360 | 09/12/2025 | 10/12/2025 | | 2,227.14 | | | | | 2,227.14 |
| 48905 | 09/11/2025<br>11S120589 | 09/11/2025 | 10/11/2025 | | 107.25 | | | | | 107.25 |
| 48927 | 09/16/2025<br>08S839323 | 09/16/2025 | 10/16/2025 | | 5,089.37 | | | | | 5,089.37 |
| 49014 | 09/18/2025<br>08S839361 | 09/18/2025 | 10/18/2025 | | 3,588.51 | | | | | 3,588.51 |
| | Vendor 100997 totals: | | 44 Invoice(s) | | $125,675.12<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $125,675.12<br>100.00% |
| **101002** | **WORKFORCE QA, LLC** | | | | | | | | | |
| 48825 | 07/31/2025<br>INV120645 | 09/01/2025 | 08/30/2025 | | 5,260.24 | | | | | 5,260.24 |
| 48826 | 06/30/2025<br>INV119783 | 09/01/2025 | 07/30/2025 | | 3,227.93 | | | | | 3,227.93 |
| 48827 | 05/31/2025<br>INV118835 | 09/01/2025 | 06/30/2025 | | 2,307.00 | | | | | 2,307.00 |
| 48828 | 04/30/2025<br>INV116292 | 09/01/2025 | 05/30/2025 | | 1,445.00 | | | | | 1,445.00 |
| 48909 | 09/01/2025<br>INV123355 | 09/01/2025 | 10/01/2025 | | 3,645.60 | | | | | 3,645.60 |

07/10/2026 0957

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Page 40

Division(s): All,   Categories: All,   Vendor(s): All,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 02/28/2026,   Payment cutoff date: 02/27/2026

Age date: 02/28/2026,   Sort by: Vendor name,   Secondary sort by: Voucher number,   Page break after each vendor: N

| Voucher # | Invoice Date Invoice # | GL Date | Due Date | Addr Code PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | Vendor 101002 totals: | | 5 Invoice(s) | | $15,885.77 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $15,885.77 100.00% |
| **100607** | **XTRA LEASE** | | | | | | | | | |
| 48809 | 08/28/2025 05373641 | 08/28/2025 | 08/28/2025 | | 11,962.50 | | | | | 11,962.50 |
| | Vendor 100607 totals: | | 1 Invoice(s) | | $11,962.50 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $11,962.50 100.00% |
| **100755** | **YOKOHAMA TIRE CORPORATION** | | | | | | | | | |
| 44810 | 03/21/2025 97097238 | 03/21/2025 | 04/20/2025 | | 5,000.00 | | | | | 5,000.00 |
| 44903 | 03/28/2025 97121266 | 03/28/2025 | 04/27/2025 | | 4,509.34 | | | | | 4,509.34 |
| 45231 | 04/16/2025 97182709 | 04/16/2025 | 05/16/2025 | | 144.45 | | | | | 144.45 |
| 45432 | 04/22/2025 97200770 | 04/22/2025 | 05/22/2025 | | 5,010.38 | | | | | 5,010.38 |
| 45843 | 05/05/2025 97242097 | 05/05/2025 | 06/04/2025 | | 6,207.37 | | | | | 6,207.37 |
| 46169 | 05/20/2025 97293748 | 05/20/2025 | 06/19/2025 | | 593.48 | | | | | 593.48 |
| 47256 | 06/30/2025 97428869 | 06/30/2025 | 07/30/2025 | | 159.11 | | | | | 159.11 |
| 47915 | 03/21/2025 97097238A | 07/01/2025 | 04/20/2025 | | 0.51 | | | | | 0.51 |
| | Vendor 100755 totals: | | 8 Invoice(s) | | $21,624.64 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $21,624.64 100.00% |
| **Report totals:** | | | | | $1,854,702.25 100.00% | $556,632.01 30.01% | $427,712.31 23.06% | $25,558.71 1.38% | -$6,306.43 -0.34% | $851,105.65 45.89% |

**Number of vendors.................92**

**Number of invoices.................1103**

**Average invoice amount.........$1,681.51**

**Net Accounts Payable............$1,854,702.25**