03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **02/28/2026** | **$577.73** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 577.73 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $577.73 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 285.75 | |
| Plus deposits: | 21,980.16 | |
| Minus payments/checks: | 140.50 | |
| Plus adjustments: | -21,547.68 | |
| Computed book balance: | $577.73 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $577.73 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 2

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | **02/28/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 02/04/2026 | TRF - Transfer | Payroll 2/4/2026 | 02/28/2026 | AP Voucher | | 173,531.77 |
| 02/04/2026 | W - Withdrawal | Payroll 2/4/26 | 02/28/2026 | General Journal | | -173,471.77 |
| 02/06/2026 | D - Deposit | Returned DDeposit | 02/28/2026 | General Journal | | 140.50 |
| 02/11/2026 | TRF - Transfer | Payroll 2/11/2026 | 02/28/2026 | AP Voucher | | 200,448.96 |
| 02/13/2026 | W - Withdrawal | Payroll 2/11/26 | 02/28/2026 | General Journal | | -200,388.96 |
| 02/18/2026 | D - Deposit | Payroll 2/18/26 CET | 02/28/2026 | General Journal | | 12,400.29 |
| 02/19/2026 | TRF - Transfer | Payroll 2/18/26 | 02/28/2026 | AP Voucher | | 188,504.23 |
| 02/20/2026 | D - Deposit | Returned ACH Pay 02/18/26 | 02/28/2026 | General Journal | | 266.97 |
| 02/20/2026 | W - Withdrawal | Payroll 2/18/26 | 02/28/2026 | General Journal | | -200,829.32 |
| 02/26/2026 | D - Deposit | Correct 2/25 payroll | 02/28/2026 | General Journal | | 9,172.40 |
| 02/26/2026 | TRF - Transfer | Payroll 02/25/2026 | 02/28/2026 | AP Voucher | | 183,240.12 |
| 02/27/2026 | W - Withdrawal | Payroll 2/25/26 | 02/28/2026 | General Journal | | -192,352.52 |
| 02/28/2026 | W - Withdrawal | Bank Charges | 02/28/2026 | General Journal | | -229.99 |
| 02/28/2026 | W - Withdrawal | Correct 20 cents | 02/28/2026 | General Journal | | -0.20 |

| | | |
|---|---|---|
| **Deposits/Adjustments totals:** | **14 Cleared record(s)** | **$432.48** |
| | **0 Outstanding record(s)** | **$0.00** |
| | **14 Total record(s)** | **$432.48** |

** indicates that no GL entries were created from the transaction.

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 3

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1107-00-00 - TRUSTMARK BANK** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001041 | 02/09/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 140.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Payment/Checks totals:** | | 0 Cleared check(s) | $0.00 | | | 1 Cleared check(s) | $140.50 |
| | | 0 Outstanding check(s) | $0.00 | | | 0 Outstanding check(s) | $0.00 |
| | | 0 Voided check(s) | $0.00 | | | 1 Non-voided check(s) | $140.50 |

\* indicates a break in check number sequence

 **Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 1 of 4

**FEBRUARY**

| Statement Period | Account Number |
|---|---|
| From 2/01/2026 To 2/28/2026 | -5224 |

*1 Image Included*

BIG LEVEL TRUCKING INC
PPP ACCOUNT
PO BOX 306
WIGGINS MS  39577-0306

**Customer Service:**

*1-800-243-2524 or 1-601-961-6000*
*Automated Response:  24 hours/day*
*Representatives:  Mon. - Fri., 7am-7pm;*
*Sat. 9am-2pm*

*For questions, or to receive a Trustmark Access Number for use with automated telephone services, call during representative hours and choose option '0'.*

*FAQs available at www.trustmark.com*

 ## Summary

| Description | Amount |
|---|---|
| Balance last statement | 285.75 |
| Deposits and other credits | + 767,705.04 |
| Checks and other withdrawals | - 767,228.07 |
| Service charges | - 184.99 |
| **Balance this statement** | **$577.73** |

**Note:** *Your lowest balance during this period was $285.75, and it occurred on  2/1/2026.*
**\* Service charges:** *Service charges include maintenance fees, any applicable miscellaneous fees, and any applicable overdraft fees.*

 ## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/5 | 173,531.77 | DEPOSIT |
| 2/6 | 140.50 | ACH DEPOSIT RETURN SETTLE RETURN PPD -SETT-ACHRETURN |
| 2/11 | 190,123.58 | WIRE TRANSFER CREDIT FED REF NBR 000303 ORIG-BIG LEVEL TRU |
| 2/12 | 10,325.38 | DEPOSIT |
| 2/19 | 200,904.32 | WIRE TRANSFER CREDIT FED REF NBR 000073 ORIG-BIG LEVEL TRU |
| 2/20 | 266.97 | ACH DEPOSIT RETURN SETTLE RETURN PPD -SETT-ACHRETURN |
| 2/26 | 192,412.52 | WIRE TRANSFER CREDIT FED REF NBR 000187 ORIG-BIG LEVEL TRU |

**Total of Deposits and Other Credits:  $767,705.04**

*Thank you for banking with us.*

63,643

 **Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 2 of 4

| Statement Period | Account Number |
|---|---|
| From 2/01/2026 To 2/28/2026 | 5224 |

 

## Checks and Other Withdrawals

### Checks Paid

*Number of images included in this statement: 1*

| Number | Date Paid | Amount |
|---|---|---|
| 1041 | 2 /24 | 140.50 |

**Total of Checks Paid:  $140.50**

\#   Indicates a break in the check number sequence before this check.

✪   Represents an unnumbered check or a non-check item.

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 2/6 | 173,471.77 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 2/11 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE |
| 2/13 | 200,388.96 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 2/19 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE |
| 2/20 | 200,829.32 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 2/26 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE |
| 2/27 | 192,352.52 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |

**Total of Other Electronic Transactions:  $767,087.57**

### Service Charges

| Date | Amount | Description |
|---|---|---|
| 2/27 | - 184.99 | MAINTENANCE FEE CORPORATE SERVICES FEE |

**Total of Service Charges: $184.99**

#### Aggregate Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

*Thank you for banking with us.*

63,644



Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 3 of 4

| Statement Period | Account Number |
|---|---|
| From 2/01/2026 To 2/28/2026 | ;224 |



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/1 | $285.75 | 2/12 | $200,920.21 | 2/24 | $717.72 |
| 2/5 | $173,817.52 | 2/13 | $531.25 | 2/26 | $193,115.24 |
| 2/6 | $486.25 | 2/19 | $201,420.57 | 2/27 | $577.73 |
| 2/11 | $190,594.83 | 2/20 | $858.22 | 2/28 | $577.73 |



*Your Balance this Period*
Balance



## Check Images

**Note:** *The items below are true and correct copies of the original items which have been photographically reproduced by the bank.*



*Ck 1041 Ref 584988007 Pd 2/24    $140.50*

 **Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 4 of 4

**Statement Period**
From 2/01/2026 To 2/28/2026

**Account Number**
-5224

## Reconciliation

This section is provided to help you balance your bank statement.



Checks and
Other Withdrawals
outstanding -
Not charged to account

| Check Number | Amount |
|---|---|

Total Checks and
Other Withdrawals outstanding        $

Bank Balance
Shown on
this statement        **$577.73**

**Add +**

Deposits not
credited to this
statement        $

Total        $

**Subtract  –**

Checks and
Other Withdrawals
Outstanding        $

Balance =        $

This balance should agree with your checkbook balance after deducting service charges and adding interest (if any) shown on this statement for previous month.

 **Customer News**

## Total Financial Services

With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit.  For more information about our many services and products, visit the Trustmark location most convenient to you.

## ATM/debit card use outside the United States

If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.

*Thank you for banking with us.*

63,646

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **02/28/2026** | **$49,042.81** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 49,042.81 | |
| Plus deposits in transit: | 10,730.52 | |
| Minus outstanding payments/checks: | 65,106.94 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | -$5,333.61 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | -28,768.10 | |
| Plus deposits: | 2,982,080.02 | |
| Minus payments/checks: | 3,682,222.20 | |
| Plus adjustments: | 723,576.67 | |
| Computed book balance: | -$5,333.61 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | -$5,333.61 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **02/28/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 01/30/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,634.13 |
| 01/30/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 11,800.00 |
| 02/02/2026 | D - Deposit | SCH1377742 | 02/28/2026 | General Journal | | 212,065.46 |
| 02/02/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,600.00 |
| 02/02/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 16,304.49 |
| 02/03/2026 | D - Deposit | SCH1378089 | 02/28/2026 | General Journal | | 69,269.51 |
| 02/03/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,129.53 |
| 02/03/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,600.00 |
| 02/04/2026 | A - Adjustment | Payroll 2/4/26 | 02/28/2026 | General Journal | | 163,045.42 |
| 02/04/2026 | D - Deposit | SCH1378508 | 02/28/2026 | General Journal | | 137,602.09 |
| 02/04/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 24,800.00 |
| 02/04/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 2,200.00 |
| 02/05/2026 | D - Deposit | SCH1378844 | 02/28/2026 | General Journal | | 122,674.96 |
| 02/05/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,915.28 |
| 02/05/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,535.91 |
| 02/06/2026 | D - Deposit | SCH1379172 | 02/28/2026 | General Journal | | 125,458.78 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 4,042.38 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 17,100.00 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,800.00 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 4,272.56 |
| 02/06/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 5,550.00 |
| 02/09/2026 | D - Deposit | SCH1379528 | 02/28/2026 | General Journal | | 181,224.59 |
| 02/10/2026 | D - Deposit | SCH1379840 | 02/28/2026 | General Journal | | 91,928.46 |
| 02/10/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 12,670.34 |
| 02/11/2026 | D - Deposit | SCH1380166 | 02/28/2026 | General Journal | | 119,875.01 |
| 02/11/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 2,234.50 |
| 02/11/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 6,098.52 |
| 02/11/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 14,600.00 |
| 02/11/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,750.00 |
| 02/12/2026 | D - Deposit | SCH1380481 | 02/28/2026 | General Journal | | 117,094.64 |
| 02/12/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,800.00 |
| 02/12/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 11,737.27 |
| 02/13/2026 | A - Adjustment | Payroll 2/11/26 | 02/28/2026 | General Journal | | 190,063.58 |
| 02/13/2026 | D - Deposit | SCH1380825 | 02/28/2026 | General Journal | | 216,156.55 |
| 02/13/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,223.76 |
| 02/13/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 122.67 |
| 02/13/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 23,050.00 |
| 02/13/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,006.75 |
| 02/16/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 4,750.00 |
| 02/17/2026 | D - Deposit | SCH1381418 | 02/28/2026 | General Journal | | 103,149.13 |
| 02/17/2026 | D - Deposit | SCH1381192 | 02/28/2026 | General Journal | | 37,661.57 |
| 02/17/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 16,721.90 |
| 02/17/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,300.00 |
| 02/18/2026 | D - Deposit | SCH1381790 | 02/28/2026 | General Journal | | 144,144.00 |
| 02/18/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 21,050.00 |
| 02/18/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,600.00 |
| 02/18/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 2,234.50 |
| 02/18/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 15,023.52 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 6

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **02/28/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 02/19/2026 | D - Deposit | SCH1382116 | 02/28/2026 | General Journal | | 115,854.64 |
| 02/19/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 13,978.09 |
| 02/19/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 3,781.46 |
| 02/19/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 2,448.52 |
| 02/20/2026 | A - Adjustment | Payroll 2/18/26 | 02/28/2026 | General Journal | | 188,429.23 |
| 02/20/2026 | A - Adjustment | Returned ACH Payroll | 02/28/2026 | General Journal | | -266.97 |
| 02/20/2026 | D - Deposit | SCH1382444 | 02/28/2026 | General Journal | | 132,027.56 |
| 02/20/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 15,150.00 |
| 02/20/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 5,672.19 |
| 02/20/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 650.00 |
| 02/23/2026 | D - Deposit | SCH1382832 | 02/28/2026 | General Journal | | 202,314.34 |
| 02/23/2026 | D - Deposit | ARCH Happy Camper pymnt | 02/28/2026 | General Journal | | 11,635.07 |
| 02/23/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 13,873.54 |
| 02/24/2026 | D - Deposit | SCH1383184 | 02/28/2026 | General Journal | | 79,971.09 |
| 02/24/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 1,900.00 |
| 02/24/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 4,450.00 |
| 02/24/2026 | W - Withdrawal | 401K adj | 02/28/2026 | General Journal | | -60.00 |
| 02/25/2026 | D - Deposit | SCH1383526 | 02/28/2026 | General Journal | | 120,438.90 |
| 02/25/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 20,700.00 |
| 02/25/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 13,873.55 |
| 02/25/2026 | W - Withdrawal | AIRESPRING | 02/28/2026 | General Journal | | -823.25 |
| 02/26/2026 | D - Deposit | SCH1383849 | 02/28/2026 | General Journal | | 125,925.73 |
| 02/26/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 6,197.04 |
| 02/26/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 600.00 |
| 02/26/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 11,221.62 |
| 02/27/2026 | A - Adjustment | Payroll 2/25/26 | 02/28/2026 | General Journal | | 183,180.12 |
| 02/27/2026 | D - Deposit | SCH1384206 | 02/28/2026 | General Journal | | 124,452.51 |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 400.00 |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 10,730.52 |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 29,575.00 |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | 02/28/2026 | Cash Receipts | | 9,172.40 |
| 02/28/2026 | A - Adjustment | ADJ TO BALANCE CORR | 02/28/2026 | General Journal | | 17.08 |
| 02/28/2026 | W - Withdrawal | ADJ TO RECONCILE | 02/28/2026 | General Journal | | -8.54 |

| | | |
|---|---|---|
| **Deposits/Adjustments totals:** | **80 Cleared record(s)** | **$3,714,402.68** |
| | **1 Outstanding record(s)** | **$10,730.52** |
| | **81 Total record(s)** | **$3,725,133.20** |

**\*\* indicates that no GL entries were created from the transaction.**

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * | 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * | 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * | 00002124 | 01/13/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 1,160.33 |
| * | 00002135 | 01/14/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 2,302.13 |
| * | 00002177 | 01/26/2026 | 100908 | BEANECO LLC | 02/28/2026 | | AP check | 2,357.25 |
| * | 00002180 | 01/26/2026 | 100976 | FERGUSON TRUCKING LLC | 02/28/2026 | | AP check | 5,732.56 |
| | 00002181 | 01/26/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 02/28/2026 | | AP COD | 2,000.00 |
| | 00002182 | 01/27/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| | 00002183 | 01/27/2026 | 100346 | SOUTHERN TIRE MART | 02/28/2026 | | AP COD | 1,814.72 |
| * | 00002185 | 01/27/2026 | 100762 | TRUSTMARK | 02/28/2026 | | AP COD | 2,150.00 |
| * | 00002188 | 01/28/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 332.26 |
| | 00002189 | 01/29/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 521.16 |
| | 00002190 | 01/30/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 02/28/2026 | | AP COD | 778.42 |
| | 00002191 | 01/30/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 369.88 |
| | 00002192 | 01/30/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 425.83 |
| | 00002193 | 01/30/2026 | 100549 | C-SPIRE WIRELESS | 02/28/2026 | | AP COD | 587.87 |
| | 00002194 | 01/30/2026 | 101020 | S E P | 02/28/2026 | | AP COD | 1,365.00 |
| | 00002195 | 01/30/2026 | | AMANDA BIANCHINI | | | AP COD | 65.12 |
| | 00002196 | 01/30/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 1,350.66 |
| | 00002197 | 01/30/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 483.10 |
| | 00002198 | 01/30/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 02/28/2026 | | AP COD | 1,200.00 |
| | 00002199 | 01/30/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 02/28/2026 | | AP COD | 900.00 |
| | 00002200 | 02/02/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 3,378.56 |
| | 00002201 | 02/02/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 02/28/2026 | | AP COD | 2,017.85 |
| | 00002202 | 02/02/2026 | 100961 | LESJAM EXPRESS, LLC | 02/28/2026 | | AP check | 4,692.35 |
| | 00002203 | 02/02/2026 | 100865 | Miller Rentals and Investments | 02/28/2026 | | AP check | 2,889.93 |
| | 00002204 | 02/02/2026 | 100908 | BEANECO LLC | 02/28/2026 | | AP check | 856.93 |
| | 00002205 | 02/02/2026 | 100938 | CET Logistics | 02/28/2026 | | AP check | 1,965.10 |
| | 00002206 | 02/02/2026 | 100752 | FIT LOGISTICS #4 | 02/28/2026 | | AP check | 344.91 |
| * | 00002206 | 02/02/2026 | 100814 | FIT LOGISTICS #8 | 02/28/2026 | | AP check | 3,187.73 |
| * | 00002206 | 02/02/2026 | 100823 | FIT LOGISTICS #9 | 02/28/2026 | | AP check | 3,762.10 |
| * | 00002206 | 02/02/2026 | 100889 | FIT LOGISTICS #10 | 02/28/2026 | | AP check | 1,504.87 |
| | 00002207 | 02/02/2026 | 100976 | FERGUSON TRUCKING LLC | 02/28/2026 | | AP check | 9,450.99 |
| | 00002208 | 02/02/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 02/28/2026 | | AP COD | 2,000.00 |
| | 00002209 | 02/02/2026 | 100726 | BURROUGHS DIESEL, INC | 02/28/2026 | | AP COD | 577.80 |
| | 00002210 | 02/02/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 02/28/2026 | | AP COD | 2,687.95 |
| | 00002211 | 02/03/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 234.57 |
| | 00002212 | 02/03/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 02/28/2026 | | AP COD | 554.04 |
| | 00002213 | 02/03/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 1,941.85 |
| | 00002214 | 02/03/2026 | 100096 | RUSHING ENTERPRISES, INC | 02/28/2026 | | AP COD | 706.20 |
| | 00002215 | 02/03/2026 | 100400 | ONSITE AUTO GLASS | 02/28/2026 | | AP COD | 513.60 |
| | 00002216 | 02/03/2026 | 101022 | WASTE CONNECTIONS | 02/28/2026 | | AP COD | 245.04 |
| | 00002217 | 02/04/2026 | 100762 | TRUSTMARK | 02/28/2026 | | AP COD | 2,150.00 |
| | 00002218 | 02/04/2026 | 100810 | INFINITE WISDOM | 02/28/2026 | | AP COD | 2,500.00 |
| | 00002219 | 02/04/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 1,212.42 |
| | 00002220 | 02/04/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 300.97 |
| | 00002221 | 02/04/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 02/28/2026 | | AP COD | 2,285.00 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002222 | 02/04/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 163,105.42 |
| 00002223 | 02/04/2026 | 100990 | VANPETE, LLC | 02/28/2026 | | AP COD | 2,500.00 |
| 00002224 | 02/04/2026 | 100483 | PEARL RIVER VALLEY | 02/28/2026 | | AP COD | 1,499.00 |
| 00002225 | 02/05/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 10,178.21 |
| * 00002225 | 02/05/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 02/28/2026 | | AP check | 4,747.55 |
| * 00002225 | 02/05/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 02/28/2026 | | AP check | 2,235.89 |
| * 00002225 | 02/05/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 02/28/2026 | | AP check | 17.81 |
| * 00002225 | 02/05/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 02/28/2026 | | AP check | 3,803.24 |
| * 00002225 | 02/05/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 02/28/2026 | | AP check | 3,293.48 |
| * 00002225 | 02/05/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 02/28/2026 | | AP check | 3,332.55 |
| 00002226 | 02/04/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 873.23 |
| 00002227 | 02/04/2026 | 100389 | STEVE O'NEIL | 02/28/2026 | | AP COD | 150.00 |
| 00002228 | 02/04/2026 | 100518 | STONE PRINTING | 02/28/2026 | | AP COD | 631.30 |
| 00002229 | 02/05/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 1,350.66 |
| 00002230 | 02/05/2026 | 101020 | S E P | 02/28/2026 | | AP COD | 1,365.00 |
| 00002231 | 02/05/2026 | | AMANDA BIANCHINI | 02/28/2026 | | AP COD | 66.93 |
| 00002232 | 02/09/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| 00002233 | 02/09/2026 | 100785 | WARING OILCOMPANY (OIL) | 02/28/2026 | | AP COD | 3,023.74 |
| 00002234 | 02/09/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 3,755.95 |
| 00002235 | 02/09/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| 00002236 | 02/09/2026 | 100961 | LESJAM EXPRESS, LLC | 02/28/2026 | | AP check | 3,198.39 |
| 00002237 | 02/09/2026 | 100908 | BEANECO LLC | 02/28/2026 | | AP check | 863.82 |
| 00002238 | 02/09/2026 | 100938 | CET Logistics | 02/28/2026 | | AP check | 927.41 |
| 00002239 | 02/09/2026 | 100814 | FIT LOGISTICS #8 | 02/28/2026 | | AP check | 2,153.53 |
| * 00002239 | 02/09/2026 | 100823 | FIT LOGISTICS #9 | 02/28/2026 | | AP check | 3,438.59 |
| * 00002239 | 02/09/2026 | 100889 | FIT LOGISTICS #10 | 02/28/2026 | | AP check | 2,200.00 |
| * 00002239 | 02/09/2026 | 100453 | FIT LOGISTICS | 02/28/2026 | | AP check | 1,413.29 |
| 00002240 | 02/09/2026 | 100976 | FERGUSON TRUCKING LLC | 02/28/2026 | | AP check | 5,047.98 |
| 00002241 | 02/09/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 02/28/2026 | | AP COD | 2,000.00 |
| 00002242 | 02/09/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 02/28/2026 | | AP COD | 619.06 |
| 00002243 | 02/09/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 560.37 |
| 00002244 | 02/11/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 956.93 |
| 00002245 | 02/11/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 313.33 |
| 00002246 | 02/11/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 982.55 |
| 00002247 | 02/11/2026 | 100762 | TRUSTMARK | 02/28/2026 | | AP COD | 2,150.00 |
| 00002248 | 02/11/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 02/28/2026 | | AP COD | 250.00 |
| 00002249 | 02/11/2026 | 101011 | JOHN TUCKER | | | AP COD | 1,041.91 |
| 00002250 | 02/11/2026 | 100982 | TREWOLLA SWEATMAN | 02/28/2026 | | AP COD | 994.18 |
| 00002251 | 02/11/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 02/28/2026 | | AP COD | 470.02 |
| 00002252 | 02/11/2026 | 100400 | ONSITE AUTO GLASS | 02/28/2026 | | AP COD | 1,027.20 |
| 00002253 | 02/12/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 1,763.51 |
| 00002254 | 02/12/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 1,804.48 |
| 00002255 | 02/12/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| 00002256 | 02/12/2026 | | DON MATTOCKS | 02/28/2026 | | AP COD | 903.09 |
| 00002257 | 02/12/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 1,350.66 |
| 00002258 | 02/12/2026 | | CASH | 02/28/2026 | | AP COD | 1,350.00 |
| 00002259 | 02/06/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 238.87 |
| 00002260 | 02/13/2026 | 101020 | S E P | 02/28/2026 | | AP COD | 1,365.00 |

03/25/2026 1045               **Bank Reconciliation Posting Report**                 Page 9

Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002261 | 02/13/2026 | | AMANDA BIANCHINI | 02/28/2026 | | AP COD | 272.24 |
| 00002262 | 02/13/2026 | | VICKIE RAINEY | 02/28/2026 | | AP COD | 95.36 |
| 00002263 | 02/13/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 02/28/2026 | | AP COD | 950.00 |
| 00002264 | 02/16/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 2,737.35 |
| 00002265 | 02/16/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 02/28/2026 | | AP COD | 1,513.39 |
| 00002266 | 02/16/2026 | 101002 | WORKFORCE QA, LLC | 02/28/2026 | | AP COD | 3,019.07 |
| 00002267 | 02/16/2026 | | CHARLIE EVANS | 02/28/2026 | | AP COD | 680.00 |
| 00002268 | 02/16/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 474.52 |
| 00002269 | 02/17/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 02/28/2026 | | AP COD | 856.91 |
| 00002270 | 02/17/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 2,568.03 |
| 00002271 | 02/17/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 3,393.36 |
| 00002272 | 02/17/2026 | 100400 | ONSITE AUTO GLASS | 02/28/2026 | | AP COD | 1,027.20 |
| 00002273 | 02/17/2026 | 100961 | LESJAM EXPRESS, LLC | 02/28/2026 | | AP check | 1,456.85 |
| 00002274 | 02/17/2026 | 100865 | Miller Rentals and Investments | 02/28/2026 | | AP check | 1,148.31 |
| 00002275 | 02/17/2026 | 100908 | BEANECO LLC | 02/28/2026 | | AP check | 2,169.62 |
| 00002276 | 02/17/2026 | 100938 | CET Logistics | 02/28/2026 | | AP check | 1,547.83 |
| 00002277 | 02/17/2026 | 100453 | FIT LOGISTICS | 02/28/2026 | | AP check | 12,517.59 |
| 00002278 | 02/17/2026 | 100976 | FERGUSON TRUCKING LLC | 02/28/2026 | | AP check | 6,945.05 |
| 00002279 | 02/18/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 1,486.36 |
| 00002280 | 02/18/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 488.41 |
| 00002281 | 02/18/2026 | | TARA DAUGHTERY | 02/28/2026 | | AP COD | 1,800.00 |
| 00002282 | 02/19/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 170.95 |
| 00002283 | 02/19/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 2,143.50 |
| 00002284 | 02/19/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 02/28/2026 | | AP COD | 349.40 |
| 00002285 | 02/19/2026 | 100262 | WIGGINS PRIMARY CARE | 02/28/2026 | | AP COD | 90.00 |
| 00002286 | 02/19/2026 | 100762 | TRUSTMARK | 02/28/2026 | | AP COD | 2,150.00 |
| 00002287 | 02/20/2026 | 100319 | SOUTH MS BUSINESS MACHINE | 02/28/2026 | | AP COD | 554.26 |
| 00002288 | 02/20/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 209.35 |
| 00002289 | 02/20/2026 | 100773 | STEVEN EVANS | 02/28/2026 | | AP COD | 1,350.66 |
| 00002290 | 02/20/2026 | 101020 | S E P | 02/28/2026 | | AP COD | 1,365.00 |
| 00002291 | 02/20/2026 | | AMANDA BIANCHINI | 02/28/2026 | | AP COD | 69.81 |
| 00002292 | 02/20/2026 | | CHARLIE EVANS | 02/28/2026 | | AP COD | 472.00 |
| 00002293 | 02/23/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 2,230.12 |
| 00002294 | 02/23/2026 | 100337 | COAST TIRE SERVICE, INC | 02/28/2026 | | AP COD | 4,005.22 |
| 00002295 | 02/23/2026 | 100961 | LESJAM EXPRESS, LLC | 02/28/2026 | | AP check | 5,405.01 |
| 00002296 | 02/23/2026 | 100865 | Miller Rentals and Investments | 02/28/2026 | | AP check | 1,367.40 |
| 00002297 | 02/23/2026 | 100938 | CET Logistics | 02/28/2026 | | AP check | 5,044.11 |
| 00002298 | 02/23/2026 | 100453 | FIT LOGISTICS | 02/28/2026 | | AP check | 14,174.85 |
| 00002299 | 02/23/2026 | 100976 | FERGUSON TRUCKING LLC | | | AP check | 10,716.13 |
| 00002300 | 02/23/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 02/28/2026 | | AP COD | 11,475.54 |
| 00002301 | 02/23/2026 | 101025 | BAXTER BAILEY & ASSOCIATES, INC | | | AP COD | 405.00 |
| 00002302 | 02/23/2026 | 101026 | TUPELO WATER & LIGHTS | | | AP COD | 403.80 |
| 00002303 | 02/23/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 604.16 |
| 00002304 | 02/23/2026 | 100811 | 90 DEGREE BENEFITS | 02/28/2026 | | AP COD | 730.00 |
| 00002305 | 02/23/2026 | 100811 | 90 DEGREE BENEFITS | 02/28/2026 | | AP COD | 2,593.94 |
| 00002306 | 02/23/2026 | 100997 | WATERS-SERVICE | 02/28/2026 | | AP COD | 3,114.67 |
| 00002307 | 02/24/2026 | 100433 | BURKES AUTO PARTS | 02/28/2026 | | AP COD | 879.57 |
| 00002308 | 02/24/2026 | 100840 | TRUCKWORX | 02/28/2026 | | AP COD | 336.15 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 10

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002309 | 02/24/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,301.49 |
| 00002310 | 02/24/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002311 | 02/25/2026 | 100995 | WATERS-PARTS | 02/28/2026 | | AP COD | 639.36 |
| 00002312 | 02/26/2026 | 100997 | WATERS-SERVICE | | | AP COD | 1,010.10 |
| 00002313 | 02/26/2026 | 100840 | TRUCKWORX | | | AP COD | 171.71 |
| 00002314 | 02/26/2026 | 100262 | WIGGINS PRIMARY CARE | | | AP COD | 90.00 |
| 00002315 | 02/27/2026 | 101005 | VISION SEPTIC & SEPTIC PUMPING SER | | | AP COD | 400.00 |
| * 00002317 | 02/27/2026 | | AMANDA BIANCHINI | 02/28/2026 | | AP COD | 73.70 |
| 00002318 | 02/27/2026 | 100995 | WATERS-PARTS | | | AP COD | 661.72 |
| 00002319 | 02/27/2026 | 101020 | S E P | | | AP COD | 1,365.00 |
| 00002320 | 02/27/2026 | | CASH | 02/28/2026 | | AP COD | 1,360.00 |
| 00002321 | 02/27/2026 | | CHARLIE EVANS | | | AP COD | 384.00 |
| 00209ACH | 02/09/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 4,247.60 |
| 00209ACH | 02/09/2026 | 100830 | LONG DRIVE INVESTMENTS #2 | 02/28/2026 | | AP check | 1,473.89 |
| 00209ACH | 02/09/2026 | 100870 | LONG DRIVE INVESTMENTS #3 | 02/28/2026 | | AP check | 34.65 |
| 00209ACH | 02/09/2026 | 100874 | LONG DRIVE INVESTMENTS #4 | 02/28/2026 | | AP check | 1,430.24 |
| 00209ACH | 02/09/2026 | 100886 | LONG DRIVE INVESTMENTS #5 | 02/28/2026 | | AP check | 2,567.58 |
| 00209ACH | 02/09/2026 | 100890 | LONG DRIVE INVESTMENTS #6 | 02/28/2026 | | AP check | 6,233.52 |
| 00209ACH | 02/09/2026 | 100934 | LONG DRIVE INVESTMENTS #7 | 02/28/2026 | | AP check | 4,224.23 |
| 00209ACH | 02/09/2026 | 101014 | LONG DRIVE INVESTMENTS #8 | 02/28/2026 | | AP check | 2,920.07 |
| 00209ACH | 02/09/2026 | 101015 | LONG DRIVE INVESTMENTS #9 | 02/28/2026 | | AP check | 1,942.57 |
| 00217ACH | 02/17/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 18,852.61 |
| * 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |
| * 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| * 01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * 01302601 | 01/30/2026 | 100563 | KENTUCKY TRANSPORATATION CABIN | 02/28/2026 | | Manual AP check | 3,821.18 |
| 01302602 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | 02/28/2026 | | Manual AP check | 18,205.61 |
| 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| 01302604 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | 02/28/2026 | | Manual AP check | 8,563.66 |
| * 01302606 | 01/30/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 02/28/2026 | | Manual AP check | 1,587.50 |
| 01302607 | 01/30/2026 | 101026 | TUPELO WATER & LIGHTS | 02/28/2026 | | Manual AP check | 347.66 |
| 01302608 | 01/30/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,046.93 |
| 01302609 | 01/30/2026 | 100787 | MS CHILD SUPPORT | 02/28/2026 | | Manual AP check | 1,376.68 |
| 01302610 | 01/30/2026 | 101018 | Expertpay | 02/28/2026 | | Manual AP check | 1,663.20 |
| 01302611 | 01/30/2026 | 100852 | KFCU VISA | 02/28/2026 | | Manual AP check | 4,594.83 |
| * 02022601 | 02/02/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 10,000.00 |
| 02022602 | 02/02/2026 | 100045 | COLONIAL LIFE | 02/28/2026 | | Manual AP check | 9,037.23 |
| 020226E1 | 02/02/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| 020226E2 | 02/02/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 35,000.00 |
| * 02032603 | 02/03/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| * 020326E1 | 02/03/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 35,000.00 |
| * 02042601 | 02/04/2026 | 100176 | H & P LEASING | 02/28/2026 | | Manual AP check | 30,523.94 |
| 02042602 | 02/04/2026 | 100666 | RAND MCNALLY | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02042603 | 02/04/2026 | 100692 | LYTX, INC | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02042604 | 02/04/2026 | 100607 | XTRA LEASE | 02/28/2026 | | Manual AP check | 3,529.07 |
| 02042605 | 02/04/2026 | 100023 | PENSKE TRUCK LEASING CO | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02042606 | 02/04/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,500.00 |
| 02042607 | 02/04/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,000.00 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 11

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 02042608 | 02/04/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 02/28/2026 | | Manual AP check | 558.14 |
| 02042609 | 02/04/2026 | 100969 | Crossroads Equipment Lease & Finance | 02/28/2026 | | Manual AP check | 174.42 |
| 02042610 | 02/04/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02042611 | 02/04/2026 | 101027 | TOMBIGBEE FIBER | 02/28/2026 | | Manual AP check | 90.25 |
| 020426E1 | 02/04/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| 020426E2 | 02/04/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| 020426LV | 02/04/2026 | 100617 | Love's Travel Stops AND Country Stores | 02/28/2026 | | AP check | 25,000.00 |
| * 02052601 | 02/05/2026 | 100576 | IRS | 02/28/2026 | | AP COD | 39,036.86 |
| 02052602 | 02/05/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,916.78 |
| 02052603 | 02/05/2026 | 100474 | Keesler Federal Credit Union | 02/28/2026 | | Manual AP check | 7,000.00 |
| 020526E1 | 02/05/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 30,000.00 |
| * 02062604 | 02/06/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 1,582.92 |
| 02062605 | 02/06/2026 | 100787 | MS CHILD SUPPORT | 02/28/2026 | | Manual AP check | 1,478.23 |
| 02062606 | 02/06/2026 | 101018 | Expertpay | 02/28/2026 | | Manual AP check | 1,381.70 |
| 02062607 | 02/06/2026 | 100868 | ASSURED PARTNERS | 02/28/2026 | | Manual AP check | 78,000.00 |
| 02062608 | 02/06/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 2,357.26 |
| 020626E1 | 02/06/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| 020626E2 | 02/06/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 45,000.00 |
| * 02092601 | 02/09/2026 | | SOUTHERN BANKRUPTCY COURT | 02/28/2026 | | AP COD | 37,453.00 |
| 02092602 | 02/09/2026 | 100899 | RELAY | 02/28/2026 | | AP COD | 5,000.00 |
| 020926E1 | 02/09/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| 021026E1 | 02/10/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 25,000.00 |
| 021026E2 | 02/10/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 30,000.00 |
| * 02112601 | 02/11/2026 | 100176 | H & P LEASING | 02/28/2026 | | Manual AP check | 30,523.94 |
| 02112602 | 02/11/2026 | 100666 | RAND MCNALLY | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02112603 | 02/11/2026 | 100692 | LYTX, INC | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02112604 | 02/11/2026 | 100607 | XTRA LEASE | 02/28/2026 | | Manual AP check | 3,529.07 |
| 02112605 | 02/11/2026 | 100023 | PENSKE TRUCK LEASING CO | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02112606 | 02/11/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,500.00 |
| 02112607 | 02/11/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02112608 | 02/11/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 02/28/2026 | | Manual AP check | 558.14 |
| 02112609 | 02/11/2026 | 100969 | Crossroads Equipment Lease & Finance | 02/28/2026 | | Manual AP check | 348.84 |
| * 02112611 | 02/11/2026 | 100821 | BROADVOICE | 02/28/2026 | | Manual AP check | 2,173.05 |
| * 021126E1 | 02/11/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| * 021126E2 | 02/11/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| * 021126F3 | 02/11/2026 | 100751 | FIT LOGISTICS #3 | 02/28/2026 | | AP check | 0.00 |
| * 021126LV | 02/11/2026 | 100617 | Love's Travel Stops AND Country Stores | 02/28/2026 | | AP check | 25,000.00 |
| * 021126RL | 02/11/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| * 021126TM | 02/11/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 190,123.58 |
| * 021226E1 | 02/12/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| * 021226E2 | 02/12/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| * 021226RL | 02/12/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| * 02132601 | 02/13/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 861.30 |
| 02132602 | 02/13/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 2,102.79 |
| 02132603 | 02/13/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 1,859.52 |
| 02132604 | 02/13/2026 | 100787 | MS CHILD SUPPORT | 02/28/2026 | | Manual AP check | 1,793.62 |
| 02132605 | 02/13/2026 | 101018 | Expertpay | 02/28/2026 | | Manual AP check | 1,230.02 |
| 02132606 | 02/13/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,916.78 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 02132607 | 02/13/2026 | 100045 | COLONIAL LIFE | 02/28/2026 | | Manual AP check | 6,617.40 |
| 02132608 | 02/13/2026 | 100844 | IRS - Heavy Highway Use Tax | 02/28/2026 | | Manual AP check | 33,848.65 |
| 02132609 | 02/13/2026 | 100868 | ASSURED PARTNERS | 02/28/2026 | | Manual AP check | 80,000.00 |
| 02132610 | 02/13/2026 | 101019 | MS State Withholding | 02/28/2026 | | Manual AP check | 26,372.00 |
| 021326E2 | 02/13/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 90,000.00 |
| 021726E1 | 02/17/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 30,000.00 |
| 021726RL | 02/17/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| 021726WI | 02/17/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 21,519.11 |
| * 02182650 | 02/18/2026 | 100867 | Renasant Bank | 02/28/2026 | | AP COD | 436.59 |
| * 021826E1 | 02/18/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| * 021826E2 | 02/18/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| * 021826RL | 02/18/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| * 02192601 | 02/19/2026 | 100176 | H & P LEASING | 02/28/2026 | | Manual AP check | 30,523.94 |
| 02192602 | 02/19/2026 | 100666 | RAND MCNALLY | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02192603 | 02/19/2026 | 100692 | LYTX, INC | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02192604 | 02/19/2026 | 100607 | XTRA LEASE | 02/28/2026 | | Manual AP check | 3,529.07 |
| 02192605 | 02/19/2026 | 100023 | PENSKE TRUCK LEASING CO | 02/28/2026 | | Manual AP check | 3,500.00 |
| 02192606 | 02/19/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,500.00 |
| 02192607 | 02/19/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02192608 | 02/19/2026 | 100006 | PEOPLES UNITED EQUIPMENT FINANC | 02/28/2026 | | Manual AP check | 558.14 |
| 02192609 | 02/19/2026 | 100969 | Crossroads Equipment Lease & Finance | 02/28/2026 | | Manual AP check | 174.42 |
| 021926E1 | 02/19/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| 021926E2 | 02/19/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| 021926LV | 02/19/2026 | 100617 | Love's Travel Stops AND Country Stores | 02/28/2026 | | AP check | 25,000.00 |
| 021926RL | 02/19/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| 021926TM | 02/19/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 200,904.32 |
| * 02202601 | 02/20/2026 | 100700 | ADP, LLC | 02/28/2026 | | Manual AP check | 2,016.42 |
| 02202602 | 02/20/2026 | 100787 | MS CHILD SUPPORT | 02/28/2026 | | Manual AP check | 1,842.32 |
| 02202603 | 02/20/2026 | 101018 | Expertpay | 02/28/2026 | | Manual AP check | 1,315.11 |
| 02202604 | 02/20/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,916.78 |
| 02202605 | 02/20/2026 | 100844 | IRS - Heavy Highway Use Tax | 02/28/2026 | | Manual AP check | 42,155.38 |
| 02202606 | 02/20/2026 | 100868 | ASSURED PARTNERS | 02/28/2026 | | Manual AP check | 79,000.00 |
| 022026E1 | 02/20/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 55,000.00 |
| * 02232601 | 02/23/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 3,678.79 |
| 02232602 | 02/23/2026 | 100888 | Johnson & Johnson | 02/28/2026 | | Manual AP check | 932.42 |
| 02232603 | 02/23/2026 | 100088 | MCLEOD SOFTWARE | 02/28/2026 | | Manual AP check | 1,980.57 |
| 02232604 | 02/23/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 02/28/2026 | | Manual AP check | 1,851.52 |
| 02232605 | 02/23/2026 | 100805 | AIRESPRING | | | Manual AP check | 2,443.69 |
| 022326E1 | 02/23/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| 022326E2 | 02/23/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| * 02242601 | 02/24/2026 | 100176 | H & P LEASING | 02/28/2026 | | Manual AP check | 30,523.94 |
| 02242602 | 02/24/2026 | 100666 | RAND MCNALLY | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02242603 | 02/24/2026 | 100692 | LYTX, INC | 02/28/2026 | | Manual AP check | 1,200.00 |
| 02242604 | 02/24/2026 | 100607 | XTRA LEASE | 02/28/2026 | | Manual AP check | 3,529.07 |
| 02242605 | 02/24/2026 | 100023 | PENSKE TRUCK LEASING CO | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02242606 | 02/24/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,500.00 |
| 02242607 | 02/24/2026 | 100690 | PREPASS | 02/28/2026 | | Manual AP check | 5,000.00 |
| 02242608 | 02/24/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 02/28/2026 | | Manual AP check | 558.14 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 02242609 | 02/24/2026 | 100969 | Crossroads Equipment Lease & Finance | | | Manual AP check | 174.42 |
| | 022426E1 | 02/24/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 7,000.00 |
| | 022426E2 | 02/24/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| | 022426E3 | 02/24/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 22,000.00 |
| | 022426LV | 02/24/2026 | 100617 | Love's Travel Stops AND Country Stores | 02/28/2026 | | AP check | 25,000.00 |
| | 022426RL | 02/24/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| | 022526E1 | 02/25/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 15,000.00 |
| | 022526E2 | 02/25/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 25,000.00 |
| | 022526RL | 02/25/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 5,000.00 |
| | 022626E1 | 02/26/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 20,000.00 |
| | 022626TM | 02/26/2026 | 100762 | TRUSTMARK | 02/28/2026 | | Manual AP check | 192,412.52 |
| * | 02272601 | 02/27/2026 | 100700 | ADP, LLC | | | Manual AP check | 1,747.19 |
| | 02272602 | 02/27/2026 | 100787 | MS CHILD SUPPORT | | | Manual AP check | 1,842.32 |
| | 02272603 | 02/27/2026 | 101018 | Expertpay | | | Manual AP check | 1,289.05 |
| | 02272604 | 02/27/2026 | 100743 | UHC BENEFIT SERVICES | 02/28/2026 | | Manual AP check | 16,916.77 |
| | 02272605 | 02/27/2026 | 100799 | MS SECRETARY OF STATE | 02/28/2026 | | Manual AP check | 41,127.38 |
| | 02272606 | 02/27/2026 | 100957 | TENSTREET, LLC | | | Manual AP check | 1,603.93 |
| | 02272607 | 02/27/2026 | 100868 | ASSURED PARTNERS | 02/28/2026 | | Manual AP check | 80,000.00 |
| | 022726E1 | 02/27/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 25,000.00 |
| | 022726E2 | 02/27/2026 | 100128 | EFS | 02/28/2026 | | Manual AP check | 50,000.00 |
| | 022726RL | 02/27/2026 | 100899 | RELAY | 02/28/2026 | | Manual AP check | 10,000.00 |
| | 0ACH0223 | 02/23/2026 | 100806 | LONG DRIVE INVESTMENTS | 02/28/2026 | | AP check | 26,552.02 |
| * | 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * | 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * | D0062886 | 02/06/2026 | 100001 | Timmie B. Ainsworth | 02/28/2026 | | Settlement check | 728.17 |
| * | D0062887 | 02/06/2026 | 100002 | Daniel P. Alesich | 02/28/2026 | | Settlement check | 1,278.36 |
| * | D0062888 | 02/06/2026 | 100008 | Craig C. Barnes | 02/28/2026 | | Settlement check | 464.42 |
| * | D0062889 | 02/06/2026 | 100014 | Caressia D. Brown | 02/28/2026 | | Settlement check | 550.54 |
| * | D0062890 | 02/06/2026 | 100034 | Richard J. Ferry Jr | 02/28/2026 | | Settlement check | 550.51 |
| * | D0062891 | 02/06/2026 | 100055 | Heath R. Mitchell | 02/28/2026 | | Settlement check | 787.14 |
| * | D0062892 | 02/06/2026 | 100056 | Odell Moore | 02/28/2026 | | Settlement check | 1,428.58 |
| * | D0062893 | 02/06/2026 | 100059 | Garrick L. Palmer | 02/28/2026 | | Settlement check | 1,029.29 |
| * | D0062894 | 02/06/2026 | 100065 | James W. Sledge | 02/28/2026 | | Settlement check | 1,591.75 |
| * | D0062895 | 02/06/2026 | 100071 | Dexter P. Thomas | 02/28/2026 | | Settlement check | 1,018.12 |
| * | D0062896 | 02/06/2026 | 100074 | Terry L. Viney | 02/28/2026 | | Settlement check | 777.16 |
| * | D0062897 | 02/06/2026 | 100076 | Keair C. Watts | 02/28/2026 | | Settlement check | 941.25 |
| * | D0062898 | 02/06/2026 | 100159 | Drake, KiJuan | 02/28/2026 | | Settlement check | 444.28 |
| * | D0062899 | 02/06/2026 | 100162 | Edwards, Robert | 02/28/2026 | | Settlement check | 856.99 |
| * | D0062900 | 02/06/2026 | 100240 | Thrash, William | 02/28/2026 | | Settlement check | 947.87 |
| * | D0062901 | 02/06/2026 | 100252 | Jarels, Connie | 02/28/2026 | | Settlement check | 947.27 |
| * | D0062902 | 02/06/2026 | 100285 | Minyard, William | 02/28/2026 | | Settlement check | 75.28 |
| * | D0062903 | 02/06/2026 | 100287 | Nyholm, John | 02/28/2026 | | Settlement check | 789.42 |
| * | D0062904 | 02/06/2026 | 100320 | Miles, Michael | 02/28/2026 | | Settlement check | 1,026.28 |
| * | D0062905 | 02/06/2026 | 100322 | Holland, Marcus | 02/28/2026 | | Settlement check | 772.44 |
| * | D0062906 | 02/06/2026 | 100356 | Staley, Terry | 02/28/2026 | | Settlement check | 1,187.75 |
| * | D0062907 | 02/06/2026 | 100412 | Raymond, Deon | 02/28/2026 | | Settlement check | 735.80 |
| * | D0062908 | 02/06/2026 | 100413 | Evans, Rochester | 02/28/2026 | | Settlement check | 1,017.22 |
| * | D0062909 | 02/06/2026 | 100503 | Palmer, Nicholas A | 02/28/2026 | | Settlement check | 726.42 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0062910 | 02/06/2026 | 100520 | Pouder, James C | 02/28/2026 | | Settlement check | 785.79 |
| * D0062911 | 02/06/2026 | 100558 | Starr, Corey L | 02/28/2026 | | Settlement check | 1,629.42 |
| * D0062912 | 02/06/2026 | 100627 | Angeloff, Billy L | 02/28/2026 | | Settlement check | 1,341.48 |
| * D0062913 | 02/06/2026 | 100638 | Dykes, Robert R | 02/28/2026 | | Settlement check | 714.92 |
| * D0062914 | 02/06/2026 | 100656 | Dabney, Philon | 02/28/2026 | | Settlement check | 1,232.04 |
| * D0062915 | 02/06/2026 | 100658 | Windfield, David L | 02/28/2026 | | Settlement check | 1,506.78 |
| * D0062916 | 02/06/2026 | 100661 | Hooks, Patrick A | 02/28/2026 | | Settlement check | 801.63 |
| * D0062917 | 02/06/2026 | 100697 | McDonald, Jarquayvous | 02/28/2026 | | Settlement check | 804.19 |
| * D0062918 | 02/06/2026 | 100698 | Philon, Vashone M | 02/28/2026 | | Settlement check | 741.11 |
| * D0062919 | 02/06/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 771.29 |
| * D0062921 | 02/06/2026 | 100737 | Hillhouse, Johnathon | 02/28/2026 | | Settlement check | 100.21 |
| * D0062922 | 02/06/2026 | 100772 | Evans, Clifford A | 02/28/2026 | | Settlement check | 941.00 |
| * D0062923 | 02/06/2026 | 100780 | Alley, Laurie L | 02/28/2026 | | Settlement check | 401.88 |
| * D0062924 | 02/06/2026 | 100783 | Howell III, James E | 02/28/2026 | | Settlement check | 970.94 |
| * D0062925 | 02/06/2026 | 100800 | Terrell, Charles A | 02/28/2026 | | Settlement check | 754.79 |
| * D0062926 | 02/06/2026 | 100839 | Jefferson, Hezzie F | 02/28/2026 | | Settlement check | 803.60 |
| * D0062927 | 02/06/2026 | 100860 | Hilton, Terrance L | 02/28/2026 | | Settlement check | 991.50 |
| * D0062928 | 02/06/2026 | 100872 | Coleman, Joseph D | 02/28/2026 | | Settlement check | 1,191.82 |
| * D0062929 | 02/06/2026 | 100873 | Barnes & Barnes Trucking LLC | 02/28/2026 | | Settlement check | 2,299.00 |
| * D0062930 | 02/06/2026 | 100886 | Bland, Marequeta R | 02/28/2026 | | Settlement check | 1,112.83 |
| * D0062931 | 02/06/2026 | 100902 | Taylor, Jeffrey W | 02/28/2026 | | Settlement check | 608.78 |
| * D0062932 | 02/06/2026 | 100903 | Dupuy, Cassandra F | 02/28/2026 | | Settlement check | 920.88 |
| * D0062933 | 02/06/2026 | 100914 | Pruitt, Joseph D | 02/28/2026 | | Settlement check | 1,342.73 |
| * D0062934 | 02/06/2026 | 100917 | Ramsey, Robert D | 02/28/2026 | | Settlement check | 184.17 |
| * D0062935 | 02/06/2026 | 100919 | Shepherd, Corderius J | 02/28/2026 | | Settlement check | 161.52 |
| * D0062936 | 02/06/2026 | 100927 | Carroll, Jason A | 02/28/2026 | | Settlement check | 1,215.24 |
| * D0062937 | 02/06/2026 | 100928 | Petrie, William H | 02/28/2026 | | Settlement check | 1,530.84 |
| * D0062938 | 02/06/2026 | 100956 | Holliman, Jimmy C | 02/28/2026 | | Settlement check | 1,017.76 |
| * D0062939 | 02/06/2026 | 100967 | Tucker, Norman C | 02/28/2026 | | Settlement check | 1,249.48 |
| * D0062940 | 02/06/2026 | 100979 | Evans, Donovan | 02/28/2026 | | Settlement check | 327.44 |
| * D0062941 | 02/06/2026 | 100980 | Whitehall, Tahj | 02/28/2026 | | Settlement check | 302.31 |
| * D0062942 | 02/06/2026 | 100998 | Fears, Cordarius D | 02/28/2026 | | Settlement check | 990.25 |
| * D0062943 | 02/06/2026 | 101001 | Smith, Kevin L | 02/28/2026 | | Settlement check | 513.15 |
| * D0062944 | 02/06/2026 | 101004 | Trim, Ruddie D | 02/28/2026 | | Settlement check | 597.30 |
| * D0062945 | 02/06/2026 | 101011 | Fairley, Samuel | 02/28/2026 | | Settlement check | 852.06 |
| * D0062947 | 02/06/2026 | 101019 | Strader, James R | 02/28/2026 | | Settlement check | 739.38 |
| * D0062948 | 02/06/2026 | 101023 | Jones, Tyreke D | 02/28/2026 | | Settlement check | 885.97 |
| * D0062949 | 02/06/2026 | 101028 | Cooper, Nickholas R | 02/28/2026 | | Settlement check | 634.88 |
| * D0062950 | 02/06/2026 | 101030 | Ratcliff, Demetric | 02/28/2026 | | Settlement check | 2,855.74 |
| * D0062951 | 02/06/2026 | 101041 | Pettaway, Xavier | 02/28/2026 | | Settlement check | 772.39 |
| * D0062953 | 02/06/2026 | 101054 | Thedford, Gerrell L | 02/28/2026 | | Settlement check | 1,206.73 |
| * D0062954 | 02/06/2026 | 101062 | McElroy, Zhauntre | 02/28/2026 | | Settlement check | 990.62 |
| * D0062955 | 02/06/2026 | 101069 | McDuffie, Gabriel | 02/28/2026 | | Settlement check | 693.77 |
| * D0062956 | 02/06/2026 | 101074 | Shaw, Glenn D | 02/28/2026 | | Settlement check | 1,259.21 |
| * D0062957 | 02/06/2026 | 101089 | Henley Jr, James E | 02/28/2026 | | Settlement check | 590.13 |
| * D0062958 | 02/06/2026 | 101090 | Centeno, Ronald A | 02/28/2026 | | Settlement check | 624.93 |
| * D0062959 | 02/06/2026 | 101092 | Moody, Charles D | 02/28/2026 | | Settlement check | 670.33 |
| * D0062960 | 02/06/2026 | 101094 | Pace, Jeffrey C | 02/28/2026 | | Settlement check | 914.37 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0062961 | 02/06/2026 | 101098 | Gholar Williams, Laqunta | 02/28/2026 | | Settlement check | 553.11 |
| * D0062962 | 02/06/2026 | 101103 | Maggie Jones Trucking LLC | 02/28/2026 | | Settlement check | 3,758.01 |
| * D0062963 | 02/06/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 354.01 |
| * D0062964 | 02/06/2026 | 101107 | Arkwright, Kelly A | 02/28/2026 | | Settlement check | 898.56 |
| * D0062965 | 02/06/2026 | 101115 | Coate, Danny R | 02/28/2026 | | Settlement check | 748.61 |
| * D0062967 | 02/06/2026 | 101128 | Allen, Anthony P | 02/28/2026 | | Settlement check | 348.39 |
| * D0062968 | 02/06/2026 | 101135 | Wortmann, Alfred L | 02/28/2026 | | Settlement check | 1,443.81 |
| * D0062969 | 02/06/2026 | 101141 | Woulard, Derrick C | 02/28/2026 | | Settlement check | 1,723.33 |
| * D0062970 | 02/06/2026 | 101146 | Easterling, Gary L | 02/28/2026 | | Settlement check | 1,251.86 |
| * D0062971 | 02/06/2026 | 101150 | Dukes, Dashaun L | 02/28/2026 | | Settlement check | 1,103.95 |
| * D0062972 | 02/06/2026 | 101151 | Jenkins, John E | 02/28/2026 | | Settlement check | 701.95 |
| * D0062973 | 02/06/2026 | 101154 | Morrison Hall, Laterrance | 02/28/2026 | | Settlement check | 1,287.16 |
| * D0062974 | 02/06/2026 | 101155 | Johnson, Meyrick M | 02/28/2026 | | Settlement check | 744.68 |
| * D0062976 | 02/06/2026 | 101164 | Guillory, Jarneika M | 02/28/2026 | | Settlement check | 817.12 |
| * D0062977 | 02/06/2026 | 101166 | Henley, Elijah | 02/28/2026 | | Settlement check | 796.50 |
| * D0062978 | 02/06/2026 | 101168 | Abrams, Kerry J | 02/28/2026 | | Settlement check | 832.38 |
| * D0062979 | 02/06/2026 | 101172 | Gates, Will D | 02/28/2026 | | Settlement check | 123.75 |
| * D0062980 | 02/06/2026 | 101175 | Harper, Marvin A | 02/28/2026 | | Settlement check | 993.45 |
| * D0062981 | 02/06/2026 | 101177 | Rollin, Robbie | 02/28/2026 | | Settlement check | 1,227.08 |
| * D0062982 | 02/06/2026 | 101185 | Wadley, Jakeem | 02/28/2026 | | Settlement check | 1,077.62 |
| * D0062983 | 02/06/2026 | 101186 | Clark, Dearious J | 02/28/2026 | | Settlement check | 753.01 |
| * D0062984 | 02/06/2026 | 101188 | Aaron Jackson | 02/28/2026 | | Settlement check | 285.24 |
| * D0062985 | 02/06/2026 | 101191 | Parker, Lecedrick | 02/28/2026 | | Settlement check | 640.50 |
| * D0062986 | 02/06/2026 | 101200 | Bush, Aaron D | 02/28/2026 | | Settlement check | 1,159.53 |
| * D0062987 | 02/06/2026 | 101202 | Lenard, Cordareo D | 02/28/2026 | | Settlement check | 1,288.94 |
| * D0062988 | 02/06/2026 | 101208 | Brown, Jonathan L | 02/28/2026 | | Settlement check | 403.35 |
| * D0062989 | 02/06/2026 | 101213 | Davis, Anthony D | 02/28/2026 | | Settlement check | 632.58 |
| * D0062990 | 02/06/2026 | 101214 | Blunt, Quaterrio F | 02/28/2026 | | Settlement check | 1,011.55 |
| * D0062991 | 02/06/2026 | 101229 | Gann, Donald W | 02/28/2026 | | Settlement check | 1,120.60 |
| * D0062992 | 02/06/2026 | 101231 | Underwood, Jason D | 02/28/2026 | | Settlement check | 647.35 |
| * D0062993 | 02/06/2026 | 101232 | Noyes, Gregory D | 02/28/2026 | | Settlement check | 991.75 |
| * D0062994 | 02/06/2026 | 101234 | Taylor, Dallas S | 02/28/2026 | | Settlement check | 1,249.90 |
| * D0062995 | 02/06/2026 | 101235 | McClain, Kenneth E | 02/28/2026 | | Settlement check | 673.78 |
| * D0062996 | 02/06/2026 | 101236 | Young, Ray L | 02/28/2026 | | Settlement check | 820.54 |
| * D0062997 | 02/06/2026 | 101239 | Williams, Sheldon T | 02/28/2026 | | Settlement check | 1,020.16 |
| * D0062998 | 02/06/2026 | 101243 | Pugh, Tamarcus | 02/28/2026 | | Settlement check | 701.82 |
| * D0062999 | 02/06/2026 | 101244 | Pruitt, Vontavious R | 02/28/2026 | | Settlement check | 89.71 |
| * D0063000 | 02/06/2026 | 101245 | Russell, Tyquintin L | 02/28/2026 | | Settlement check | 429.15 |
| * D0063001 | 02/06/2026 | 101246 | Martinez, Angel L | 02/28/2026 | | Settlement check | 1,891.52 |
| * D0063002 | 02/06/2026 | 101247 | McGaw, Deltric T | 02/28/2026 | | Settlement check | 109.19 |
| * D0063004 | 02/06/2026 | 101254 | Dasher, Marcus L | 02/28/2026 | | Settlement check | 878.52 |
| * D0063005 | 02/06/2026 | 101258 | Carr, Crystal S | 02/28/2026 | | Settlement check | 1,114.46 |
| * D0063006 | 02/06/2026 | 101259 | Williams, Timothy | 02/28/2026 | | Settlement check | 314.90 |
| * D0063008 | 02/06/2026 | 101267 | Roberts, Eric L | 02/28/2026 | | Settlement check | 1,025.46 |
| * D0063009 | 02/06/2026 | 101274 | Boyd, Ahmad D | 02/28/2026 | | Settlement check | 860.88 |
| * D0063010 | 02/06/2026 | 101282 | Johnson, Johnathan B | 02/28/2026 | | Settlement check | 947.97 |
| * D0063011 | 02/06/2026 | 101284 | Travis, Donald A | 02/28/2026 | | Settlement check | 782.78 |
| * D0063012 | 02/06/2026 | 101285 | Cleveland, James W | 02/28/2026 | | Settlement check | 1,077.68 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 16

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0063013 | 02/06/2026 | 101291 | Foster, Brandon T | 02/28/2026 | | Settlement check | 294.13 |
| * | D0063014 | 02/06/2026 | 101292 | Mazique, Douglas | 02/28/2026 | | Settlement check | 1,391.89 |
| * | D0063015 | 02/06/2026 | 101293 | Prince, Chawayne A | 02/28/2026 | | Settlement check | 1,014.51 |
| * | D0063016 | 02/06/2026 | 101294 | Beene, Chaz A | 02/28/2026 | | Settlement check | 772.99 |
| * | D0063017 | 02/06/2026 | 101295 | Plauche, Cate A | 02/28/2026 | | Settlement check | 1,368.54 |
| * | D0063018 | 02/06/2026 | 101300 | Bickham, Mitchell R | 02/28/2026 | | Settlement check | 19.51 |
| * | D0063019 | 02/06/2026 | 101301 | Travis III, Isaac | 02/28/2026 | | Settlement check | 281.00 |
| * | D0063020 | 02/06/2026 | 100794 | Martin, Zachary A | 02/28/2026 | | Settlement check | 1,175.04 |
| * | D0063021 | 02/06/2026 | 100830 | Jean Saylor | 02/28/2026 | | Settlement check | 325.00 |
| * | D0063022 | 02/06/2026 | 100004 | Joseph H. Alford | 02/28/2026 | | Settlement check | 428.00 |
| * | D0063023 | 02/06/2026 | 100016 | Ronald Cagler | 02/28/2026 | | Settlement check | 653.20 |
| * | D0063024 | 02/06/2026 | 100479 | Holder, Tierra | 02/28/2026 | | Settlement check | 571.28 |
| * | D0063026 | 02/06/2026 | 100653 | Torres, Javier | 02/28/2026 | | Settlement check | 653.60 |
| * | D0063027 | 02/06/2026 | 100667 | Cooper, Paris T | 02/28/2026 | | Settlement check | 470.55 |
| * | D0063028 | 02/06/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 469.05 |
| * | D0063029 | 02/06/2026 | 100738 | McMillian, Aaron W | 02/28/2026 | | Settlement check | 629.30 |
| * | D0063030 | 02/06/2026 | 100920 | McCullum, Jayda H | 02/28/2026 | | Settlement check | 609.41 |
| * | D0063032 | 02/06/2026 | 101072 | Spencer, Dakari B | 02/28/2026 | | Settlement check | 607.78 |
| * | D0063033 | 02/06/2026 | 101159 | Martin, Marcus L | 02/28/2026 | | Settlement check | 739.38 |
| * | D0063034 | 02/06/2026 | 101252 | Brooks, Laborris | 02/28/2026 | | Settlement check | 987.81 |
| * | D0063035 | 02/06/2026 | 101014 | Young, Cornelious J | 02/28/2026 | | Settlement check | 1,226.77 |
| * | D0063036 | 02/06/2026 | 100517 | Keating, Dustin J | 02/28/2026 | | Settlement check | 1,304.74 |
| * | D0063037 | 02/06/2026 | 101053 | Bird, Jason C | 02/28/2026 | | Settlement check | 716.81 |
| * | D0063038 | 02/06/2026 | 101120 | Lamar, Jeremy L | 02/28/2026 | | Settlement check | 621.68 |
| * | D0063039 | 02/06/2026 | 101262 | Martin, Nicholas D | 02/28/2026 | | Settlement check | 294.17 |
| * | D0063040 | 02/06/2026 | 100518 | Vaughn, Stacy K | 02/28/2026 | | Settlement check | 951.95 |
| * | D0063041 | 02/06/2026 | 100729 | Cole, William E | 02/28/2026 | | Settlement check | 1,080.19 |
| * | D0063042 | 02/06/2026 | 100090 | Allard, Michael J | 02/28/2026 | | Office payroll check | 886.19 |
| * | D0063043 | 02/06/2026 | 100093 | Bianchini, Amanda J | 02/28/2026 | | Office payroll check | 855.49 |
| * | D0063044 | 02/06/2026 | 100096 | Davis, Donald T | 02/28/2026 | | Office payroll check | 1,134.18 |
| * | D0063045 | 02/06/2026 | 100097 | Dayton, Tracy | 02/28/2026 | | Office payroll check | 963.37 |
| * | D0063046 | 02/06/2026 | 100107 | Rogers, Jonathan | 02/28/2026 | | Office payroll check | 1,170.67 |
| * | D0063047 | 02/06/2026 | 100109 | Patterson, Donna | 02/28/2026 | | Office payroll check | 447.72 |
| * | D0063048 | 02/06/2026 | 100314 | Farmer, Tabitha | 02/28/2026 | | Office payroll check | 1,140.90 |
| * | D0063049 | 02/06/2026 | 100337 | Oberly, Catherine | 02/28/2026 | | Office payroll check | 617.32 |
| * | D0063050 | 02/06/2026 | 100353 | Hageman, Leslie | 02/28/2026 | | Office payroll check | 732.47 |
| * | D0063051 | 02/06/2026 | 100385 | EVANS, STEVEN | 02/28/2026 | | Office payroll check | 1,986.53 |
| * | D0063052 | 02/06/2026 | 100388 | MATTOCKS, DON | 02/28/2026 | | Office payroll check | 2,067.50 |
| * | D0063053 | 02/06/2026 | 100410 | Acosta, Carlos | 02/28/2026 | | Office payroll check | 507.47 |
| * | D0063054 | 02/06/2026 | 100461 | Lee, Grant M | 02/28/2026 | | Office payroll check | 964.46 |
| * | D0063055 | 02/06/2026 | 100487 | Lott, Kevin P | 02/28/2026 | | Office payroll check | 890.34 |
| * | D0063056 | 02/06/2026 | 100544 | Lee, Christy N | 02/28/2026 | | Office payroll check | 522.32 |
| * | D0063057 | 02/06/2026 | 100607 | Watts, Vickie R | 02/28/2026 | | Office payroll check | 1,651.55 |
| * | D0063058 | 02/06/2026 | 100628 | Kay, Melanie | 02/28/2026 | | Office payroll check | 828.58 |
| * | D0063059 | 02/06/2026 | 100706 | Carter, Victoria B | 02/28/2026 | | Office payroll check | 719.81 |
| * | D0063060 | 02/06/2026 | 100707 | Beane, Jacob R | 02/28/2026 | | Office payroll check | 2,216.39 |
| * | D0063061 | 02/06/2026 | 100719 | Cameron, Melinda M | 02/28/2026 | | Office payroll check | 776.26 |
| * | D0063062 | 02/06/2026 | 100747 | Evans, Steven H | 02/28/2026 | | Office payroll check | 1,004.76 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0063063 | 02/06/2026 | 100753 | Mire, LeeAnn D | 02/28/2026 | | Office payroll check | 954.77 |
| * | D0063064 | 02/06/2026 | 100789 | Parker, Kimberly L | 02/28/2026 | | Office payroll check | 700.73 |
| * | D0063065 | 02/06/2026 | 100891 | Wright, Makayla A | 02/28/2026 | | Office payroll check | 1,099.41 |
| * | D0063066 | 02/06/2026 | 100895 | Bryant, Elise A | 02/28/2026 | | Office payroll check | 485.63 |
| * | D0063067 | 02/06/2026 | 100944 | Bruchey, Robyn L | 02/28/2026 | | Office payroll check | 385.49 |
| * | D0063068 | 02/06/2026 | 100951 | Robertson, Jody | 02/28/2026 | | Office payroll check | 367.93 |
| * | D0063069 | 02/06/2026 | 100988 | Wright, Amanda M | 02/28/2026 | | Office payroll check | 735.01 |
| * | D0063070 | 02/06/2026 | 100990 | Cooley, Emma S | 02/28/2026 | | Office payroll check | 580.93 |
| * | D0063071 | 02/06/2026 | 101013 | English, Joseph C | 02/28/2026 | | Office payroll check | 514.80 |
| * | D0063072 | 02/06/2026 | 101042 | Miller, Gerald B | 02/28/2026 | | Office payroll check | 940.38 |
| * | D0063073 | 02/06/2026 | 101071 | Reeves III, Earl P | 02/28/2026 | | Office payroll check | 474.60 |
| * | D0063074 | 02/06/2026 | 101117 | Wright, Saylor G | 02/28/2026 | | Office payroll check | 302.74 |
| * | D0063075 | 02/06/2026 | 101136 | Grimes, Joshua P | 02/28/2026 | | Office payroll check | 103.79 |
| * | D0063076 | 02/06/2026 | 101173 | Franklin, Michael C | 02/28/2026 | | Office payroll check | 434.28 |
| * | D0063077 | 02/06/2026 | 101242 | Myers, Taylor G | 02/28/2026 | | Office payroll check | 402.72 |
| * | D0063078 | 02/06/2026 | 101249 | Necaise, Anna E | 02/28/2026 | | Office payroll check | 740.82 |
| * | D0063079 | 02/06/2026 | 101256 | Friedlander, Magan T | 02/28/2026 | | Office payroll check | 1,011.07 |
| * | D0063080 | 02/06/2026 | 101273 | Olsen Hissick, Denise Y | 02/28/2026 | | Office payroll check | 738.90 |
| * | D0063081 | 02/06/2026 | 101283 | Smith, Erin E | 02/28/2026 | | Office payroll check | 699.91 |
| * | D0063082 | 02/06/2026 | 101298 | Ivy, Cayden S | 02/28/2026 | | Office payroll check | 699.91 |
| * | D0063083 | 02/13/2026 | 100001 | Timmie B. Ainsworth | 02/28/2026 | | Settlement check | 1,294.00 |
| * | D0063084 | 02/13/2026 | 100002 | Daniel P. Alesich | 02/28/2026 | | Settlement check | 939.63 |
| * | D0063085 | 02/13/2026 | 100004 | Joseph H. Alford | 02/28/2026 | | Settlement check | 710.85 |
| * | D0063086 | 02/13/2026 | 100008 | Craig C. Barnes | 02/28/2026 | | Settlement check | 658.04 |
| * | D0063087 | 02/13/2026 | 100014 | Caressia D. Brown | 02/28/2026 | | Settlement check | 1,238.01 |
| * | D0063088 | 02/13/2026 | 100016 | Ronald Cagler | 02/28/2026 | | Settlement check | 840.00 |
| * | D0063089 | 02/13/2026 | 100034 | Richard J. Ferry Jr | 02/28/2026 | | Settlement check | 254.00 |
| * | D0063090 | 02/13/2026 | 100055 | Heath R. Mitchell | 02/28/2026 | | Settlement check | 774.74 |
| * | D0063091 | 02/13/2026 | 100056 | Odell Moore | 02/28/2026 | | Settlement check | 778.16 |
| * | D0063092 | 02/13/2026 | 100059 | Garrick L. Palmer | 02/28/2026 | | Settlement check | 1,150.98 |
| * | D0063093 | 02/13/2026 | 100065 | James W. Sledge | 02/28/2026 | | Settlement check | 2,290.12 |
| * | D0063095 | 02/13/2026 | 100074 | Terry L. Viney | 02/28/2026 | | Settlement check | 1,140.03 |
| * | D0063096 | 02/13/2026 | 100076 | Keair C. Watts | 02/28/2026 | | Settlement check | 1,616.10 |
| * | D0063097 | 02/13/2026 | 100159 | Drake, KiJuan | 02/28/2026 | | Settlement check | 108.92 |
| * | D0063098 | 02/13/2026 | 100162 | Edwards, Robert | 02/28/2026 | | Settlement check | 1,289.43 |
| * | D0063099 | 02/13/2026 | 100240 | Thrash, William | 02/28/2026 | | Settlement check | 1,094.46 |
| * | D0063100 | 02/13/2026 | 100252 | Jarels, Connie | 02/28/2026 | | Settlement check | 1,041.30 |
| * | D0063101 | 02/13/2026 | 100287 | Nyholm, John | 02/28/2026 | | Settlement check | 1,378.93 |
| * | D0063102 | 02/13/2026 | 100320 | Miles, Michael | 02/28/2026 | | Settlement check | 1,529.45 |
| * | D0063104 | 02/13/2026 | 100356 | Staley, Terry | 02/28/2026 | | Settlement check | 1,212.94 |
| * | D0063105 | 02/13/2026 | 100412 | Raymond, Deon | 02/28/2026 | | Settlement check | 1,240.61 |
| * | D0063106 | 02/13/2026 | 100413 | Evans, Rochester | 02/28/2026 | | Settlement check | 677.08 |
| * | D0063107 | 02/13/2026 | 100479 | Holder, Tierra | 02/28/2026 | | Settlement check | 828.06 |
| * | D0063108 | 02/13/2026 | 100503 | Palmer, Nicholas A | 02/28/2026 | | Settlement check | 529.14 |
| * | D0063109 | 02/13/2026 | 100518 | Vaughn, Stacy K | 02/28/2026 | | Settlement check | 1,073.90 |
| * | D0063110 | 02/13/2026 | 100520 | Pouder, James C | 02/28/2026 | | Settlement check | 371.33 |
| * | D0063111 | 02/13/2026 | 100558 | Starr, Corey L | 02/28/2026 | | Settlement check | 1,007.66 |
| * | D0063112 | 02/13/2026 | 100627 | Angeloff, Billy L | 02/28/2026 | | Settlement check | 1,404.41 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063113 | 02/13/2026 | 100638 | Dykes, Robert R | 02/28/2026 | | Settlement check | 1,131.29 |
| * D0063114 | 02/13/2026 | 100653 | Torres, Javier | 02/28/2026 | | Settlement check | 406.74 |
| * D0063115 | 02/13/2026 | 100656 | Dabney, Philon | 02/28/2026 | | Settlement check | 1,061.39 |
| * D0063116 | 02/13/2026 | 100658 | Windfield, David L | 02/28/2026 | | Settlement check | 1,147.84 |
| * D0063117 | 02/13/2026 | 100661 | Hooks, Patrick A | 02/28/2026 | | Settlement check | 1,133.53 |
| * D0063118 | 02/13/2026 | 100667 | Cooper, Paris T | 02/28/2026 | | Settlement check | 941.70 |
| * D0063119 | 02/13/2026 | 100697 | McDonald, Jarquayvous | 02/28/2026 | | Settlement check | 1,259.71 |
| * D0063120 | 02/13/2026 | 100698 | Philon, Vashone M | 02/28/2026 | | Settlement check | 929.06 |
| * D0063121 | 02/13/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 693.30 |
| * D0063122 | 02/13/2026 | 100729 | Cole, William E | 02/28/2026 | | Settlement check | 971.44 |
| * D0063123 | 02/13/2026 | 100737 | Hillhouse, Johnathon | 02/28/2026 | | Settlement check | 821.46 |
| * D0063124 | 02/13/2026 | 100738 | McMillian, Aaron W | 02/28/2026 | | Settlement check | 1,469.29 |
| * D0063125 | 02/13/2026 | 100772 | Evans, Clifford A | 02/28/2026 | | Settlement check | 209.33 |
| * D0063126 | 02/13/2026 | 100780 | Alley, Laurie L | 02/28/2026 | | Settlement check | 1,157.12 |
| * D0063127 | 02/13/2026 | 100783 | Howell III, James E | 02/28/2026 | | Settlement check | 1,074.13 |
| * D0063128 | 02/13/2026 | 100794 | Martin, Zachary A | 02/28/2026 | | Settlement check | 988.07 |
| * D0063129 | 02/13/2026 | 100800 | Terrell, Charles A | 02/28/2026 | | Settlement check | 1,349.16 |
| * D0063130 | 02/13/2026 | 100839 | Jefferson, Hezzie F | 02/28/2026 | | Settlement check | 1,202.57 |
| * D0063131 | 02/13/2026 | 100844 | O'Neal, Albert D | 02/28/2026 | | Settlement check | 1,463.71 |
| * D0063132 | 02/13/2026 | 100846 | Holman, Raynard C | 02/28/2026 | | Settlement check | 629.26 |
| * D0063133 | 02/13/2026 | 100860 | Hilton, Terrance L | 02/28/2026 | | Settlement check | 1,014.32 |
| * D0063134 | 02/13/2026 | 100872 | Coleman, Joseph D | 02/28/2026 | | Settlement check | 1,417.43 |
| * D0063135 | 02/13/2026 | 100873 | Barnes & Barnes Trucking LLC | 02/28/2026 | | Settlement check | 3,011.40 |
| * D0063136 | 02/13/2026 | 100886 | Bland, Marequeta R | 02/28/2026 | | Settlement check | 1,110.83 |
| * D0063137 | 02/13/2026 | 100902 | Taylor, Jeffrey W | 02/28/2026 | | Settlement check | 578.49 |
| * D0063138 | 02/13/2026 | 100903 | Dupuy, Cassandra F | 02/28/2026 | | Settlement check | 890.57 |
| * D0063139 | 02/13/2026 | 100914 | Pruitt, Joseph D | 02/28/2026 | | Settlement check | 620.83 |
| * D0063140 | 02/13/2026 | 100917 | Ramsey, Robert D | 02/28/2026 | | Settlement check | 991.01 |
| * D0063141 | 02/13/2026 | 100919 | Shepherd, Corderius J | 02/28/2026 | | Settlement check | 1,307.36 |
| * D0063142 | 02/13/2026 | 100920 | McCullum, Jayda H | 02/28/2026 | | Settlement check | 456.28 |
| * D0063143 | 02/13/2026 | 100927 | Carroll, Jason A | 02/28/2026 | | Settlement check | 739.47 |
| * D0063144 | 02/13/2026 | 100928 | Petrie, William H | 02/28/2026 | | Settlement check | 1,316.58 |
| * D0063145 | 02/13/2026 | 100956 | Holliman, Jimmy C | 02/28/2026 | | Settlement check | 720.09 |
| * D0063146 | 02/13/2026 | 100967 | Tucker, Norman C | 02/28/2026 | | Settlement check | 1,588.73 |
| * D0063147 | 02/13/2026 | 100979 | Evans, Donovan | 02/28/2026 | | Settlement check | 1,834.67 |
| * D0063149 | 02/13/2026 | 100994 | Howard, Carlos | 02/28/2026 | | Settlement check | 1,602.22 |
| * D0063150 | 02/13/2026 | 100998 | Fears, Cordarius D | 02/28/2026 | | Settlement check | 1,520.98 |
| * D0063151 | 02/13/2026 | 101001 | Smith, Kevin L | 02/28/2026 | | Settlement check | 732.61 |
| * D0063152 | 02/13/2026 | 101004 | Trim, Ruddie D | 02/28/2026 | | Settlement check | 1,017.50 |
| * D0063153 | 02/13/2026 | 101011 | Fairley, Samuel | 02/28/2026 | | Settlement check | 1,088.65 |
| * D0063154 | 02/13/2026 | 101014 | Young, Cornelious J | 02/28/2026 | | Settlement check | 1,020.48 |
| * D0063155 | 02/13/2026 | 101019 | Strader, James R | 02/28/2026 | | Settlement check | 1,364.30 |
| * D0063156 | 02/13/2026 | 101020 | Ferguson, Elvin L | 02/28/2026 | | Settlement check | 620.18 |
| * D0063157 | 02/13/2026 | 101023 | Jones, Tyreke D | 02/28/2026 | | Settlement check | 1,208.94 |
| * D0063159 | 02/13/2026 | 101041 | Pettaway, Xavier | 02/28/2026 | | Settlement check | 974.41 |
| * D0063160 | 02/13/2026 | 101053 | Bird, Jason C | 02/28/2026 | | Settlement check | 685.38 |
| * D0063161 | 02/13/2026 | 101054 | Thedford, Gerrell L | 02/28/2026 | | Settlement check | 1,237.61 |
| * D0063162 | 02/13/2026 | 101062 | McElroy, Zhauntre | 02/28/2026 | | Settlement check | 1,240.20 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 19

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063163 | 02/13/2026 | 101069 | McDuffie, Gabriel | 02/28/2026 | | Settlement check | 1,485.24 |
| * D0063164 | 02/13/2026 | 101074 | Shaw, Glenn D | 02/28/2026 | | Settlement check | 1,144.27 |
| * D0063165 | 02/13/2026 | 101089 | Henley Jr, James E | 02/28/2026 | | Settlement check | 1,110.07 |
| * D0063166 | 02/13/2026 | 101090 | Centeno, Ronald A | 02/28/2026 | | Settlement check | 855.54 |
| * D0063167 | 02/13/2026 | 101092 | Moody, Charles D | 02/28/2026 | | Settlement check | 283.90 |
| * D0063168 | 02/13/2026 | 101094 | Pace, Jeffrey C | 02/28/2026 | | Settlement check | 1,231.37 |
| * D0063169 | 02/13/2026 | 101098 | Gholar Williams, Laqunta | 02/28/2026 | | Settlement check | 743.20 |
| * D0063170 | 02/13/2026 | 101103 | Maggie Jones Trucking LLC | 02/28/2026 | | Settlement check | 2,265.63 |
| * D0063171 | 02/13/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 817.27 |
| * D0063172 | 02/13/2026 | 101107 | Arkwright, Kelly A | 02/28/2026 | | Settlement check | 1,167.88 |
| * D0063173 | 02/13/2026 | 101115 | Coate, Danny R | 02/28/2026 | | Settlement check | 1,943.43 |
| * D0063174 | 02/13/2026 | 101120 | Lamar, Jeremy L | 02/28/2026 | | Settlement check | 682.17 |
| * D0063175 | 02/13/2026 | 101128 | Allen, Anthony P | 02/28/2026 | | Settlement check | 94.00 |
| * D0063176 | 02/13/2026 | 101135 | Wortmann, Alfred L | 02/28/2026 | | Settlement check | 1,395.83 |
| * D0063177 | 02/13/2026 | 101141 | Woulard, Derrick C | 02/28/2026 | | Settlement check | 1,662.45 |
| * D0063178 | 02/13/2026 | 101146 | Easterling, Gary L | 02/28/2026 | | Settlement check | 1,084.49 |
| * D0063179 | 02/13/2026 | 101150 | Dukes, Dashaun L | 02/28/2026 | | Settlement check | 648.03 |
| * D0063180 | 02/13/2026 | 101151 | Jenkins, John E | 02/28/2026 | | Settlement check | 1,367.99 |
| * D0063181 | 02/13/2026 | 101152 | Thorne, Lavasea M | 02/28/2026 | | Settlement check | 488.96 |
| * D0063182 | 02/13/2026 | 101154 | Morrison Hall, Laterrance | 02/28/2026 | | Settlement check | 1,225.20 |
| * D0063183 | 02/13/2026 | 101155 | Johnson, Meyrick M | 02/28/2026 | | Settlement check | 639.91 |
| * D0063184 | 02/13/2026 | 101164 | Guillory, Jarneika M | 02/28/2026 | | Settlement check | 820.23 |
| * D0063185 | 02/13/2026 | 101166 | Henley, Elijah | 02/28/2026 | | Settlement check | 1,292.20 |
| * D0063186 | 02/13/2026 | 101168 | Abrams, Kerry J | 02/28/2026 | | Settlement check | 1,396.61 |
| * D0063187 | 02/13/2026 | 101172 | Gates, Will D | 02/28/2026 | | Settlement check | 1,095.95 |
| * D0063188 | 02/13/2026 | 101175 | Harper, Marvin A | 02/28/2026 | | Settlement check | 270.05 |
| * D0063189 | 02/13/2026 | 101177 | Rollin, Robbie | 02/28/2026 | | Settlement check | 2,489.36 |
| * D0063190 | 02/13/2026 | 101185 | Wadley, Jakeem | 02/28/2026 | | Settlement check | 1,032.29 |
| * D0063191 | 02/13/2026 | 101186 | Clark, Dearious J | 02/28/2026 | | Settlement check | 1,073.99 |
| * D0063192 | 02/13/2026 | 101188 | Aaron Jackson | 02/28/2026 | | Settlement check | 907.82 |
| * D0063193 | 02/13/2026 | 101191 | Parker, Lecedrick | 02/28/2026 | | Settlement check | 79.02 |
| * D0063194 | 02/13/2026 | 101200 | Bush, Aaron D | 02/28/2026 | | Settlement check | 875.22 |
| * D0063195 | 02/13/2026 | 101202 | Lenard, Cordareo D | 02/28/2026 | | Settlement check | 745.18 |
| * D0063196 | 02/13/2026 | 101203 | Jackson, Anthony B | 02/28/2026 | | Settlement check | 401.81 |
| * D0063197 | 02/13/2026 | 101208 | Brown, Jonathan L | 02/28/2026 | | Settlement check | 132.33 |
| * D0063198 | 02/13/2026 | 101214 | Blunt, Quaterrio F | 02/28/2026 | | Settlement check | 816.01 |
| * D0063199 | 02/13/2026 | 101229 | Gann, Donald W | 02/28/2026 | | Settlement check | 2,141.70 |
| * D0063200 | 02/13/2026 | 101231 | Underwood, Jason D | 02/28/2026 | | Settlement check | 1,014.92 |
| * D0063201 | 02/13/2026 | 101232 | Noyes, Gregory D | 02/28/2026 | | Settlement check | 1,077.59 |
| * D0063203 | 02/13/2026 | 101235 | McClain, Kenneth E | 02/28/2026 | | Settlement check | 1,080.82 |
| * D0063204 | 02/13/2026 | 101236 | Young, Ray L | 02/28/2026 | | Settlement check | 776.57 |
| * D0063205 | 02/13/2026 | 101239 | Williams, Sheldon T | 02/28/2026 | | Settlement check | 811.98 |
| * D0063206 | 02/13/2026 | 101243 | Pugh, Tamarcus | 02/28/2026 | | Settlement check | 1,023.68 |
| * D0063207 | 02/13/2026 | 101244 | Pruitt, Vontavious R | 02/28/2026 | | Settlement check | 598.44 |
| * D0063208 | 02/13/2026 | 101245 | Russell, Tyquintin L | 02/28/2026 | | Settlement check | 1,339.56 |
| * D0063209 | 02/13/2026 | 101246 | Martinez, Angel L | 02/28/2026 | | Settlement check | 1,512.39 |
| * D0063210 | 02/13/2026 | 101247 | McGaw, Deltric T | 02/28/2026 | | Settlement check | 1,210.06 |
| * D0063212 | 02/13/2026 | 101254 | Dasher, Marcus L | 02/28/2026 | | Settlement check | 886.66 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0063213 | 02/13/2026 | 101258 | Carr, Crystal S | 02/28/2026 | | Settlement check | 1,427.35 |
| * | D0063214 | 02/13/2026 | 101259 | Williams, Timothy | 02/28/2026 | | Settlement check | 1,129.58 |
| * | D0063215 | 02/13/2026 | 101262 | Martin, Nicholas D | 02/28/2026 | | Settlement check | 506.38 |
| * | D0063216 | 02/13/2026 | 101267 | Roberts, Eric L | 02/28/2026 | | Settlement check | 1,154.78 |
| * | D0063217 | 02/13/2026 | 101274 | Boyd, Ahmad D | 02/28/2026 | | Settlement check | 1,040.72 |
| * | D0063218 | 02/13/2026 | 101282 | Johnson, Johnathan B | 02/28/2026 | | Settlement check | 1,193.77 |
| * | D0063219 | 02/13/2026 | 101284 | Travis, Donald A | 02/28/2026 | | Settlement check | 1,677.86 |
| * | D0063221 | 02/13/2026 | 101288 | Penson, Channing D | 02/28/2026 | | Settlement check | 3.78 |
| * | D0063222 | 02/13/2026 | 101290 | Holomon, Donald J | 02/28/2026 | | Settlement check | 1,296.62 |
| * | D0063223 | 02/13/2026 | 101292 | Mazique, Douglas | 02/28/2026 | | Settlement check | 778.00 |
| * | D0063224 | 02/13/2026 | 101293 | Prince, Chawayne A | 02/28/2026 | | Settlement check | 919.02 |
| * | D0063225 | 02/13/2026 | 101294 | Beene, Chaz A | 02/28/2026 | | Settlement check | 1,310.44 |
| * | D0063226 | 02/13/2026 | 101295 | Plauche, Cate A | 02/28/2026 | | Settlement check | 1,299.30 |
| * | D0063227 | 02/13/2026 | 101299 | Crawford, Ronnie L | 02/28/2026 | | Settlement check | 1,027.30 |
| * | D0063228 | 02/13/2026 | 101300 | Bickham, Mitchell R | 02/28/2026 | | Settlement check | 1,416.84 |
| * | D0063229 | 02/13/2026 | 101301 | Travis III, Isaac | 02/28/2026 | | Settlement check | 1,150.29 |
| * | D0063230 | 02/13/2026 | 101302 | Roberts, Andrew R | 02/28/2026 | | Settlement check | 75.87 |
| * | D0063231 | 02/13/2026 | 101303 | Kohn, Steven J | 02/28/2026 | | Settlement check | 1,451.78 |
| * | D0063232 | 02/13/2026 | 101304 | Brownlee, Tyquavis J | 02/28/2026 | | Settlement check | 1,163.77 |
| * | D0063233 | 02/13/2026 | 100071 | Dexter P. Thomas | 02/28/2026 | | Settlement check | 767.37 |
| * | D0063234 | 02/13/2026 | 100980 | Whitehall, Tahj | 02/28/2026 | | Settlement check | 988.25 |
| * | D0063235 | 02/13/2026 | 101234 | Taylor, Dallas S | 02/28/2026 | | Settlement check | 1,424.12 |
| * | D0063236 | 02/13/2026 | 101285 | Cleveland, James W | 02/28/2026 | | Settlement check | 1,273.01 |
| * | D0063238 | 02/13/2026 | 101252 | Brooks, Laborris | 02/28/2026 | | Settlement check | 597.62 |
| * | D0063239 | 02/13/2026 | 101028 | Cooper, Nickholas R | 02/28/2026 | | Settlement check | 365.46 |
| * | D0063240 | 02/13/2026 | 100090 | Allard, Michael J | 02/28/2026 | | Office payroll check | 886.19 |
| * | D0063241 | 02/13/2026 | 100093 | Bianchini, Amanda J | 02/28/2026 | | Office payroll check | 855.49 |
| * | D0063242 | 02/13/2026 | 100096 | Davis, Donald T | 02/28/2026 | | Office payroll check | 1,147.36 |
| * | D0063243 | 02/13/2026 | 100097 | Dayton, Tracy | 02/28/2026 | | Office payroll check | 963.37 |
| * | D0063244 | 02/13/2026 | 100107 | Rogers, Jonathan | 02/28/2026 | | Office payroll check | 1,170.67 |
| * | D0063245 | 02/13/2026 | 100109 | Patterson, Donna | 02/28/2026 | | Office payroll check | 447.72 |
| * | D0063246 | 02/13/2026 | 100314 | Farmer, Tabitha | 02/28/2026 | | Office payroll check | 1,140.90 |
| * | D0063247 | 02/13/2026 | 100337 | Oberly, Catherine | 02/28/2026 | | Office payroll check | 617.32 |
| * | D0063248 | 02/13/2026 | 100353 | Hageman, Leslie | 02/28/2026 | | Office payroll check | 732.47 |
| * | D0063249 | 02/13/2026 | 100385 | EVANS, STEVEN | 02/28/2026 | | Office payroll check | 1,986.53 |
| * | D0063250 | 02/13/2026 | 100388 | MATTOCKS, DON | 02/28/2026 | | Office payroll check | 2,067.50 |
| * | D0063252 | 02/13/2026 | 100461 | Lee, Grant M | 02/28/2026 | | Office payroll check | 964.46 |
| * | D0063253 | 02/13/2026 | 100487 | Lott, Kevin P | 02/28/2026 | | Office payroll check | 873.57 |
| * | D0063254 | 02/13/2026 | 100544 | Lee, Christy N | 02/28/2026 | | Office payroll check | 827.72 |
| * | D0063255 | 02/13/2026 | 100607 | Watts, Vickie R | 02/28/2026 | | Office payroll check | 1,834.01 |
| * | D0063256 | 02/13/2026 | 100628 | Kay, Melanie | 02/28/2026 | | Office payroll check | 828.58 |
| * | D0063257 | 02/13/2026 | 100706 | Carter, Victoria B | 02/28/2026 | | Office payroll check | 719.81 |
| * | D0063258 | 02/13/2026 | 100707 | Beane, Jacob R | 02/28/2026 | | Office payroll check | 1,646.30 |
| * | D0063259 | 02/13/2026 | 100719 | Cameron, Melinda M | 02/28/2026 | | Office payroll check | 776.26 |
| * | D0063260 | 02/13/2026 | 100747 | Evans, Steven H | 02/28/2026 | | Office payroll check | 1,004.76 |
| * | D0063261 | 02/13/2026 | 100753 | Mire, LeeAnn D | 02/28/2026 | | Office payroll check | 954.77 |
| * | D0063262 | 02/13/2026 | 100789 | Parker, Kimberly L | 02/28/2026 | | Office payroll check | 989.60 |
| * | D0063263 | 02/13/2026 | 100891 | Wright, Makayla A | 02/28/2026 | | Office payroll check | 728.44 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063264 | 02/13/2026 | 100895 | Bryant, Elise A | 02/28/2026 | | Office payroll check | 497.21 |
| * D0063265 | 02/13/2026 | 100944 | Bruchey, Robyn L | 02/28/2026 | | Office payroll check | 382.27 |
| * D0063267 | 02/13/2026 | 100988 | Wright, Amanda M | 02/28/2026 | | Office payroll check | 735.01 |
| * D0063268 | 02/13/2026 | 100990 | Cooley, Emma S | 02/28/2026 | | Office payroll check | 580.93 |
| * D0063270 | 02/13/2026 | 101042 | Miller, Gerald B | 02/28/2026 | | Office payroll check | 940.38 |
| * D0063271 | 02/13/2026 | 101071 | Reeves III, Earl P | 02/28/2026 | | Office payroll check | 482.48 |
| * D0063272 | 02/13/2026 | 101117 | Wright, Saylor G | 02/28/2026 | | Office payroll check | 297.18 |
| * D0063273 | 02/13/2026 | 101136 | Grimes, Joshua P | 02/28/2026 | | Office payroll check | 171.40 |
| * D0063274 | 02/13/2026 | 101173 | Franklin, Michael C | 02/28/2026 | | Office payroll check | 432.34 |
| * D0063275 | 02/13/2026 | 101242 | Myers, Taylor G | 02/28/2026 | | Office payroll check | 402.92 |
| * D0063276 | 02/13/2026 | 101249 | Necaise, Anna E | 02/28/2026 | | Office payroll check | 740.82 |
| * D0063277 | 02/13/2026 | 101256 | Friedlander, Magan T | 02/28/2026 | | Office payroll check | 705.68 |
| * D0063278 | 02/13/2026 | 101273 | Olsen Hissick, Denise Y | 02/28/2026 | | Office payroll check | 738.90 |
| * D0063279 | 02/13/2026 | 101283 | Smith, Erin E | 02/28/2026 | | Office payroll check | 699.91 |
| * D0063280 | 02/13/2026 | 101298 | Ivy, Cayden S | 02/28/2026 | | Office payroll check | 570.31 |
| * D0063281 | 02/13/2026 | 101013 | English, Joseph C | 02/28/2026 | | Office payroll check | 495.67 |
| * D0063282 | 02/13/2026 | 100410 | Acosta, Carlos | 02/28/2026 | | Office payroll check | 567.50 |
| * D0063283 | 02/13/2026 | 100951 | Robertson, Jody | 02/28/2026 | | Office payroll check | 292.73 |
| * D0063284 | 02/13/2026 | 101030 | Ratcliff, Demetric | 02/28/2026 | | Settlement check | 366.48 |
| * D0063285 | 02/13/2026 | 100322 | Holland, Marcus | 02/28/2026 | | Settlement check | 697.21 |
| * D0063286 | 02/20/2026 | 100001 | Timmie B. Ainsworth | 02/28/2026 | | Settlement check | 427.23 |
| * D0063287 | 02/20/2026 | 100002 | Daniel P. Alesich | 02/28/2026 | | Settlement check | 537.34 |
| * D0063288 | 02/20/2026 | 100004 | Joseph H. Alford | 02/28/2026 | | Settlement check | 850.01 |
| * D0063289 | 02/20/2026 | 100008 | Craig C. Barnes | 02/28/2026 | | Settlement check | 688.47 |
| * D0063290 | 02/20/2026 | 100014 | Caressia D. Brown | 02/28/2026 | | Settlement check | 1,206.36 |
| * D0063291 | 02/20/2026 | 100034 | Richard J. Ferry Jr | 02/28/2026 | | Settlement check | 543.22 |
| * D0063292 | 02/20/2026 | 100055 | Heath R. Mitchell | 02/28/2026 | | Settlement check | 417.02 |
| * D0063293 | 02/20/2026 | 100056 | Odell Moore | 02/28/2026 | | Settlement check | 1,093.91 |
| * D0063294 | 02/20/2026 | 100059 | Garrick L. Palmer | 02/28/2026 | | Settlement check | 399.24 |
| * D0063295 | 02/20/2026 | 100065 | James W. Sledge | 02/28/2026 | | Settlement check | 2,436.23 |
| * D0063296 | 02/20/2026 | 100071 | Dexter P. Thomas | 02/28/2026 | | Settlement check | 413.47 |
| * D0063297 | 02/20/2026 | 100074 | Terry L. Viney | 02/28/2026 | | Settlement check | 820.39 |
| * D0063298 | 02/20/2026 | 100076 | Keair C. Watts | 02/28/2026 | | Settlement check | 1,460.06 |
| * D0063299 | 02/20/2026 | 100159 | Drake, KiJuan | 02/28/2026 | | Settlement check | 980.08 |
| * D0063300 | 02/20/2026 | 100162 | Edwards, Robert | 02/28/2026 | | Settlement check | 1,599.68 |
| * D0063301 | 02/20/2026 | 100240 | Thrash, William | 02/28/2026 | | Settlement check | 1,150.64 |
| * D0063302 | 02/20/2026 | 100252 | Jarels, Connie | 02/28/2026 | | Settlement check | 984.37 |
| * D0063304 | 02/20/2026 | 100287 | Nyholm, John | 02/28/2026 | | Settlement check | 646.52 |
| * D0063305 | 02/20/2026 | 100320 | Miles, Michael | 02/28/2026 | | Settlement check | 1,226.82 |
| * D0063306 | 02/20/2026 | 100322 | Holland, Marcus | 02/28/2026 | | Settlement check | 911.24 |
| * D0063307 | 02/20/2026 | 100356 | Staley, Terry | 02/28/2026 | | Settlement check | 1,370.95 |
| * D0063308 | 02/20/2026 | 100412 | Raymond, Deon | 02/28/2026 | | Settlement check | 959.04 |
| * D0063309 | 02/20/2026 | 100413 | Evans, Rochester | 02/28/2026 | | Settlement check | 105.29 |
| * D0063310 | 02/20/2026 | 100479 | Holder, Tierra | 02/28/2026 | | Settlement check | 386.12 |
| * D0063311 | 02/20/2026 | 100503 | Palmer, Nicholas A | 02/28/2026 | | Settlement check | 231.74 |
| * D0063312 | 02/20/2026 | 100518 | Vaughn, Stacy K | 02/28/2026 | | Settlement check | 979.78 |
| * D0063313 | 02/20/2026 | 100520 | Pouder, James C | 02/28/2026 | | Settlement check | 946.44 |
| * D0063314 | 02/20/2026 | 100558 | Starr, Corey L | 02/28/2026 | | Settlement check | 630.60 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063316 | 02/20/2026 | 100638 | Dykes, Robert R | 02/28/2026 | | Settlement check | 840.98 |
| * D0063317 | 02/20/2026 | 100653 | Torres, Javier | 02/28/2026 | | Settlement check | 855.22 |
| * D0063318 | 02/20/2026 | 100656 | Dabney, Philon | 02/28/2026 | | Settlement check | 737.41 |
| * D0063319 | 02/20/2026 | 100658 | Windfield, David L | 02/28/2026 | | Settlement check | 1,767.89 |
| * D0063320 | 02/20/2026 | 100661 | Hooks, Patrick A | 02/28/2026 | | Settlement check | 1,512.86 |
| * D0063321 | 02/20/2026 | 100667 | Cooper, Paris T | 02/28/2026 | | Settlement check | 1,089.93 |
| * D0063322 | 02/20/2026 | 100697 | McDonald, Jarquayvous | 02/28/2026 | | Settlement check | 751.05 |
| * D0063323 | 02/20/2026 | 100698 | Philon, Vashone M | 02/28/2026 | | Settlement check | 1,190.53 |
| * D0063324 | 02/20/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 803.67 |
| * D0063325 | 02/20/2026 | 100729 | Cole, William E | 02/28/2026 | | Settlement check | 600.93 |
| * D0063326 | 02/20/2026 | 100737 | Hillhouse, Johnathon | 02/28/2026 | | Settlement check | 1,739.05 |
| * D0063327 | 02/20/2026 | 100738 | McMillian, Aaron W | 02/28/2026 | | Settlement check | 1,112.65 |
| * D0063328 | 02/20/2026 | 100772 | Evans, Clifford A | 02/28/2026 | | Settlement check | 870.31 |
| * D0063329 | 02/20/2026 | 100780 | Alley, Laurie L | 02/28/2026 | | Settlement check | 1,112.36 |
| * D0063330 | 02/20/2026 | 100783 | Howell III, James E | 02/28/2026 | | Settlement check | 1,125.44 |
| * D0063331 | 02/20/2026 | 100794 | Martin, Zachary A | 02/28/2026 | | Settlement check | 945.64 |
| * D0063332 | 02/20/2026 | 100800 | Terrell, Charles A | 02/28/2026 | | Settlement check | 961.66 |
| * D0063333 | 02/20/2026 | 100839 | Jefferson, Hezzie F | 02/28/2026 | | Settlement check | 1,438.73 |
| * D0063334 | 02/20/2026 | 100844 | O'Neal, Albert D | 02/28/2026 | | Settlement check | 1,076.83 |
| * D0063335 | 02/20/2026 | 100846 | Holman, Raynard C | 02/28/2026 | | Settlement check | 996.89 |
| * D0063336 | 02/20/2026 | 100860 | Hilton, Terrance L | 02/28/2026 | | Settlement check | 968.00 |
| * D0063337 | 02/20/2026 | 100872 | Coleman, Joseph D | 02/28/2026 | | Settlement check | 886.51 |
| * D0063338 | 02/20/2026 | 100873 | Barnes & Barnes Trucking LLC | 02/28/2026 | | Settlement check | 3,887.69 |
| * D0063339 | 02/20/2026 | 100902 | Taylor, Jeffrey W | 02/28/2026 | | Settlement check | 709.39 |
| * D0063340 | 02/20/2026 | 100903 | Dupuy, Cassandra F | 02/28/2026 | | Settlement check | 691.31 |
| * D0063341 | 02/20/2026 | 100914 | Pruitt, Joseph D | 02/28/2026 | | Settlement check | 1,181.78 |
| * D0063342 | 02/20/2026 | 100917 | Ramsey, Robert D | 02/28/2026 | | Settlement check | 1,018.07 |
| * D0063343 | 02/20/2026 | 100919 | Shepherd, Corderius J | 02/28/2026 | | Settlement check | 1,216.56 |
| * D0063344 | 02/20/2026 | 100920 | McCullum, Jayda H | 02/28/2026 | | Settlement check | 848.11 |
| * D0063345 | 02/20/2026 | 100927 | Carroll, Jason A | 02/28/2026 | | Settlement check | 1,506.52 |
| * D0063346 | 02/20/2026 | 100928 | Petrie, William H | 02/28/2026 | | Settlement check | 1,259.49 |
| * D0063347 | 02/20/2026 | 100956 | Holliman, Jimmy C | 02/28/2026 | | Settlement check | 1,002.08 |
| * D0063348 | 02/20/2026 | 100967 | Tucker, Norman C | 02/28/2026 | | Settlement check | 1,354.22 |
| * D0063349 | 02/20/2026 | 100979 | Evans, Donovan | 02/28/2026 | | Settlement check | 1,567.07 |
| * D0063351 | 02/20/2026 | 100994 | Howard, Carlos | 02/28/2026 | | Settlement check | 1,740.59 |
| * D0063352 | 02/20/2026 | 100998 | Fears, Cordarius D | 02/28/2026 | | Settlement check | 987.11 |
| * D0063353 | 02/20/2026 | 101001 | Smith, Kevin L | 02/28/2026 | | Settlement check | 1,083.10 |
| * D0063354 | 02/20/2026 | 101004 | Trim, Ruddie D | 02/28/2026 | | Settlement check | 690.86 |
| * D0063355 | 02/20/2026 | 101011 | Fairley, Samuel | 02/28/2026 | | Settlement check | 866.83 |
| * D0063357 | 02/20/2026 | 101019 | Strader, James R | 02/28/2026 | | Settlement check | 1,390.09 |
| * D0063358 | 02/20/2026 | 101023 | Jones, Tyreke D | 02/28/2026 | | Settlement check | 1,296.52 |
| * D0063359 | 02/20/2026 | 101028 | Cooper, Nickholas R | 02/28/2026 | | Settlement check | 245.73 |
| * D0063360 | 02/20/2026 | 101041 | Pettaway, Xavier | 02/28/2026 | | Settlement check | 1,103.28 |
| * D0063362 | 02/20/2026 | 101054 | Thedford, Gerrell L | 02/28/2026 | | Settlement check | 1,122.37 |
| * D0063363 | 02/20/2026 | 101062 | McElroy, Zhauntre | 02/28/2026 | | Settlement check | 1,711.92 |
| * D0063364 | 02/20/2026 | 101069 | McDuffie, Gabriel | 02/28/2026 | | Settlement check | 262.12 |
| * D0063365 | 02/20/2026 | 101074 | Shaw, Glenn D | 02/28/2026 | | Settlement check | 1,215.52 |
| * D0063366 | 02/20/2026 | 101089 | Henley Jr, James E | 02/28/2026 | | Settlement check | 1,310.16 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 23

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| *  D0063367 | 02/20/2026 | 101090 | Centeno, Ronald A | 02/28/2026 | | Settlement check | 762.84 |
| *  D0063368 | 02/20/2026 | 101092 | Moody, Charles D | 02/28/2026 | | Settlement check | 776.64 |
| *  D0063369 | 02/20/2026 | 101094 | Pace, Jeffrey C | 02/28/2026 | | Settlement check | 935.65 |
| *  D0063370 | 02/20/2026 | 101098 | Gholar Williams, Laqunta | 02/28/2026 | | Settlement check | 98.88 |
| *  D0063371 | 02/20/2026 | 101103 | Maggie Jones Trucking LLC | 02/28/2026 | | Settlement check | 1,731.61 |
| *  D0063372 | 02/20/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 497.42 |
| *  D0063373 | 02/20/2026 | 101107 | Arkwright, Kelly A | 02/28/2026 | | Settlement check | 1,310.72 |
| *  D0063374 | 02/20/2026 | 101115 | Coate, Danny R | 02/28/2026 | | Settlement check | 962.17 |
| *  D0063375 | 02/20/2026 | 101120 | Lamar, Jeremy L | 02/28/2026 | | Settlement check | 1,362.12 |
| *  D0063376 | 02/20/2026 | 101135 | Wortmann, Alfred L | 02/28/2026 | | Settlement check | 1,029.35 |
| *  D0063377 | 02/20/2026 | 101141 | Woulard, Derrick C | 02/28/2026 | | Settlement check | 1,880.34 |
| *  D0063378 | 02/20/2026 | 101146 | Easterling, Gary L | 02/28/2026 | | Settlement check | 1,098.80 |
| *  D0063379 | 02/20/2026 | 101150 | Dukes, Dashaun L | 02/28/2026 | | Settlement check | 2,079.61 |
| *  D0063380 | 02/20/2026 | 101151 | Jenkins, John E | 02/28/2026 | | Settlement check | 640.42 |
| *  D0063381 | 02/20/2026 | 101152 | Thorne, Lavasea M | 02/28/2026 | | Settlement check | 965.72 |
| *  D0063382 | 02/20/2026 | 101154 | Morrison Hall, Laterrance | 02/28/2026 | | Settlement check | 691.08 |
| *  D0063383 | 02/20/2026 | 101155 | Johnson, Meyrick M | 02/28/2026 | | Settlement check | 1,407.84 |
| *  D0063384 | 02/20/2026 | 101164 | Guillory, Jameika M | 02/28/2026 | | Settlement check | 1,049.07 |
| *  D0063385 | 02/20/2026 | 101166 | Henley, Elijah | 02/28/2026 | | Settlement check | 1,250.23 |
| *  D0063386 | 02/20/2026 | 101168 | Abrams, Kerry J | 02/28/2026 | | Settlement check | 1,355.08 |
| *  D0063387 | 02/20/2026 | 101172 | Gates, Will D | 02/28/2026 | | Settlement check | 792.24 |
| *  D0063388 | 02/20/2026 | 101175 | Harper, Marvin A | 02/28/2026 | | Settlement check | 1,094.23 |
| *  D0063389 | 02/20/2026 | 101177 | Rollin, Robbie | 02/28/2026 | | Settlement check | 203.24 |
| *  D0063390 | 02/20/2026 | 101185 | Wadley, Jakeem | 02/28/2026 | | Settlement check | 1,243.53 |
| *  D0063391 | 02/20/2026 | 101186 | Clark, Dearious J | 02/28/2026 | | Settlement check | 691.87 |
| *  D0063392 | 02/20/2026 | 101188 | Aaron Jackson | 02/28/2026 | | Settlement check | 928.44 |
| *  D0063393 | 02/20/2026 | 101200 | Bush, Aaron D | 02/28/2026 | | Settlement check | 1,277.73 |
| *  D0063394 | 02/20/2026 | 101202 | Lenard, Cordareo D | 02/28/2026 | | Settlement check | 1,435.22 |
| *  D0063395 | 02/20/2026 | 101203 | Jackson, Anthony B | 02/28/2026 | | Settlement check | 739.21 |
| *  D0063396 | 02/20/2026 | 101214 | Blunt, Quaterrio F | 02/28/2026 | | Settlement check | 832.29 |
| *  D0063397 | 02/20/2026 | 101229 | Gann, Donald W | 02/28/2026 | | Settlement check | 2,135.77 |
| *  D0063398 | 02/20/2026 | 101231 | Underwood, Jason D | 02/28/2026 | | Settlement check | 1,004.18 |
| *  D0063399 | 02/20/2026 | 101232 | Noyes, Gregory D | 02/28/2026 | | Settlement check | 1,216.78 |
| *  D0063400 | 02/20/2026 | 101234 | Taylor, Dallas S | 02/28/2026 | | Settlement check | 1,226.32 |
| *  D0063401 | 02/20/2026 | 101235 | McClain, Kenneth E | 02/28/2026 | | Settlement check | 1,323.38 |
| *  D0063402 | 02/20/2026 | 101236 | Young, Ray L | 02/28/2026 | | Settlement check | 826.48 |
| *  D0063403 | 02/20/2026 | 101239 | Williams, Sheldon T | 02/28/2026 | | Settlement check | 1,179.52 |
| *  D0063404 | 02/20/2026 | 101243 | Pugh, Tamarcus | 02/28/2026 | | Settlement check | 1,121.22 |
| *  D0063405 | 02/20/2026 | 101244 | Pruitt, Vontavious R | 02/28/2026 | | Settlement check | 589.44 |
| *  D0063406 | 02/20/2026 | 101245 | Russell, Tyquintin L | 02/28/2026 | | Settlement check | 374.31 |
| *  D0063407 | 02/20/2026 | 101246 | Martinez, Angel L | 02/28/2026 | | Settlement check | 1,552.10 |
| *  D0063408 | 02/20/2026 | 101247 | McGaw, Deltric T | 02/28/2026 | | Settlement check | 1,332.25 |
| *  D0063409 | 02/20/2026 | 101252 | Brooks, Laborris | 02/28/2026 | | Settlement check | 967.95 |
| *  D0063410 | 02/20/2026 | 101254 | Dasher, Marcus L | 02/28/2026 | | Settlement check | 1,277.26 |
| *  D0063411 | 02/20/2026 | 101258 | Carr, Crystal S | 02/28/2026 | | Settlement check | 891.02 |
| *  D0063412 | 02/20/2026 | 101259 | Williams, Timothy | 02/28/2026 | | Settlement check | 1,122.85 |
| *  D0063413 | 02/20/2026 | 101262 | Martin, Nicholas D | 02/28/2026 | | Settlement check | 583.90 |
| *  D0063414 | 02/20/2026 | 101267 | Roberts, Eric L | 02/28/2026 | | Settlement check | 622.51 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 24

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0063415 | 02/20/2026 | 101274 | Boyd, Ahmad D | 02/28/2026 | | Settlement check | 1,333.75 |
| * | D0063416 | 02/20/2026 | 101282 | Johnson, Johnathan B | 02/28/2026 | | Settlement check | 1,165.13 |
| * | D0063417 | 02/20/2026 | 101284 | Travis, Donald A | 02/28/2026 | | Settlement check | 889.92 |
| * | D0063418 | 02/20/2026 | 101285 | Cleveland, James W | 02/28/2026 | | Settlement check | 1,135.37 |
| * | D0063419 | 02/20/2026 | 101290 | Holomon, Donald J | 02/28/2026 | | Settlement check | 718.36 |
| * | D0063420 | 02/20/2026 | 101292 | Mazique, Douglas | 02/28/2026 | | Settlement check | 1,116.59 |
| * | D0063421 | 02/20/2026 | 101293 | Prince, Chawayne A | 02/28/2026 | | Settlement check | 1,162.79 |
| * | D0063422 | 02/20/2026 | 101294 | Beene, Chaz A | 02/28/2026 | | Settlement check | 1,401.93 |
| * | D0063423 | 02/20/2026 | 101295 | Plauche, Cate A | 02/28/2026 | | Settlement check | 1,360.47 |
| * | D0063424 | 02/20/2026 | 101299 | Crawford, Ronnie L | 02/28/2026 | | Settlement check | 910.04 |
| * | D0063425 | 02/20/2026 | 101300 | Bickham, Mitchell R | 02/28/2026 | | Settlement check | 980.50 |
| * | D0063426 | 02/20/2026 | 101301 | Travis III, Isaac | 02/28/2026 | | Settlement check | 964.27 |
| * | D0063427 | 02/20/2026 | 101302 | Roberts, Andrew R | 02/28/2026 | | Settlement check | 1,199.57 |
| * | D0063428 | 02/20/2026 | 101303 | Kohn, Steven J | 02/28/2026 | | Settlement check | 1,456.80 |
| * | D0063429 | 02/20/2026 | 101304 | Brownlee, Tyquavis J | 02/28/2026 | | Settlement check | 890.02 |
| * | D0063430 | 02/20/2026 | 101305 | Robinson, M C | 02/28/2026 | | Settlement check | 311.21 |
| * | D0063431 | 02/20/2026 | 101306 | Jackson, Joseph | 02/28/2026 | | Settlement check | 457.68 |
| * | D0063433 | 02/20/2026 | 101309 | Skotzky, Henry J | 02/28/2026 | | Settlement check | 172.38 |
| * | D0063435 | 02/20/2026 | 100627 | Angeloff, Billy L | 02/28/2026 | | Settlement check | 659.53 |
| * | D0063436 | 02/20/2026 | 100980 | Whitehall, Tahj | 02/28/2026 | | Settlement check | 679.60 |
| * | D0063437 | 02/20/2026 | 101014 | Young, Cornelious J | 02/28/2026 | | Settlement check | 1,047.69 |
| * | D0063438 | 02/20/2026 | 101053 | Bird, Jason C | 02/28/2026 | | Settlement check | 1,026.47 |
| * | D0063439 | 02/20/2026 | 100830 | Jean Saylor | 02/28/2026 | | Settlement check | 1,475.00 |
| * | D0063440 | 02/20/2026 | 100090 | Allard, Michael J | 02/28/2026 | | Office payroll check | 886.19 |
| * | D0063441 | 02/20/2026 | 100093 | Bianchini, Amanda J | 02/28/2026 | | Office payroll check | 855.49 |
| * | D0063442 | 02/20/2026 | 100096 | Davis, Donald T | 02/28/2026 | | Office payroll check | 1,031.25 |
| * | D0063443 | 02/20/2026 | 100097 | Dayton, Tracy | 02/28/2026 | | Office payroll check | 963.37 |
| * | D0063444 | 02/20/2026 | 100107 | Rogers, Jonathan | 02/28/2026 | | Office payroll check | 1,170.67 |
| * | D0063445 | 02/20/2026 | 100109 | Patterson, Donna | 02/28/2026 | | Office payroll check | 447.72 |
| * | D0063446 | 02/20/2026 | 100314 | Farmer, Tabitha | 02/28/2026 | | Office payroll check | 1,140.90 |
| * | D0063447 | 02/20/2026 | 100337 | Oberly, Catherine | 02/28/2026 | | Office payroll check | 617.32 |
| * | D0063448 | 02/20/2026 | 100353 | Hageman, Leslie | 02/28/2026 | | Office payroll check | 732.47 |
| * | D0063449 | 02/20/2026 | 100385 | EVANS, STEVEN | 02/28/2026 | | Office payroll check | 1,986.53 |
| * | D0063450 | 02/20/2026 | 100388 | MATTOCKS, DON | 02/28/2026 | | Office payroll check | 2,067.50 |
| * | D0063451 | 02/20/2026 | 100410 | Acosta, Carlos | 02/28/2026 | | Office payroll check | 542.98 |
| * | D0063452 | 02/20/2026 | 100461 | Lee, Grant M | 02/28/2026 | | Office payroll check | 964.46 |
| * | D0063453 | 02/20/2026 | 100487 | Lott, Kevin P | 02/28/2026 | | Office payroll check | 964.76 |
| * | D0063454 | 02/20/2026 | 100544 | Lee, Christy N | 02/28/2026 | | Office payroll check | 522.32 |
| * | D0063455 | 02/20/2026 | 100607 | Watts, Vickie R | 02/28/2026 | | Office payroll check | 1,883.78 |
| * | D0063456 | 02/20/2026 | 100628 | Kay, Melanie | 02/28/2026 | | Office payroll check | 828.58 |
| * | D0063457 | 02/20/2026 | 100706 | Carter, Victoria B | 02/28/2026 | | Office payroll check | 1,025.21 |
| * | D0063458 | 02/20/2026 | 100707 | Beane, Jacob R | 02/28/2026 | | Office payroll check | 2,480.24 |
| * | D0063459 | 02/20/2026 | 100719 | Cameron, Melinda M | 02/28/2026 | | Office payroll check | 776.26 |
| * | D0063460 | 02/20/2026 | 100747 | Evans, Steven H | 02/28/2026 | | Office payroll check | 1,004.76 |
| * | D0063461 | 02/20/2026 | 100753 | Mire, LeeAnn D | 02/28/2026 | | Office payroll check | 954.77 |
| * | D0063462 | 02/20/2026 | 100789 | Parker, Kimberly L | 02/28/2026 | | Office payroll check | 700.73 |
| * | D0063463 | 02/20/2026 | 100891 | Wright, Makayla A | 02/28/2026 | | Office payroll check | 728.44 |
| * | D0063464 | 02/20/2026 | 100895 | Bryant, Elise A | 02/28/2026 | | Office payroll check | 502.72 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 25

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0063465 | 02/20/2026 | 100944 | Bruchey, Robyn L | 02/28/2026 | | Office payroll check | 365.81 |
| * | D0063466 | 02/20/2026 | 100951 | Robertson, Jody | 02/28/2026 | | Office payroll check | 337.08 |
| * | D0063467 | 02/20/2026 | 100988 | Wright, Amanda M | 02/28/2026 | | Office payroll check | 735.01 |
| * | D0063468 | 02/20/2026 | 100990 | Cooley, Emma S | 02/28/2026 | | Office payroll check | 580.93 |
| * | D0063469 | 02/20/2026 | 101013 | English, Joseph C | 02/28/2026 | | Office payroll check | 339.14 |
| * | D0063470 | 02/20/2026 | 101042 | Miller, Gerald B | 02/28/2026 | | Office payroll check | 940.38 |
| * | D0063471 | 02/20/2026 | 101071 | Reeves III, Earl P | 02/28/2026 | | Office payroll check | 486.55 |
| * | D0063472 | 02/20/2026 | 101117 | Wright, Saylor G | 02/28/2026 | | Office payroll check | 347.91 |
| * | D0063473 | 02/20/2026 | 101136 | Grimes, Joshua P | 02/28/2026 | | Office payroll check | 210.19 |
| * | D0063474 | 02/20/2026 | 101173 | Franklin, Michael C | 02/28/2026 | | Office payroll check | 431.52 |
| * | D0063475 | 02/20/2026 | 101242 | Myers, Taylor G | 02/28/2026 | | Office payroll check | 397.19 |
| * | D0063476 | 02/20/2026 | 101249 | Necaise, Anna E | 02/28/2026 | | Office payroll check | 1,051.13 |
| * | D0063477 | 02/20/2026 | 101256 | Friedlander, Magan T | 02/28/2026 | | Office payroll check | 705.68 |
| * | D0063478 | 02/20/2026 | 101273 | Olsen Hissick, Denise Y | 02/28/2026 | | Office payroll check | 738.90 |
| * | D0063479 | 02/20/2026 | 101283 | Smith, Erin E | 02/28/2026 | | Office payroll check | 699.91 |
| * | D0063480 | 02/20/2026 | 101298 | Ivy, Cayden S | 02/28/2026 | | Office payroll check | 570.31 |
| * | D0063481 | 02/20/2026 | 101310 | Olson, Jaklyn M | 02/28/2026 | | Office payroll check | 570.31 |
| * | D0063482 | 02/20/2026 | 101311 | Bare, Christopher A | 02/28/2026 | | Office payroll check | 172.52 |
| * | D0063483 | 02/20/2026 | 100285 | Minyard, William | 02/28/2026 | | Settlement check | 661.18 |
| * | D0063484 | 02/27/2026 | 100002 | Daniel P. Alesich | 02/28/2026 | | Settlement check | 678.90 |
| * | D0063485 | 02/27/2026 | 100004 | Joseph H. Alford | 02/28/2026 | | Settlement check | 914.19 |
| * | D0063487 | 02/27/2026 | 100014 | Caressia D. Brown | 02/28/2026 | | Settlement check | 408.36 |
| * | D0063488 | 02/27/2026 | 100016 | Ronald Cagler | 02/28/2026 | | Settlement check | 569.97 |
| * | D0063489 | 02/27/2026 | 100034 | Richard J. Ferry Jr | 02/28/2026 | | Settlement check | 982.37 |
| * | D0063490 | 02/27/2026 | 100055 | Heath R. Mitchell | 02/28/2026 | | Settlement check | 354.64 |
| * | D0063491 | 02/27/2026 | 100056 | Odell Moore | 02/28/2026 | | Settlement check | 1,439.22 |
| * | D0063492 | 02/27/2026 | 100059 | Garrick L. Palmer | 02/28/2026 | | Settlement check | 1,273.87 |
| * | D0063493 | 02/27/2026 | 100065 | James W. Sledge | 02/28/2026 | | Settlement check | 3,559.34 |
| * | D0063494 | 02/27/2026 | 100071 | Dexter P. Thomas | 02/28/2026 | | Settlement check | 1,266.85 |
| * | D0063495 | 02/27/2026 | 100074 | Terry L. Viney | 02/28/2026 | | Settlement check | 1,396.98 |
| * | D0063496 | 02/27/2026 | 100076 | Keair C. Watts | 02/28/2026 | | Settlement check | 1,180.79 |
| * | D0063497 | 02/27/2026 | 100159 | Drake, KiJuan | 02/28/2026 | | Settlement check | 1,462.88 |
| * | D0063498 | 02/27/2026 | 100162 | Edwards, Robert | 02/28/2026 | | Settlement check | 1,451.94 |
| * | D0063499 | 02/27/2026 | 100240 | Thrash, William | 02/28/2026 | | Settlement check | 1,335.16 |
| * | D0063500 | 02/27/2026 | 100252 | Jarels, Connie | 02/28/2026 | | Settlement check | 1,209.14 |
| * | D0063501 | 02/27/2026 | 100285 | Minyard, William | 02/28/2026 | | Settlement check | 361.22 |
| * | D0063502 | 02/27/2026 | 100287 | Nyholm, John | 02/28/2026 | | Settlement check | 1,305.27 |
| * | D0063503 | 02/27/2026 | 100320 | Miles, Michael | 02/28/2026 | | Settlement check | 629.05 |
| * | D0063504 | 02/27/2026 | 100322 | Holland, Marcus | 02/28/2026 | | Settlement check | 1,058.83 |
| * | D0063505 | 02/27/2026 | 100356 | Staley, Terry | 02/28/2026 | | Settlement check | 1,275.94 |
| * | D0063506 | 02/27/2026 | 100412 | Raymond, Deon | 02/28/2026 | | Settlement check | 1,575.57 |
| * | D0063507 | 02/27/2026 | 100479 | Holder, Tierra | 02/28/2026 | | Settlement check | 593.01 |
| * | D0063508 | 02/27/2026 | 100503 | Palmer, Nicholas A | 02/28/2026 | | Settlement check | 2,357.05 |
| * | D0063509 | 02/27/2026 | 100518 | Vaughn, Stacy K | 02/28/2026 | | Settlement check | 973.67 |
| * | D0063510 | 02/27/2026 | 100520 | Pouder, James C | 02/28/2026 | | Settlement check | 1,066.75 |
| * | D0063511 | 02/27/2026 | 100558 | Starr, Corey L | 02/28/2026 | | Settlement check | 871.13 |
| * | D0063512 | 02/27/2026 | 100627 | Angeloff, Billy L | 02/28/2026 | | Settlement check | 1,371.86 |
| * | D0063513 | 02/27/2026 | 100637 | Barnes, Calvin J | 02/28/2026 | | Settlement check | 114.27 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063514 | 02/27/2026 | 100638 | Dykes, Robert R | 02/28/2026 | | Settlement check | 1,113.71 |
| * D0063515 | 02/27/2026 | 100653 | Torres, Javier | 02/28/2026 | | Settlement check | 1,123.84 |
| * D0063516 | 02/27/2026 | 100656 | Dabney, Philon | 02/28/2026 | | Settlement check | 1,150.66 |
| * D0063517 | 02/27/2026 | 100658 | Windfield, David L | 02/28/2026 | | Settlement check | 1,440.53 |
| * D0063518 | 02/27/2026 | 100661 | Hooks, Patrick A | 02/28/2026 | | Settlement check | 845.43 |
| * D0063519 | 02/27/2026 | 100667 | Cooper, Paris T | 02/28/2026 | | Settlement check | 847.55 |
| * D0063520 | 02/27/2026 | 100697 | McDonald, Jarquayvous | 02/28/2026 | | Settlement check | 733.57 |
| * D0063521 | 02/27/2026 | 100698 | Philon, Vashone M | 02/28/2026 | | Settlement check | 1,456.77 |
| * D0063522 | 02/27/2026 | 100718 | Jett, Lisa L | 02/28/2026 | | Settlement check | 969.23 |
| * D0063523 | 02/27/2026 | 100729 | Cole, William E | 02/28/2026 | | Settlement check | 1,289.97 |
| * D0063524 | 02/27/2026 | 100737 | Hillhouse, Johnathon | 02/28/2026 | | Settlement check | 1,242.31 |
| * D0063525 | 02/27/2026 | 100738 | McMillian, Aaron W | 02/28/2026 | | Settlement check | 1,185.39 |
| * D0063526 | 02/27/2026 | 100772 | Evans, Clifford A | 02/28/2026 | | Settlement check | 835.38 |
| * D0063527 | 02/27/2026 | 100780 | Alley, Laurie L | 02/28/2026 | | Settlement check | 441.61 |
| * D0063528 | 02/27/2026 | 100800 | Terrell, Charles A | 02/28/2026 | | Settlement check | 912.82 |
| * D0063529 | 02/27/2026 | 100839 | Jefferson, Hezzie F | 02/28/2026 | | Settlement check | 1,018.62 |
| * D0063530 | 02/27/2026 | 100844 | O'Neal, Albert D | 02/28/2026 | | Settlement check | 811.49 |
| * D0063531 | 02/27/2026 | 100846 | Holman, Raynard C | 02/28/2026 | | Settlement check | 1,526.12 |
| * D0063532 | 02/27/2026 | 100852 | Gibbs, Takia S | 02/28/2026 | | Settlement check | 687.43 |
| * D0063533 | 02/27/2026 | 100860 | Hilton, Terrance L | 02/28/2026 | | Settlement check | 708.90 |
| * D0063534 | 02/27/2026 | 100872 | Coleman, Joseph D | 02/28/2026 | | Settlement check | 1,255.01 |
| * D0063535 | 02/27/2026 | 100902 | Taylor, Jeffrey W | 02/28/2026 | | Settlement check | 664.45 |
| * D0063536 | 02/27/2026 | 100903 | Dupuy, Cassandra F | 02/28/2026 | | Settlement check | 952.04 |
| * D0063537 | 02/27/2026 | 100914 | Pruitt, Joseph D | 02/28/2026 | | Settlement check | 1,115.02 |
| * D0063538 | 02/27/2026 | 100917 | Ramsey, Robert D | 02/28/2026 | | Settlement check | 564.78 |
| * D0063539 | 02/27/2026 | 100919 | Shepherd, Corderius J | 02/28/2026 | | Settlement check | 789.74 |
| * D0063540 | 02/27/2026 | 100920 | McCullum, Jayda H | 02/28/2026 | | Settlement check | 499.65 |
| * D0063541 | 02/27/2026 | 100927 | Carroll, Jason A | 02/28/2026 | | Settlement check | 1,175.07 |
| * D0063542 | 02/27/2026 | 100928 | Petrie, William H | 02/28/2026 | | Settlement check | 1,022.67 |
| * D0063543 | 02/27/2026 | 100956 | Holliman, Jimmy C | 02/28/2026 | | Settlement check | 501.00 |
| * D0063544 | 02/27/2026 | 100967 | Tucker, Norman C | 02/28/2026 | | Settlement check | 1,708.93 |
| * D0063545 | 02/27/2026 | 100979 | Evans, Donovan | 02/28/2026 | | Settlement check | 1,696.57 |
| * D0063547 | 02/27/2026 | 100994 | Howard, Carlos | 02/28/2026 | | Settlement check | 757.24 |
| * D0063548 | 02/27/2026 | 100998 | Fears, Cordarius D | 02/28/2026 | | Settlement check | 156.35 |
| * D0063549 | 02/27/2026 | 101001 | Smith, Kevin L | 02/28/2026 | | Settlement check | 774.41 |
| * D0063550 | 02/27/2026 | 101004 | Trim, Ruddie D | 02/28/2026 | | Settlement check | 59.22 |
| * D0063551 | 02/27/2026 | 101011 | Fairley, Samuel | 02/28/2026 | | Settlement check | 1,203.05 |
| * D0063552 | 02/27/2026 | 101014 | Young, Cornelious J | 02/28/2026 | | Settlement check | 1,896.63 |
| * D0063553 | 02/27/2026 | 101019 | Strader, James R | 02/28/2026 | | Settlement check | 1,648.73 |
| * D0063554 | 02/27/2026 | 101023 | Jones, Tyreke D | 02/28/2026 | | Settlement check | 1,296.52 |
| * D0063555 | 02/27/2026 | 101028 | Cooper, Nickholas R | 02/28/2026 | | Settlement check | 1,348.00 |
| * D0063556 | 02/27/2026 | 101041 | Pettaway, Xavier | 02/28/2026 | | Settlement check | 344.16 |
| * D0063557 | 02/27/2026 | 101053 | Bird, Jason C | 02/28/2026 | | Settlement check | 1,299.88 |
| * D0063558 | 02/27/2026 | 101054 | Thedford, Gerrell L | 02/28/2026 | | Settlement check | 976.93 |
| * D0063559 | 02/27/2026 | 101062 | McElroy, Zhauntre | 02/28/2026 | | Settlement check | 206.84 |
| * D0063560 | 02/27/2026 | 101069 | McDuffie, Gabriel | 02/28/2026 | | Settlement check | 1,330.97 |
| * D0063561 | 02/27/2026 | 101074 | Shaw, Glenn D | 02/28/2026 | | Settlement check | 1,415.48 |
| * D0063562 | 02/27/2026 | 101089 | Henley Jr, James E | 02/28/2026 | | Settlement check | 1,293.40 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0063563 | 02/27/2026 | 101090 | Centeno, Ronald A | 02/28/2026 | | Settlement check | 1,029.81 |
| * | D0063564 | 02/27/2026 | 101092 | Moody, Charles D | 02/28/2026 | | Settlement check | 1,047.11 |
| * | D0063565 | 02/27/2026 | 101094 | Pace, Jeffrey C | 02/28/2026 | | Settlement check | 937.70 |
| * | D0063567 | 02/27/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 211.55 |
| * | D0063568 | 02/27/2026 | 101107 | Arkwright, Kelly A | 02/28/2026 | | Settlement check | 1,120.75 |
| * | D0063569 | 02/27/2026 | 101115 | Coate, Danny R | 02/28/2026 | | Settlement check | 1,757.33 |
| * | D0063570 | 02/27/2026 | 101120 | Lamar, Jeremy L | 02/28/2026 | | Settlement check | 991.90 |
| * | D0063571 | 02/27/2026 | 101135 | Wortmann, Alfred L | 02/28/2026 | | Settlement check | 930.71 |
| * | D0063572 | 02/27/2026 | 101141 | Woulard, Derrick C | 02/28/2026 | | Settlement check | 1,712.71 |
| * | D0063573 | 02/27/2026 | 101150 | Dukes, Dashaun L | 02/28/2026 | | Settlement check | 1,217.63 |
| * | D0063574 | 02/27/2026 | 101151 | Jenkins, John E | 02/28/2026 | | Settlement check | 1,567.00 |
| * | D0063575 | 02/27/2026 | 101152 | Thorne, Lavasea M | 02/28/2026 | | Settlement check | 1,103.70 |
| * | D0063576 | 02/27/2026 | 101154 | Morrison Hall, Laterrance | 02/28/2026 | | Settlement check | 1,229.22 |
| * | D0063577 | 02/27/2026 | 101155 | Johnson, Meyrick M | 02/28/2026 | | Settlement check | 677.44 |
| * | D0063578 | 02/27/2026 | 101164 | Guillory, Jameika M | 02/28/2026 | | Settlement check | 63.97 |
| * | D0063579 | 02/27/2026 | 101166 | Henley, Elijah | 02/28/2026 | | Settlement check | 1,228.60 |
| * | D0063580 | 02/27/2026 | 101168 | Abrams, Kerry J | 02/28/2026 | | Settlement check | 1,273.51 |
| * | D0063581 | 02/27/2026 | 101172 | Gates, Will D | 02/28/2026 | | Settlement check | 515.51 |
| * | D0063582 | 02/27/2026 | 101175 | Harper, Marvin A | 02/28/2026 | | Settlement check | 784.94 |
| * | D0063583 | 02/27/2026 | 101177 | Rollin, Robbie | 02/28/2026 | | Settlement check | 2,080.80 |
| * | D0063584 | 02/27/2026 | 101185 | Wadley, Jakeem | 02/28/2026 | | Settlement check | 777.26 |
| * | D0063585 | 02/27/2026 | 101186 | Clark, Dearious J | 02/28/2026 | | Settlement check | 893.35 |
| * | D0063586 | 02/27/2026 | 101188 | Aaron Jackson | 02/28/2026 | | Settlement check | 2,014.82 |
| * | D0063587 | 02/27/2026 | 101200 | Bush, Aaron D | 02/28/2026 | | Settlement check | 1,255.35 |
| * | D0063588 | 02/27/2026 | 101202 | Lenard, Cordareo D | 02/28/2026 | | Settlement check | 1,366.33 |
| * | D0063589 | 02/27/2026 | 101203 | Jackson, Anthony B | 02/28/2026 | | Settlement check | 977.89 |
| * | D0063590 | 02/27/2026 | 101214 | Blunt, Quaterrio F | 02/28/2026 | | Settlement check | 980.93 |
| * | D0063591 | 02/27/2026 | 101229 | Gann, Donald W | 02/28/2026 | | Settlement check | 970.68 |
| * | D0063592 | 02/27/2026 | 101231 | Underwood, Jason D | 02/28/2026 | | Settlement check | 1,066.70 |
| * | D0063593 | 02/27/2026 | 101232 | Noyes, Gregory D | 02/28/2026 | | Settlement check | 1,117.32 |
| * | D0063594 | 02/27/2026 | 101234 | Taylor, Dallas S | 02/28/2026 | | Settlement check | 529.57 |
| * | D0063595 | 02/27/2026 | 101235 | McClain, Kenneth E | 02/28/2026 | | Settlement check | 1,275.71 |
| * | D0063596 | 02/27/2026 | 101236 | Young, Ray L | 02/28/2026 | | Settlement check | 420.08 |
| * | D0063597 | 02/27/2026 | 101239 | Williams, Sheldon T | 02/28/2026 | | Settlement check | 816.84 |
| * | D0063598 | 02/27/2026 | 101243 | Pugh, Tamarcus | 02/28/2026 | | Settlement check | 705.94 |
| * | D0063599 | 02/27/2026 | 101245 | Russell, Tyquintin L | 02/28/2026 | | Settlement check | 474.14 |
| * | D0063600 | 02/27/2026 | 101246 | Martinez, Angel L | 02/28/2026 | | Settlement check | 779.11 |
| * | D0063601 | 02/27/2026 | 101247 | McGaw, Deltric T | 02/28/2026 | | Settlement check | 1,256.95 |
| * | D0063602 | 02/27/2026 | 101252 | Brooks, Laborris | 02/28/2026 | | Settlement check | 1,685.02 |
| * | D0063603 | 02/27/2026 | 101254 | Dasher, Marcus L | 02/28/2026 | | Settlement check | 1,388.52 |
| * | D0063604 | 02/27/2026 | 101259 | Williams, Timothy | 02/28/2026 | | Settlement check | 1,012.87 |
| * | D0063605 | 02/27/2026 | 101262 | Martin, Nicholas D | 02/28/2026 | | Settlement check | 693.52 |
| * | D0063606 | 02/27/2026 | 101267 | Roberts, Eric L | 02/28/2026 | | Settlement check | 755.17 |
| * | D0063607 | 02/27/2026 | 101274 | Boyd, Ahmad D | 02/28/2026 | | Settlement check | 952.04 |
| * | D0063608 | 02/27/2026 | 101282 | Johnson, Johnathan B | 02/28/2026 | | Settlement check | 1,481.88 |
| * | D0063609 | 02/27/2026 | 101285 | Cleveland, James W | 02/28/2026 | | Settlement check | 1,043.14 |
| * | D0063610 | 02/27/2026 | 101290 | Holomon, Donald J | 02/28/2026 | | Settlement check | 1,007.22 |
| * | D0063611 | 02/27/2026 | 101292 | Mazique, Douglas | 02/28/2026 | | Settlement check | 994.88 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063612 | 02/27/2026 | 101293 | Prince, Chawayne A | 02/28/2026 | | Settlement check | 717.70 |
| * D0063613 | 02/27/2026 | 101294 | Beene, Chaz A | 02/28/2026 | | Settlement check | 943.71 |
| * D0063614 | 02/27/2026 | 101295 | Plauche, Cate A | 02/28/2026 | | Settlement check | 1,239.67 |
| * D0063615 | 02/27/2026 | 101299 | Crawford, Ronnie L | 02/28/2026 | | Settlement check | 777.76 |
| * D0063616 | 02/27/2026 | 101300 | Bickham, Mitchell R | 02/28/2026 | | Settlement check | 729.93 |
| * D0063617 | 02/27/2026 | 101301 | Travis III, Isaac | 02/28/2026 | | Settlement check | 641.58 |
| * D0063618 | 02/27/2026 | 101302 | Roberts, Andrew R | 02/28/2026 | | Settlement check | 1,221.03 |
| * D0063619 | 02/27/2026 | 101303 | Kohn, Steven J | 02/28/2026 | | Settlement check | 1,040.09 |
| * D0063620 | 02/27/2026 | 101304 | Brownlee, Tyquavis J | 02/28/2026 | | Settlement check | 928.40 |
| * D0063621 | 02/27/2026 | 101305 | Robinson, M C | 02/28/2026 | | Settlement check | 1,233.07 |
| * D0063622 | 02/27/2026 | 101306 | Jackson, Joseph | 02/28/2026 | | Settlement check | 946.38 |
| * D0063623 | 02/27/2026 | 101308 | Amos Jr, Jimmie | 02/28/2026 | | Settlement check | 1,063.75 |
| * D0063624 | 02/27/2026 | 101309 | Skotzky, Henry J | 02/28/2026 | | Settlement check | 1,158.38 |
| * D0063625 | 02/27/2026 | 101312 | Bailey, Patreco M | 02/28/2026 | | Settlement check | 46.15 |
| * D0063626 | 02/27/2026 | 101313 | Raglin, Aaron J | 02/28/2026 | | Settlement check | 490.15 |
| * D0063627 | 02/27/2026 | 101104 | Weatherford, Gary L | 02/28/2026 | | Settlement check | 978.64 |
| * D0063628 | 02/27/2026 | 100980 | Whitehall, Tahj | 02/28/2026 | | Settlement check | 2,114.38 |
| * D0063629 | 02/27/2026 | 101098 | Gholar Williams, Laqunta | 02/28/2026 | | Settlement check | 325.49 |
| * D0063630 | 02/27/2026 | 100830 | Jean Saylor | 02/28/2026 | | Settlement check | 162.50 |
| * D0063632 | 02/27/2026 | 100008 | Craig C. Barnes | 02/28/2026 | | Settlement check | 515.35 |
| * D0063633 | 02/27/2026 | 100090 | Allard, Michael J | 02/28/2026 | | Office payroll check | 886.19 |
| * D0063634 | 02/27/2026 | 100093 | Bianchini, Amanda J | 02/28/2026 | | Office payroll check | 855.49 |
| * D0063635 | 02/27/2026 | 100096 | Davis, Donald T | 02/28/2026 | | Office payroll check | 1,034.65 |
| * D0063636 | 02/27/2026 | 100097 | Dayton, Tracy | 02/28/2026 | | Office payroll check | 963.37 |
| * D0063637 | 02/27/2026 | 100107 | Rogers, Jonathan | 02/28/2026 | | Office payroll check | 1,170.67 |
| * D0063638 | 02/27/2026 | 100109 | Patterson, Donna | 02/28/2026 | | Office payroll check | 447.72 |
| * D0063639 | 02/27/2026 | 100314 | Farmer, Tabitha | 02/28/2026 | | Office payroll check | 1,140.90 |
| * D0063640 | 02/27/2026 | 100337 | Oberly, Catherine | 02/28/2026 | | Office payroll check | 617.32 |
| * D0063641 | 02/27/2026 | 100353 | Hageman, Leslie | 02/28/2026 | | Office payroll check | 732.47 |
| * D0063642 | 02/27/2026 | 100385 | EVANS, STEVEN | 02/28/2026 | | Office payroll check | 1,986.53 |
| * D0063643 | 02/27/2026 | 100388 | MATTOCKS, DON | 02/28/2026 | | Office payroll check | 2,067.50 |
| * D0063644 | 02/27/2026 | 100410 | Acosta, Carlos | 02/28/2026 | | Office payroll check | 452.83 |
| * D0063645 | 02/27/2026 | 100461 | Lee, Grant M | 02/28/2026 | | Office payroll check | 964.46 |
| * D0063646 | 02/27/2026 | 100487 | Lott, Kevin P | 02/28/2026 | | Office payroll check | 793.72 |
| * D0063647 | 02/27/2026 | 100544 | Lee, Christy N | 02/28/2026 | | Office payroll check | 522.32 |
| * D0063648 | 02/27/2026 | 100607 | Watts, Vickie R | 02/28/2026 | | Office payroll check | 1,817.43 |
| * D0063649 | 02/27/2026 | 100628 | Kay, Melanie | 02/28/2026 | | Office payroll check | 828.58 |
| * D0063650 | 02/27/2026 | 100706 | Carter, Victoria B | 02/28/2026 | | Office payroll check | 719.81 |
| * D0063651 | 02/27/2026 | 100707 | Beane, Jacob R | 02/28/2026 | | Office payroll check | 2,095.85 |
| * D0063652 | 02/27/2026 | 100719 | Cameron, Melinda M | 02/28/2026 | | Office payroll check | 776.26 |
| * D0063653 | 02/27/2026 | 100747 | Evans, Steven H | 02/28/2026 | | Office payroll check | 1,004.76 |
| * D0063654 | 02/27/2026 | 100753 | Mire, LeeAnn D | 02/28/2026 | | Office payroll check | 954.77 |
| * D0063655 | 02/27/2026 | 100789 | Parker, Kimberly L | 02/28/2026 | | Office payroll check | 700.73 |
| * D0063656 | 02/27/2026 | 100891 | Wright, Makayla A | 02/28/2026 | | Office payroll check | 1,033.06 |
| * D0063657 | 02/27/2026 | 100895 | Bryant, Elise A | 02/28/2026 | | Office payroll check | 427.73 |
| * D0063658 | 02/27/2026 | 100944 | Bruchey, Robyn L | 02/28/2026 | | Office payroll check | 406.09 |
| * D0063659 | 02/27/2026 | 100951 | Robertson, Jody | 02/28/2026 | | Office payroll check | 115.68 |
| * D0063660 | 02/27/2026 | 100988 | Wright, Amanda M | 02/28/2026 | | Office payroll check | 735.01 |

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 29

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0063661 | 02/27/2026 | 100990 | Cooley, Emma S | 02/28/2026 | | Office payroll check | 580.93 |
| * | D0063662 | 02/27/2026 | 101013 | English, Joseph C | 02/28/2026 | | Office payroll check | 363.15 |
| * | D0063663 | 02/27/2026 | 101042 | Miller, Gerald B | 02/28/2026 | | Office payroll check | 940.38 |
| * | D0063665 | 02/27/2026 | 101117 | Wright, Saylor G | 02/28/2026 | | Office payroll check | 303.23 |
| * | D0063666 | 02/27/2026 | 101136 | Grimes, Joshua P | 02/28/2026 | | Office payroll check | 143.82 |
| * | D0063667 | 02/27/2026 | 101173 | Franklin, Michael C | 02/28/2026 | | Office payroll check | 442.41 |
| * | D0063668 | 02/27/2026 | 101242 | Myers, Taylor G | 02/28/2026 | | Office payroll check | 340.90 |
| * | D0063669 | 02/27/2026 | 101249 | Necaise, Anna E | 02/28/2026 | | Office payroll check | 738.90 |
| * | D0063670 | 02/27/2026 | 101256 | Friedlander, Magan T | 02/28/2026 | | Office payroll check | 1,011.07 |
| * | D0063671 | 02/27/2026 | 101273 | Olsen Hissick, Denise Y | 02/28/2026 | | Office payroll check | 738.90 |
| * | D0063672 | 02/27/2026 | 101283 | Smith, Erin E | 02/28/2026 | | Office payroll check | 699.91 |
| * | D0063673 | 02/27/2026 | 101298 | Ivy, Cayden S | 02/28/2026 | | Office payroll check | 699.91 |
| * | D0063674 | 02/27/2026 | 101310 | Olson, Jaklyn M | 02/28/2026 | | Office payroll check | 306.96 |
| * | D0063675 | 02/27/2026 | 101311 | Bare, Christopher A | 02/28/2026 | | Office payroll check | 439.21 |
| * | D0063676 | 02/27/2026 | 101071 | Reeves III, Earl P | 02/28/2026 | | Office payroll check | 397.02 |

| **Payment/Checks totals:** | 0 Cleared check(s) | $0.00 | 1041 Cleared check(s) | $3,749,545.00 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 30 Outstanding check(s) | $65,106.94 |
| | 0 Voided check(s) | $0.00 | 1071 Non-voided check(s) | $3,814,651.94 |

\* indicates a break in check number sequence



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
JANUARY 31, 2026: LAST STATEMENT
FEBRUARY 28, 2026: THIS STATEMENT
PAGE 1 OF 13              7041

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

138

******************    COMMERCIAL CHECKING - SUMMARY    ****************

| | | | |
|---|---|---|---|
| ACCOUNT NUMBER | 7041 | PREVIOUS BALANCE | $84,185.13 |
| AVG COLLECTED BALANCE | $135,736.00 | ADDITIONS            + | 2,991,000.43 |
| INTEREST EARNED YTD | $0.00 | SUBTRACTIONS         - | 3,026,142.75 |
| | | INTEREST EARNED      + | 0.00 |
| | | ENDING BALANCE | $49,042.81 |

********************************* CHECKS *********************************

| NUMBER | | DATE | AMOUNT | NUMBER | | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2124 | | 02-09 | 1,160.33 | 2221 | | 02-10 | 2,285.00 |
| 2135 | * | 02-09 | 2,302.13 | 2222 | | 02-06 | 163,105.42 |
| 2177 | * | 02-10 | 2,357.25 | 2223 | | 02-11 | 2,500.00 |
| 2180 | * | 02-10 | 5,732.56 | 2224 | | 02-09 | 1,499.00 |
| 2181 | | 02-03 | 2,000.00 | 2225 | | 02-05 | 27,608.75 |
| 2182 | | 02-04 | 90.00 | 2226 | | 02-06 | 873.23 |
| 2183 | | 02-09 | 1,814.72 | 2227 | | 02-10 | 150.00 |
| 2185 | * | 02-09 | 2,150.00 | 2228 | | 02-09 | 631.30 |
| 2188 | * | 02-06 | 332.26 | 2229 | | 02-09 | 1,350.66 |
| 2189 | | 02-03 | 521.16 | 2230 | | 02-09 | 1,365.00 |
| 2190 | | 02-12 | 778.42 | 2231 | | 02-06 | 66.93 |
| 2191 | | 02-06 | 369.88 | 2232 | | 02-11 | 90.00 |
| 2192 | | 02-03 | 425.83 | 2233 | | 02-19 | 3,023.74 |
| 2193 | | 02-04 | 587.87 | 2234 | | 02-17 | 3,755.95 |
| 2194 | | 02-02 | 1,365.00 | 2235 | | 02-11 | 90.00 |
| 2196 | * | 02-02 | 1,350.00 | 2236 | | 02-11 | 3,198.39 |
| 2197 | | 02-02 | 483.10 | 2237 | | 02-20 | 863.81 |
| 2198 | | 02-02 | 1,200.00 | 2238 | | 02-11 | 927.41 |
| 2199 | | 02-02 | 900.00 | 2239 | | 02-11 | 9,205.41 |
| 2200 | | 02-06 | 3,378.56 | 2240 | | 02-18 | 5,047.98 |
| 2201 | | 02-05 | 2,017.85 | 2241 | | 02-18 | 2,000.00 |
| 2202 | | 02-03 | 4,692.35 | 2242 | | 02-17 | 619.06 |
| 2203 | | 02-03 | 2,889.92 | 2243 | | 02-13 | 560.37 |
| 2204 | | 02-10 | 856.93 | 2244 | | 02-17 | 956.93 |
| 2205 | | 02-03 | 1,965.10 | 2245 | | 02-20 | 313.33 |
| 2206 | | 02-04 | 8,799.61 | 2246 | | 02-13 | 982.55 |
| 2207 | | 02-09 | 9,450.98 | 2247 | | 02-19 | 2,150.00 |
| 2208 | | 02-06 | 2,000.00 | 2248 | | 02-19 | 250.00 |
| 2209 | | 02-06 | 577.80 | 2250 | * | 02-19 | 994.18 |
| 2210 | | 02-09 | 2,687.95 | 2251 | | 02-26 | 470.02 |
| 2211 | | 02-09 | 234.57 | 2252 | | 02-13 | 1,027.20 |
| 2212 | | 02-12 | 554.04 | 2253 | | 02-19 | 1,763.51 |
| 2213 | | 02-06 | 1,941.85 | 2254 | | 02-19 | 1,804.48 |
| 2214 | | 02-06 | 706.20 | 2255 | | 02-17 | 90.00 |
| 2215 | | 02-06 | 513.60 | 2256 | | 02-13 | 903.09 |
| 2216 | | 02-13 | 245.04 | 2257 | | 02-18 | 1,350.66 |
| 2217 | | 02-12 | 2,150.00 | 2258 | | 02-13 | 1,350.00 |
| 2218 | | 02-17 | 2,500.00 | 2259 | | 02-18 | 238.87 |
| 2219 | | 02-06 | 1,212.42 | 2260 | | 02-18 | 1,365.00 |
| 2220 | | 02-09 | 300.97 | 2261 | | 02-13 | 272.24 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 2 OF 13
7041

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CHECKS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 2262 | 02-13 | 95.36 | 2286 | 02-27 | 2,150.00 |
| 2263 | 02-20 | 950.00 | 2287 | 02-23 | 554.26 |
| 2264 | 02-19 | 2,737.35 | 2288 | 02-24 | 209.35 |
| 2265 | 02-19 | 1,513.39 | 2289 | 02-24 | 1,350.66 |
| 2266 | 02-24 | 3,019.07 | 2290 | 02-24 | 1,365.00 |
| 2267 | 02-19 | 680.00 | 2291 | 02-24 | 69.81 |
| 2268 | 02-19 | 474.52 | 2292 | 02-24 | 472.00 |
| 2269 | 02-20 | 856.91 | 2293 | 02-24 | 2,230.12 |
| 2270 | 02-19 | 2,568.03 | 2294 | 02-25 | 4,005.22 |
| 2271 | 02-19 | 3,393.36 | 2295 | 02-24 | 5,405.01 |
| 2272 | 02-20 | 1,027.20 | 2296 | 02-24 | 1,367.39 |
| 2273 | 02-18 | 1,456.85 | 2297 | 02-25 | 5,044.11 |
| 2274 | 02-18 | 1,148.32 | 2298 | 02-26 | 14,174.84 |
| 2275 | 02-24 | 2,169.92 | 2300 * | 02-26 | 11,475.84 |
| 2276 | 02-20 | 1,547.84 | 2304 * | 02-27 | 730.00 |
| 2277 | 02-19 | 12,517.59 | 2305 | 02-27 | 2,593.94 |
| 2278 | 02-23 | 6,945.65 | 2306 | 02-26 | 3,114.67 |
| 2279 | 02-24 | 1,486.36 | 2307 | 02-27 | 879.57 |
| 2280 | 02-23 | 488.41 | 2308 | 02-26 | 336.15 |
| 2281 | 02-19 | 1,800.00 | 2311 * | 02-26 | 639.36 |
| 2282 | 02-23 | 170.95 | 2317 * | 02-27 | 73.70 |
| 2283 | 02-24 | 2,143.50 | 2320 * | 02-27 | 1,360.00 |
| 2284 | 02-25 | 349.40 | * SKIP IN CHECK SEQUENCE | | |
| 2285 | 02-23 | 90.00 | | | |

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 02-02 | #OUTGOING WIRE<br>202602020056127 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 02-02 | #OUTGOING WIRE<br>202602020175142 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 02-02 | #WITHDRAWAL<br>Utility serv fee WEB PMTS<br>260202 | -1.95 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -3.81 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -26.06 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -138.46 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -168.81 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -193.38 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -229.45 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -234.24 |
| 02-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260202 800825234 | -281.50 |
| 02-02 | #WITHDRAWAL<br>TUPELO WATER & L PAYMENT<br>260130 | -345.71 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 3 OF 13
7041

```
******************************** OTHER DEBITS ********************************
DATE      DESCRIPTION                                              SUBTRACTIONS
02-02    #WITHDRAWAL                                                    -387.49
          EXPERTPAY EXPERTPAY
          260202 800825234
02-02    #WITHDRAWAL                                                  -1,587.50
          WASTE MANAGEMENT PAYMENT
          Log in to the MY W
          M Account Page for payment details.
02-02    #WITHDRAWAL                                                  -3,821.17
          KYGOV KYTCMotorC
          260202 502 875 3733
02-02    #WITHDRAWAL                                                 -18,205.61
          MSDEPTOFREVENUE TAXPAYMENT
          260202 M1278363008
02-02    #WITHDRAWAL                                                 -16,046.92
          UNITED HEALTHCAR EDI PAYMTS
          260202 946942634923
02-02    #WITHDRAWAL                                                  -4,594.83
          BIG LEVEL TRUCKI ACH
          260202
02-02    #WITHDRAWAL                                                 -10,000.00
          BIG LEVEL TRUCKI ACHPREF
          260202
02-03    #OUTGOING WIRE                                              -35,000.00
          202602030134535 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-03    #WITHDRAWAL                                                  -1,376.68
          MDHS CSE WEB WEBACHPAY
          260202
02-03    #WITHDRAWAL                                                  -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260203
02-04    #OUTGOING WIRE                                              -15,000.00
          202602040106598 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-04    #OUTGOING WIRE                                              -20,000.00
          202602040128540 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-04    #WITHDRAWAL                                                  -9,037.23
          Colonial Life Pay-In for
          260204 129103189916765
02-04    #WITHDRAWAL                                                    -558.14
          BIG LEVEL TRUCKI ACHPREF
          260204
02-04    #WITHDRAWAL                                                  -3,529.07
          BIG LEVEL TRUCKI BIG LEVEL
          260204
02-04    #WITHDRAWAL                                                    -174.42
          BIG LEVEL TRUCKI ACHPREF
          260204
02-04    #WITHDRAWAL                                                  -1,200.00
          BIG LEVEL TRUCKI ACH
          260204
02-04    #WITHDRAWAL                                                  -5,000.00
          BIG LEVEL TRUCKI PENSKE PAY
          260204
02-04    #WITHDRAWAL                                                  -5,500.00
          BIG LEVEL TRUCKI ACHPREF
          260204
02-04    #WITHDRAWAL                                                 -25,000.00
          BIG LEVEL TRUCKI ACH
          260204
02-04    #WITHDRAWAL                                                  -1,200.00
          BIG LEVEL TRUCKI ACH
          260204
```



## RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 4 OF 13
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------|
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260204 | -5,000.00 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260204 | -30,523.94 |
| 02-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260204 | -5,000.00 |
| 02-05 | #OUTGOING WIRE<br>202602050105441 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 02-06 | #OUTGOING WIRE<br>202602060081691 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-06 | #OUTGOING WIRE<br>202602060141955 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -45,000.00 |
| 02-06 | #WITHDRAWAL<br>TOMBIGBEE LLC WEB PMTS<br>260206 | -90.25 |
| 02-06 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260206 270643780131888 | -39,036.86 |
| 02-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260206 | -78,000.00 |
| 02-09 | #OUTGOING WIRE<br>202602090068400 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -3.81 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -26.06 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -138.46 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -168.81 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -193.38 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -229.45 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -234.24 |
| 02-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260209 800825234 | -387.49 |
| 02-09 | #CASH MGMT TRSFR DR<br>REF 0400726L FUNDS TRANSFER TO<br>DEP       7875 FROM | -27,431.61 |
| 02-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260209 | -7,000.00 |
| 02-09 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260209 946942631619 | -16,916.78 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 5 OF 13
7041

******************************* OTHER DEBITS *******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 02-09 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260209 | -5,000.00 |
| 02-10 | #OUTGOING WIRE 202602100123312 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 02-10 | #OUTGOING WIRE 202602100008266 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -30,000.00 |
| 02-10 | #WITHDRAWAL ADP 401k ADP 401k 260210 RC99HM020907W01 | -1,582.92 |
| 02-10 | #WITHDRAWAL QUARTERLY FEE PAYMENT 260210 0000 | -37,453.00 |
| 02-10 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260209 | -1,478.23 |
| 02-11 | #OUTGOING WIRE 202602110128781 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -15,000.00 |
| 02-11 | #OUTGOING WIRE 202602110083930 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 02-11 | #OUTGOING WIRE 202602110134826 BIG LEVEL TRUCKING 1727 DUMMY LINE RD | -190,123.58 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260211 | -348.84 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260211 | -558.14 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260211 | -1,200.00 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260211 | -30,523.94 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260211 | -1,200.00 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 260211 | -5,000.00 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260211 | -5,000.00 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260211 | -5,500.00 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260211 | -25,000.00 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 260211 | -3,529.07 |
| 02-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260211 | -5,000.00 |
| 02-11 | #WITHDRAWAL IRS USATAXPYMT 260211 270644295460295 | -8,563.66 |



**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 6 OF 13
7041

```
******************************** OTHER DEBITS ********************************
DATE    DESCRIPTION                                              SUBTRACTIONS
02-12   #OUTGOING WIRE                                             -15,000.00
          202602120130092 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-12   #OUTGOING WIRE                                             -20,000.00
          202602120088712 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-12   #WITHDRAWAL                                                 -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260212
02-13   #OUTGOING WIRE                                             -90,000.00
          202602130134141 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-13   #WITHDRAWAL                                                   -861.30
          ADP PAYROLL FEES ADP FEES
          260213 450068682983
02-13   #WITHDRAWAL                                                -80,000.00
          BIG LEVEL TRUCKI ACH
          260213
02-13   #WITHDRAWAL                                                -33,848.65
          IRS USATAXPYMT
          260213 270644454276753
02-17   #OUTGOING WIRE                                             -30,000.00
          202602170172050 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
02-17   #WITHDRAWAL                                                 -2,173.05
          SYNDEO LLC DBA B BROADVOICE
          260217
02-17   #WITHDRAWAL                                                     -3.81
          EXPERTPAY EXPERTPAY
          260217 800825234
02-17   #WITHDRAWAL                                                    -26.06
          EXPERTPAY EXPERTPAY
          260217 800825234
02-17   #WITHDRAWAL                                                    -77.77
          EXPERTPAY EXPERTPAY
          260217 800825234
02-17   #WITHDRAWAL                                                   -234.24
          EXPERTPAY EXPERTPAY
          260217 800825234
02-17   #WITHDRAWAL                                                   -387.49
          EXPERTPAY EXPERTPAY
          260217 800825234
02-17   #WITHDRAWAL                                                   -138.46
          EXPERTPAY EXPERTPAY
          260217 800825234
02-17   #WITHDRAWAL                                                   -168.81
          EXPERTPAY EXPERTPAY
          260217 800825234
02-17   #WITHDRAWAL                                                   -193.38
          EXPERTPAY EXPERTPAY
          260217 800825234
02-17   #CASH MGMT TRSFR DR                                        -18,852.61
          REF 0480812L FUNDS TRANSFER TO
          DEP       7875 FROM
02-17   #CASH MGMT TRSFR DR                                        -21,519.12
          REF 0480813L FUNDS TRANSFER TO
          DEP       7875 FROM
02-17   #WITHDRAWAL                                                -16,916.78
          UNITED HEALTHCAR EDI PAYMTS
          260217 946942629087
02-17   #WITHDRAWAL                                                 -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260217
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 7 OF 13
7041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 02-18 | #OUTGOING WIRE<br>202602180136316 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 02-18 | #OUTGOING WIRE<br>202602180076750 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-18 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260218 RC99HM021708W02 | -1,859.52 |
| 02-18 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260218 RC99HM021708W01 | -2,102.79 |
| 02-18 | #WITHDRAWAL<br>Colonial Life Pay-In for<br>260218 13010282152815l | -6,617.40 |
| 02-18 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260217 | -1,793.62 |
| 02-18 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260218 M633152896 | -26,372.00 |
| 02-18 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260218 | -5,000.00 |
| 02-18 | #MAINTENANCE FEE<br>MONTHLY ANALYSIS<br>FOR 01/26 | -436.59 |
| 02-19 | #OUTGOING WIRE<br>202602190135192 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 02-19 | #OUTGOING WIRE<br>202602190093009 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-19 | #OUTGOING WIRE<br>202602190036512 BIG LEVEL TRUCKING<br>1727 DUMMY LINE RD | -200,904.32 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260219 | -1,200.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260219 | -3,500.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260219 | -5,000.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260219 | -25,000.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260219 | -558.14 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260219 | -3,529.07 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260219 | -5,000.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260219 | -5,500.00 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260219 | -30,523.94 |



## RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 8 OF 13
7041

******************************* OTHER DEBITS *******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260219 | -174.42 |
| 02-19 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260219 | -1,200.00 |
| 02-20 | #OUTGOING WIRE<br>202602200128776 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -55,000.00 |
| 02-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260220 | -79,000.00 |
| 02-23 | #OUTGOING WIRE<br>202602230016526 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 02-23 | #OUTGOING WIRE<br>202602230103738 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260223 | -3.81 |
| 02-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260223 | -26.06 |
| 02-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260223 | -77.77 |
| 02-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260223 | -89.88 |
| 02-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260223 | -229.45 |
| 02-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260223 | -138.46 |
| 02-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260223 | -168.81 |
| 02-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260223 | -193.38 |
| 02-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260223 | -387.49 |
| 02-23 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260223 270645441677495 | -42,155.31 |
| 02-23 | #CASH MGMT TRSFR DR<br>REF 0541317L FUNDS TRANSFER TO<br>DEP      7875 FROM<br>WK OF 020626 | -26,552.04 |
| 02-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260223 | -1,980.57 |
| 02-23 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260223 946942668306 | -16,916.77 |
| 02-24 | #OUTGOING WIRE<br>202602240122580 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -7,000.00 |
| 02-24 | #OUTGOING WIRE<br>202602240007295 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |



**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 9 OF 13
7041

```
******************************** OTHER DEBITS ********************************
DATE     DESCRIPTION                                              SUBTRACTIONS
02-24    #OUTGOING WIRE                                            -22,000.00
           202602240092580 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS0006331400428
02-24    #WITHDRAWAL                                                -2,076.42
           ADP 401k ADP 401k
           260224 RC99HM022309W01
02-24    #WITHDRAWAL                                                -1,842.32
           MDHS CSE WEB WEBACHPAY
           260223
02-24    #WITHDRAWAL                                                -1,200.00
           BIG LEVEL TRUCKI ACH
           260224
02-24    #WITHDRAWAL                                                -5,500.00
           BIG LEVEL TRUCKI ACHPREF
           260224
02-24    #WITHDRAWAL                                                  -558.14
           BIG LEVEL TRUCKI ACHPREF
           260224
02-24    #WITHDRAWAL                                                -1,200.00
           BIG LEVEL TRUCKI ACH
           260224
02-24    #WITHDRAWAL                                                -3,529.07
           BIG LEVEL TRUCKI BIG LEVEL
           260224
02-24    #WITHDRAWAL                                               -25,000.00
           BIG LEVEL TRUCKI ACH
           260224
02-24    #WITHDRAWAL                                               -30,523.94
           BIG LEVEL TRUCKI ACH
           260224
02-24    #WITHDRAWAL                                                  -174.42
           BIG LEVEL TRUCKI ACHPREF
           260224
02-24    #WITHDRAWAL                                                -5,000.00
           BIG LEVEL TRUCKI PENSKE PAY
           260224
02-24    #WITHDRAWAL                                                -5,000.00
           BIG LEVEL TRUCKI ACHPREF
           260224
02-24    #WITHDRAWAL                                                -3,678.79
           UNITED HEALTHCAR EDI PAYMTS
           260224 477156317867
02-24    #WITHDRAWAL                                                -5,000.00
           BIG LEVEL TRUCKI ACHPREF
           260224
02-25    #OUTGOING WIRE                                            -15,000.00
           202602250142877 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS0006331400428
02-25    #OUTGOING WIRE                                            -25,000.00
           202602250073234 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS0006331400428
02-25    #WITHDRAWAL                                                   -48.26
           J&J Insurance PREM PYMT
           260225 AF0002073683
02-25    #WITHDRAWAL                                                  -875.16
           J&J Insurance PREM PYMT
           260225 AF0002073683
02-25    #WITHDRAWAL                                                -1,851.52
           WASTE MANAGEMENT PAYMENT
           Log in to the MY W
           M Account Page for payment details.
02-25    #WITHDRAWAL                                                  -823.25
           AIRESPRING ACH
           260225
```



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 10 OF 13
7041

******************************* OTHER DEBITS *******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 02-25 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260225 | -5,000.00 |
| 02-26 | #OUTGOING WIRE<br>202602260048037 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 02-26 | #OUTGOING WIRE<br>202602260090539 BIG LEVEL TRUCKING<br>1727 DUMMY LINE RD | -192,412.52 |
| 02-27 | #OUTGOING WIRE<br>202602270209148 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 02-27 | #OUTGOING WIRE<br>202602270010473 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 02-27 | #OUTGOING WIRE<br>202602270209147 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -50,000.00 |
| 02-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260227 | -80,000.00 |
| 02-27 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260227 946942669502 | -16,916.77 |
| 02-27 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260227 270645803726770 | -41,127.38 |

********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 02-02 | #INCOMING WIRE<br>202602020130152 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 212,065.46 |
| 02-02 | DEPOSIT | 11,800.00 |
| 02-02 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260202 D825597 | 3,634.13 |
| 02-03 | #INCOMING WIRE<br>202602030118933 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 69,269.51 |
| 02-03 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260203 D826133 | 16,304.49 |
| 02-03 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260203 1664388 | 1,600.00 |
| 02-04 | #INCOMING WIRE<br>202602040110317 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 137,602.09 |
| 02-04 | #DIRECT DEPOSIT<br>SOUTHEASTERN TIM VENDOR PMT<br>260204 1022427 | 24,800.00 |
| 02-04 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260204 1665685 | 3,600.00 |
| 02-04 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260204 D826519 | 1,129.53 |
| 02-05 | #INCOMING WIRE<br>202602050112517 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 122,674.96 |



**RENASANT BANK**

P.O. Box 4140
`Tupelo, MS 38803-4140

```
RENASANT BANK                              BIG LEVEL TRUCKING INC.
                                            FEBRUARY 28, 2026
                                            PAGE 11 OF 13
                                                        7041
```

```
*********************************** CREDITS ***********************************
DATE     DESCRIPTION                                          ADDITIONS
02-05   #DIRECT DEPOSIT                                        3,535.91
         GILTNER LOGISTIC PAYMENT
         260205 D826884
02-05   #DIRECT DEPOSIT                                        2,200.00
         Corporate Bi5087 FUNDING
         260205 1666654
02-06   #INCOMING WIRE                                       125,458.78
         202602060102859 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
02-06    DEPOSIT                                              17,100.00
02-06    DEPOSIT                                               4,042.38
02-06   #DIRECT DEPOSIT                                        1,915.28
         GILTNER LOGISTIC PAYMENT
         260206 D827477
02-06   #DIRECT DEPOSIT                                        1,800.00
         Corporate Bi5087 FUNDING
         260206 1667771
02-09   #INCOMING WIRE                                       181,224.59
         202602090091930 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
02-09   #DIRECT DEPOSIT                                        5,550.00
         Corporate Bi5087 FUNDING
         260209 1668920
02-09   #DIRECT DEPOSIT                                        4,272.56
         GILTNER LOGISTIC PAYMENT
         260209 D827493
02-09   #ACH CREDIT RETURN                                      174.42
         RETURN SETTLE A ACH RTN - R03
         CROSSROADS
         ORIGINAL ENTRY EFF DATE = 260205
02-10   #INCOMING WIRE                                        91,928.46
         202602100088116 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
02-11   #INCOMING WIRE                                       119,875.01
         202602110115429 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
02-11   #DIRECT DEPOSIT                                       14,600.00
         SOUTHEASTERN TIM VENDOR PMT
         260211 1022427
02-11   #DIRECT DEPOSIT                                       12,670.34
         GILTNER LOGISTIC PAYMENT
         260211 D828359
02-11   #DIRECT DEPOSIT                                        3,750.00
         Corporate Bi5087 FUNDING
         260211 1671332
02-12   #INCOMING WIRE                                       117,094.64
         202602120095538 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
02-12   #DIRECT DEPOSIT                                        6,098.52
         Corporate Bi5087 FUNDING
         260212 1672207
02-12   #DIRECT DEPOSIT                                        2,234.50
         GILTNER LOGISTIC PAYMENT
         260212 D828762
02-13   #INCOMING WIRE                                       216,156.55
         202602130120811 CORPORATE BILLING
         PO BOX 1726 DECATUDAILY FUNDING,
02-13    DEPOSIT                                              23,050.00
02-13   #DIRECT DEPOSIT                                       11,737.27
         GILTNER LOGISTIC PAYMENT
         260213 D829327
02-13   #DIRECT DEPOSIT                                        3,800.00
         Corporate Bi5087 FUNDING
         260213 1673400
02-13    DEPOSIT                                               1,050.00
```



RENASANT
BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 12 OF 13
7041

```
************************************ CREDITS ************************************

DATE      DESCRIPTION                                                  ADDITIONS
. . . . .  . . . . . . . . . . . . . . .                        . . . . . . . . . . .
02-13    DEPOSIT                                                          173.76
02-13    DEPOSIT                                                          122.67
02-17    #INCOMING WIRE                                               103,149.13
           202602170152003 CORPORATE BILLING
           PO BOX 1726 DECATUDAILY FUNDING,
02-17    #INCOMING WIRE                                                37,661.57
           202602170077181 CORPORATE BILLING
           PO BOX 1726 DECATUDAILY FUNDING,
02-17    #DIRECT DEPOSIT                                                4,750.00
           Corporate Bi5087 FUNDING
           260217 1674454
02-17    #DIRECT DEPOSIT                                                1,300.00
           SOUTHEASTERN TIM VENDOR PMT
           260217 1022427
02-17    #DIRECT DEPOSIT                                                1,006.75
           GILTNER LOGISTIC PAYMENT
           260217 D829336
02-18    #INCOMING WIRE                                               144,144.00
           202602180100959 CORPORATE BILLING
           PO BOX 1726 DECATUDAILY FUNDING,
02-18    #DIRECT DEPOSIT                                               21,050.00
           SOUTHEASTERN TIM VENDOR PMT
           260218 1022427
02-18    #DIRECT DEPOSIT                                               16,721.90
           GILTNER LOGISTIC PAYMENT
           260218 D829999
02-18    #DIRECT DEPOSIT                                                1,600.00
           Corporate Bi5087 FUNDING
           260218 1677011
02-19    #INCOMING WIRE                                               115,854.64
           202602190097154 CORPORATE BILLING
           PO BOX 1726 DECATUDAILY FUNDING,
02-19    #DIRECT DEPOSIT                                               15,023.52
           Corporate Bi5087 FUNDING
           260219 1677489
02-19    DEPOSIT                                                       13,978.09
02-19    #DIRECT DEPOSIT                                                2,234.50
           GILTNER LOGISTIC PAYMENT
           260219 D830356
02-20    #INCOMING WIRE                                               132,027.56
           202602200108174 CORPORATE BILLING
           PO BOX 1726 DECATUDAILY FUNDING,
02-20    DEPOSIT                                                       15,150.00
02-20    #DIRECT DEPOSIT                                                3,781.46
           GILTNER LOGISTIC PAYMENT
           260220 D830883
02-20    #DIRECT DEPOSIT                                                2,448.52
           Corporate Bi5087 FUNDING
           260220 1678506
02-23    #INCOMING WIRE                                               202,314.34
           202602230090433 CORPORATE BILLING
           PO BOX 1726 DECATUDAILY FUNDING,
02-23    DEPOSIT                                                       11,635.07
02-23    #DIRECT DEPOSIT                                                5,672.19
           GILTNER LOGISTIC PAYMENT
           260223 D830902
02-23    #DIRECT DEPOSIT                                                  650.00
           Corporate Bi5087 FUNDING
           260223 1679500
02-24    #INCOMING WIRE                                                79,971.09
           202602240090713 CORPORATE BILLING
           PO BOX 1726 DECATUDAILY FUNDING,
02-24    #DIRECT DEPOSIT                                               13,873.54
           GILTNER LOGISTIC PAYMENT
           260224 D831421
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
FEBRUARY 28, 2026
PAGE 13 OF 13
7041

********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 02-24 | #DIRECT DEPOSIT | 4,450.00 |
| | Corporate Bi5087 FUNDING | |
| | 260224 1680511 | |
| 02-25 | #INCOMING WIRE | 120,438.90 |
| | 202602250100114 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-25 | #DIRECT DEPOSIT | 20,700.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 260225 1022427 | |
| 02-25 | #DIRECT DEPOSIT | 1,900.00 |
| | Corporate Bi5087 FUNDING | |
| | 260225 1681698 | |
| 02-26 | #INCOMING WIRE | 125,925.73 |
| | 202602260108880 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-26 | #DIRECT DEPOSIT | 13,873.55 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260226 D832152 | |
| 02-26 | #DIRECT DEPOSIT | 600.00 |
| | Corporate Bi5087 FUNDING | |
| | 260226 1682736 | |
| 02-27 | #INCOMING WIRE | 124,452.51 |
| | 202602270150421 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 02-27 | DEPOSIT | 29,975.00 |
| 02-27 | #DIRECT DEPOSIT | 11,221.62 |
| | GILTNER LOGISTIC PAYMENT | |
| | 260227 D832713 | |
| 02-27 | DEPOSIT | 9,172.40 |
| 02-27 | #DIRECT DEPOSIT | 6,197.04 |
| | Corporate Bi5087 FUNDING | |
| | 260227 1683836 | |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account        7041



02/02/2026   Deposit   $11,800.00

02/06/2026   Deposit   $17,100.00

**DEPOSIT TICKET**                                        8106

Virtual
Account
Description: Checking Deposit

Cash in:
Cash out:                                          $173.76

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
47     02132026   N 11:27:05  N N N

02/13/2026   Deposit   $173.76



02/13/2026   Deposit   $23,050.00

02/20/2026   Deposit   $15,150.00

**DEPOSIT TICKET**                                        8106

Virtual
Account:
Description: Checking Deposit

Cash in:
Cash out:                                        $9,172.40

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
81     02272026   N 13:07:1   N N N

02/27/2026   Deposit   $9,172.40

**DEPOSIT TICKET**                                        8106

Virtual
Account:
Description: Checking Deposit

Cash In:
Cash out:                                        $4,042.38

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
74     02062026   N 13:47:1   N N N

02/06/2026   Deposit   $4,042.38

**DEPOSIT TICKET**                                        8106

Virtual
Account.
Description: Checking Deposit

Cash in:
Cash out:                                         $122.67

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
80     02132026   N 14:31:5   N N N

02/13/2026   Deposit   $122.67

**DEPOSIT TICKET**                                        8106

Virtual
Account:
Description: Checking Deposit

Cash in:
Cash out:                                       $1,050.00

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
49     02132026   N 11:32:42  N N N

02/13/2026   Deposit   $1,050.00

**DEPOSIT TICKET**                                        8106

Virtual
Account
Description: Checking Deposit

Cash in:
Cash out:                                      $13,978.09

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
40     02192026   N 11:44:49  N N N

02/19/2026   Deposit   $13,978.09

**DEPOSIT TICKET**                                        8106

Virtual
Accoun
Description: Checking Deposit

Cash in:
Cash out:                                      $11,635.07

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
55     02232026   N 12:11:04  N N N

02/23/2026   Deposit   $11,635.07





02/27/2026   Deposit   $29,975.00

Account:          7041



| | | |
|---|---|---|
| 02/09/2026   2124   $1,160.33 | 02/09/2026   2135   $2,302.13 | |
| 02/10/2026   2177   $2,357.25 | 02/10/2026   2180   $5,732.56 | |
| 02/03/2026   2181   $2,000.00 | 02/04/2026   2182   $90.00 | |
| 02/09/2026   2183   $1,814.72 | 02/09/2026   2185   $2,150.00 | |
| 02/06/2026   2188   $332.26 | 02/03/2026   2189   $521.16 | |
| 02/12/2026   2190   $778.42 | 02/06/2026   2191   $369.88 | |

Account:          7041





Account 7041



| Date | Check # | Amount |
|---|---|---|
| 02/12/2026 | 2217 | $2,150.00 |
| 02/17/2026 | 2218 | $2,500.00 |
| 02/06/2026 | 2219 | $1,212.42 |
| 02/09/2026 | 2220 | $300.97 |
| 02/10/2026 | 2221 | $2,285.00 |
| 02/06/2026 | 2222 | $163,105.42 |
| 02/11/2026 | 2223 | $2,500.00 |
| 02/09/2026 | 2224 | $1,499.00 |
| 02/05/2026 | 2225 | $27,608.75 |
| 02/06/2026 | 2226 | $873.23 |
| 02/10/2026 | 2227 | $150.00 |
| 02/09/2026 | 2228 | $631.30 |



Account:        7041



02/18/2026    2241    $2,000.00

02/17/2026    2242    $619.06

02/13/2026    2243    $560.37

02/17/2026    2244    $956.93

02/20/2026    2245    $313.33

02/13/2026    2246    $982.55

02/19/2026    2247    $2,150.00

02/19/2026    2248    $250.00





02/19/2026    2250    $994.18

02/26/2026    2251    $470.02





02/13/2026    2252    $1,027.20

02/19/2026    2253    $1,763.51

Accou..         7041





02/24/2026   2266   $3,019.07

02/19/2026   2267   $680.00

02/19/2026   2268   $474.52

02/20/2026   2269   $856.91

02/19/2026   2270   $2,568.03

02/19/2026   2271   $3,393.36

02/20/2026   2272   $1,027.20

02/18/2026   2273   $1,456.85

02/18/2026   2274   $1,148.32

02/24/2026   2275   $2,169.92

02/20/2026   2276   $1,547.84

02/19/2026   2277   $12,517.59

Accou        7041

| | |
|---|---|
| 02/23/2026   2278   $6,945.65 | 02/24/2026   2279   $1,486.36 |
| 02/23/2026   2280   $488.41 | 02/19/2026   2281   $1,800.00 |
| 02/23/2026   2282   $170.95 | 02/24/2026   2283   $2,143.50 |
| 02/25/2026   2284   $349.40 | 02/23/2026   2285   $90.00 |
| 02/27/2026   2286   $2,150.00 | 02/23/2026   2287   $554.26 |





02/24/2026   2288   $209.35                 02/24/2026   2289   $1,350.66



02/24/2026   2290   $1,365.00

02/24/2026   2291   $69.81

02/24/2026   2292   $472.00

02/24/2026   2293   $2,230.12

02/25/2026   2294   $4,005.22

02/24/2026   2295   $5,405.01

02/24/2026   2296   $1,367.39

02/25/2026   2297   $5,044.11

02/26/2026   2298   $14,174.84

02/26/2026   2300   $11,475.84

02/27/2026   2304   $730.00

02/27/2026   2305   $2,593.94



02/26/2026   2306   $3,114.67

02/27/2026   2307   $879.57

02/26/2026   2308   $336.15

02/26/2026   2311   $639.36

02/27/2026   2317   $73.70

02/27/2026   2320   $1,360.00

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **02/28/2026** | **$106,404.91** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 106,404.91 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $106,404.91 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 56,408.60 |
| Plus deposits: | 50,000.00 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -3.69 |
| Computed book balance: | $106,404.91 |

Actual Book

| | |
|---|---|
| GL ending balance: | $106,404.91 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

03/25/2026 1045

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 31

Bank account: All,   Statement date: 02/28/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|-----------|--------|------|--------|
| **1108-10-00 - Renasant Payroll** | | **02/28/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 02/04/2026 | D - Deposit | SAM MCLENDON | 02/28/2026 | General Journal | | 50,000.00 |
| 02/24/2026 | W - Withdrawal | FEE | 02/28/2026 | General Journal | | -3.69 |

| | | | | | |
|------|------|------|------|------|------|
| **Deposits/Adjustments totals:** | | | 2 Cleared record(s) | | $49,996.31 |
| | | | 0 Outstanding record(s) | | $0.00 |
| | | | 2 Total record(s) | | $49,996.31 |

** indicates that no GL entries were created from the transaction.

03/25/2026 1045

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 32

Bank account: All,   Statement date: 02/28/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-10-00 - Renasant Payroll** | | | | | **02/28/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

\* indicates a break in check number sequence



P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                                       STATEMENT OF ACCOUNT
                         JANUARY 31, 2026: LAST STATEMENT
                         FEBRUARY 28, 2026: THIS STATEMENT
                              PAGE 1 OF 1              3300


                         DIRECT INQUIRIES TO:
                         877 367-5371

                         RENASANT BANK
                         1069 HIGHLAND COLONY PKWY
                         RIDGELAND, MS 39157


                                                          1
```

```
****************        COMMERCIAL CHECKING - SUMMARY     ****************

                                         PREVIOUS BALANCE       $56,408.60
ACCOUNT NUMBER                  33300     ADDITIONS        +      50,000.00
AVG COLLECTED BALANCE      $97,478.00     SUBTRACTIONS     -           3.69
INTEREST EARNED YTD             $0.00     INTEREST EARNED  +           0.00
                                          ENDING BALANCE         $106,404.91

******************************** OTHER DEBITS ********************************
DATE     DESCRIPTION                                           SUBTRACTIONS
02-18    #MAINTENANCE FEE                                             -3.69
         MONTHLY ANALYSIS
         FOR 01/26

******************************** CREDITS ********************************
DATE     DESCRIPTION                                             ADDITIONS
02-04    DEPOSIT                                                 50,000.00
```

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account:          3300

**DEPOSIT TICKET**                                    6106

Virtual ᴅᵉ˙ ˙
Account:
Description:  Checking Deposit

Cash In:
Cash out:                                    $50,000.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0005  User  J774045
35      02042026    N 11:38:40  N N N

    �:50ᴸᴸ⊷ᴸ₂₉₄⊞:                          ⸝⁰⁰⁰⁵⁰⁰⁰⁰⁰⁰⸜

02/04/2026   Deposit   $50,000.00