04/30/2026 1058

**Aged Accounts Receivable Report**

Page 1

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100000** | **FIRST STAR LOGISTICS, LLC** | | | | | Payables contact: | | | | Avg Pay Days: | 44.82 | | |
| | **CINCINNATI, OH** | | | | | Phone: | | | | Last Pmt Date: | 12/17/2025 | | |
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7154638 | 75 | 3,100.00 | 3,100.00 | | | | 3,100.00 | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154701 | 75 | 850.00 | 850.00 | | | | 850.00 | | | |
| | Customer 100000 totals: | | | | | $3,950.00 | $0.00 | $0.00 | $3,950.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **100090** | **ONE HORN TRANSPORTATION** | | | | | Payables contact: | | | | Avg Pay Days: | 79.00 | | |
| | **WAYNE, NJ** | | | | | Phone: | | | | Last Pmt Date: | 04/15/2026 | | |
| 01/23/2026 | 01/26/2026 | 01/26/2026 | 7155502 | 64 | 1,900.00 | 1,900.00 | | | | 1,900.00 | | | |
| | Customer 100090 totals: | | | | | $1,900.00 | $0.00 | $0.00 | $1,900.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **100204** | **Logistic Dynamics, Inc** | | | | | Payables contact: Payment Status | | | | Avg Pay Days: | 31.32 | | |
| | **BUFFALO, NY** | | | | | Phone: 716-302-4233 | | | | Last Pmt Date: | 04/28/2026 | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7159461 | 11 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/23/2026 | 7159590 | 8 | 150.00 | 150.00 | 150.00 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159741 | 5 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159951 | 1 | 5,000.00 | 5,000.00 | 5,000.00 | | | | | | |
| | Customer 100204 totals: | | | | | $10,850.00 | $10,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100215** | **EXTRA MILE TRANSPORTATION, LL** | | | | | Payables contact: Rhonda Stevens | | | | Avg Pay Days: | 47.67 | | |
| | **BUFFALO, NY** | | | | | Phone: | | | | Last Pmt Date: | 04/24/2026 | | |
| 03/18/2026 | 03/23/2026 | 03/23/2026 | 7159140 | 8 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 100215 totals: | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100229** | **BEEMAC LOGISTICS** | | | | | Payables contact: Billing | | | | Avg Pay Days: | 46.09 | | |
| | **BEAVER, PA** | | | | | Phone: 724-359-0073 | | | | Last Pmt Date: | 04/06/2026 | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157628 | 33 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159597 | 6 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 100229 totals: | | | | | $2,850.00 | $1,450.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.88% | 49.12% | 0.00% | 0.00% | 0.00% | | |
| **100240** | **PLS Logistics Services** | | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 51.60 | | |
| | **PITTSBURGH, PA** | | | | | Phone: 724-709-2215 | | | | Last Pmt Date: | 04/13/2026 | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157478 | 36 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159347 | 6 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 100240 totals: | | | | | $5,100.00 | $3,000.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 58.82% | 41.18% | 0.00% | 0.00% | 0.00% | | |
| **100283** | **ALLEN DISTRIBUTION** | | | | | Payables contact: | | | | Avg Pay Days: | 51.00 | | |
| | **CARLISLE, PA** | | | | | Phone: | | | | Last Pmt Date: | 03/06/2026 | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159219 | 11 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159260 | 8 | 2,072.15 | 2,072.15 | 2,072.15 | | | | | | |
| 03/26/2026 | 03/29/2026 | 03/28/2026 | 7159600 | 3 | 2,115.18 | 2,115.18 | 2,115.18 | | | | | | |
| | Customer 100283 totals: | | | | | $5,837.33 | $5,837.33 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100352** | **ROYAL TRANSPORTATION SERVIC** | | | | | Payables contact: | | | | Avg Pay Days: | 41.48 | | |
| | **HORSHAM, PA** | | | | | Phone: | | | | Last Pmt Date: | 04/14/2026 | | |
| 03/02/2026 | 03/02/2026 | 03/02/2026 | 7157897 | 29 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |

04/30/2026 1058                                           **Aged Accounts Receivable Report**                             Page 2

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**100352**    **ROYAL TRANSPORTATION SERVIC**    HORSHAM, PA

Payables contact:    Phone:      Avg Pay Days: 41.48    Last Pmt Date: 04/14/2026

- Continued

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 100352 totals: | | | | | | $1,950.00 | $1,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100375**    **Translogistics**    BIRDSBORO, PA

Payables contact:    Phone:      Avg Pay Days: 33.00    Last Pmt Date: 04/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159249 | 11 | 1,850.00 | 1,850.00 | 1,850.00 | | | | |
| Customer 100375 totals: | | | | | | $1,850.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**100565**    **TRINITY LOGISTICS, INC**    LEXINGTON, NC

Payables contact:    Phone:      Avg Pay Days: 32.91    Last Pmt Date: 04/28/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158482 | 22 | 2,750.00 | 2,750.00 | 2,750.00 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159767 | 1 | 1,900.00 | 1,900.00 | 1,900.00 | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159905 | 1 | 1,800.00 | 1,800.00 | 1,800.00 | | | | |
| Customer 100565 totals: | | | | | | $6,450.00 | $6,450.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**100593**    **TRIPLE E BROKERAGE**    Greenville, NC

Payables contact:    Phone:      Avg Pay Days: 33.83    Last Pmt Date: 04/03/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158109 | 27 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| Customer 100593 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**100651**    **Allen Lund Company**    CHARLOTTE, NC

Payables contact: Billing    Phone:      Avg Pay Days: 33.00    Last Pmt Date: 04/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158233 | 27 | 1,250.00 | 1,250.00 | 1,250.00 | | | | |
| Customer 100651 totals: | | | | | | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**100655**    **ARMSTRONG TRANSPORT GROUP**    Charlotte, NC

Payables contact: Accounts Payable    Phone: 877-240-1181      Avg Pay Days: 42.19    Last Pmt Date: 04/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7157768 | 25 | 1,200.00 | 1,200.00 | 1,200.00 | | | | |
| 02/26/2026 | 03/02/2026 | 03/02/2026 | 7157778 | 29 | 3,600.00 | 3,600.00 | 3,600.00 | | | | |
| 03/16/2026 | 03/17/2026 | 03/16/2026 | 7159055 | 15 | 1,300.00 | 1,300.00 | 1,300.00 | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159439 | 7 | 2,700.00 | 2,700.00 | 2,700.00 | | | | |
| Customer 100655 totals: | | | | | | $8,800.00 | $8,800.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**100689**    **MEGACORP LOGISTICS**    WRIGHTSVILLE BEACH, NC

Payables contact: R Cunningham    Phone:      Avg Pay Days: 36.03    Last Pmt Date: 04/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7159049 | 12 | 2,200.00 | 2,200.00 | 2,200.00 | | | | |
| Customer 100689 totals: | | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**100735**    **RL SOLUTIONS, LLOC**    COLUMBIA, SC

Payables contact:    Phone:      Avg Pay Days: 33.81    Last Pmt Date: 04/28/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157594 | 33 | 1,066.00 | 1,066.00 | | 1,066.00 | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157597 | 34 | 959.40 | 959.40 | | 959.40 | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157812 | 32 | 1,202.00 | 1,202.00 | | 1,202.00 | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157959 | 28 | 1,202.00 | 1,202.00 | 1,202.00 | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 3

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100735** | **RL SOLUTIONS, LLOC** | | | | | Payables contact: | | | Avg Pay Days: | 33.81 | | | |
| | **COLUMBIA, SC** | | | | | Phone: | | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158249 | 26 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158315 | 25 | 650.00 | 650.00 | 650.00 | | | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159339 | 7 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| | Customer 100735 totals: | | | | | $7,347.40 | $4,120.00 | $3,227.40 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 56.07% | 43.93% | 0.00% | 0.00% | 0.00% | | |
| **100925** | **RED LIGHTNING LOGISTICS LLC** | | | | | Payables contact: | Bill of Lading Dept | | Avg Pay Days: | 55.00 | | | |
| | **CARTERSVILLE, GA** | | | | | Phone: | | | Last Pmt Date: | 04/22/2026 | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157663 | 34 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| | Customer 100925 totals: | | | | | $1,200.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100999** | **ANNEX FREIGHT SYSTEMS, LLC** | | | | | Payables contact: | | | Avg Pay Days: | 29.00 | | | |
| | **Newnan, GA** | | | | | Phone: | | | Last Pmt Date: | 04/02/2026 | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158023 | 28 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 100999 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101066** | **NOLAN TRANSPORTATION GROUP,** | | | | | Payables contact: | | | Avg Pay Days: | 38.92 | | | |
| | **ATLANTA, GA** | | | | | Phone: | | | Last Pmt Date: | 04/21/2026 | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158587 | 21 | 1,175.00 | 1,175.00 | 1,175.00 | | | | | | |
| 03/24/2026 | 03/27/2026 | 03/27/2026 | 7159499 | 4 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159548 | 5 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159646 | 1 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 101066 totals: | | | | | $8,025.00 | $8,025.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101296** | **Capital Logistics Group** | | | | | Payables contact: | Payment Status | | Avg Pay Days: | 45.42 | | | |
| | **Jacksonville, FL** | | | | | Phone: | 904-404-8787 | | Last Pmt Date: | 04/02/2026 | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7158114 | 26 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 101296 totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101303** | **HTS Logistics**dont use**** | | | | | Payables contact: | accounting | | Avg Pay Days: | 79.01 | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date: | 01/05/2026 | | | |
| 06/11/2025 | 06/12/2025 | 06/12/2025 | 7137805 | 292 | 1,100.00 | 1,100.00 | | | | | 1,100.00 | 12/04/2025 | 1 |
| 07/26/2025 | 07/29/2025 | 07/29/2025 | 7141692 | 245 | 900.00 | 900.00 | | | | | 900.00 | | |
| 10/07/2025 | 10/08/2025 | 10/08/2025 | 7147666 | 174 | 500.00 | 500.00 | | | | | 500.00 | | |
| 10/15/2025 | 10/16/2025 | 10/16/2025 | 7148213 | 166 | 600.00 | 600.00 | | | | | 600.00 | | |
| 12/06/2025 | 12/08/2025 | 12/08/2025 | 7152286 | 113 | 1,800.00 | 1,800.00 | | | | 1,800.00 | | | |
| | Customer 101303 totals: | | | | | $4,900.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | $3,100.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 36.73% | 63.27% | | |
| **101372** | **TRANSPORTATION MANAGEMENT** | | | | | Payables contact: | | | Avg Pay Days: | 34.83 | | | |
| | **PEMBROKE PINES, FL** | | | | | Phone: | | | Last Pmt Date: | 04/10/2026 | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158507 | 22 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 101372 totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 4

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101394** | **BLUE GRACE** | | | | | Payables contact:  Accounts Payable | | Avg Pay Days:   48.55 | | | | | |
| | **RIVERVIEW, FL** | | | | | Phone: | | Last Pmt Date:   02/02/2026 | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7159715 | 5 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer  101394  totals: | | | | | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101404** | **COVAR TRANSPORTATION** | | | | | Payables contact:  Covar Accounting | | Avg Pay Days:   37.08 | | | | | |
| | **CLEARWATER, FL** | | | | | Phone: | | Last Pmt Date:   04/08/2026 | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7158128 | 26 | 2,125.00 | 2,125.00 | 2,125.00 | | | | | | |
| | Customer  101404  totals: | | | | | $2,125.00 | $2,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101414** | **NELSON TRUCKING LOGISTICS** | | | | | Payables contact:  Accounts Payable | | Avg Pay Days:   67.50 | | | | | |
| | **WINTER HAVEN, FL** | | | | | Phone:            863-324-4872 | | Last Pmt Date:   04/09/2026 | | | | | |
| 02/11/2026 | 02/13/2026 | 02/13/2026 | 7156738 | 46 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| | Customer  101414  totals: | | | | | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101502** | **UNIVERSAL FREIGHT SYSTEMS** | | | | | Payables contact: | | Avg Pay Days:   45.75 | | | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | Last Pmt Date:   02/17/2026 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159218 | 8 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| | Customer  101502  totals: | | | | | $2,450.00 | $2,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101524** | **SUNSHINE MILLS** | | | | | Payables contact: | | Avg Pay Days:   40.20 | | | | | |
| | **RED BAY, AL** | | | | | Phone: | | Last Pmt Date:   04/02/2026 | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7156813 | 35 | 1,879.68 | 1,879.68 | | 1,879.68 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7158574 | 4 | 1,529.88 | 1,529.88 | 1,529.88 | | | | | | |
| | Customer  101524  totals: | | | | | $3,409.56 | $1,529.88 | $1,879.68 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 44.87% | 55.13% | 0.00% | 0.00% | 0.00% | | |
| **101566** | **Herring Logistics** | | | | | Payables contact: | | Avg Pay Days:   39.50 | | | | | |
| | **EUFAULA, AL** | | | | | Phone: | | Last Pmt Date:   04/13/2026 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157476 | 34 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| | Customer  101566  totals: | | | | | $1,300.00 | $0.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101589** | **GREENBUSH LOGISTICS** | | | | | Payables contact:  Bridget Hewitt | | Avg Pay Days:   35.46 | | | | | |
| | **ABBEVILLE, AL** | | | | | Phone:            334-585-6617 x 4528 | | Last Pmt Date:   04/03/2026 | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157664 | 33 | 950.00 | 950.00 | | 950.00 | | | | | |
| | Customer  101589  totals: | | | | | $950.00 | $0.00 | $950.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101898** | **KCH TRANSPORTATION INC** | | | | | Payables contact:  Billing | | Avg Pay Days:   37.31 | | | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | Last Pmt Date:   02/05/2026 | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159521 | 5 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  101898  totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101936** | **AXLE LOGISTICS LLC** | | | | | Payables contact:  Grant Lee | | Avg Pay Days:   38.16 | | | | | |
| | **KNOXVILLE, TN** | | | | | Phone: | | Last Pmt Date:   03/23/2026 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159768 | 1 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 5

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101936** | **AXLE LOGISTICS LLC** | | | | | Payables contact:  Grant Lee | | | | Avg Pay Days: | 38.16 | | |
| | **KNOXVILLE, TN** | | | | | Phone: | | | | Last Pmt Date: | 03/23/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer  101936  totals: | | | | | $2,350.00 | $2,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101987** | **ARMSTRONG Transportation Group** | | | | | Payables contact: | | | | Avg Pay Days: | 42.30 | | |
| | **CHARLOTTE, NC** | | | | | Phone: | | | | Last Pmt Date: | 03/10/2026 | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159565 | 5 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer  101987  totals: | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102029** | **PCA-COUNCE MILL** | | | | | Payables contact: | | | | Avg Pay Days: | 18.86 | | |
| | **COUNCE, TN** | | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7156394 | 27 | 1,923.47 | 1,923.47 | 1,923.47 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7156994 | 26 | 1,728.78 | 1,728.78 | 1,728.78 | | | | | | |
| 02/22/2026 | 02/23/2026 | 02/23/2026 | 7157005 | 36 | 2,305.45 | 2,305.45 | | 2,305.45 | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157049 | 36 | 2,919.84 | 2,919.84 | | 2,919.84 | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157070 | 36 | 3,122.46 | 3,122.46 | | 3,122.46 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157072 | 39 | 1,324.23 | 1,324.23 | | 1,324.23 | | | | | |
| 02/22/2026 | 02/23/2026 | 02/23/2026 | 7157073 | 36 | 1,627.92 | 1,627.92 | | 1,627.92 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157192 | 34 | 1,437.55 | 1,437.55 | | 1,437.55 | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157220 | 28 | 1,923.47 | 1,923.47 | 1,923.47 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157221 | 27 | 1,923.47 | 1,923.47 | 1,923.47 | | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157227 | 36 | 1,963.22 | 1,963.22 | | 1,963.22 | | | | | |
| 02/28/2026 | 03/02/2026 | 03/02/2026 | 7157233 | 29 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157234 | 36 | 2,531.70 | 2,531.70 | | 2,531.70 | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157317 | 28 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7157321 | 26 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |
| 02/22/2026 | 02/24/2026 | 02/24/2026 | 7157327 | 35 | 2,126.93 | 2,126.93 | | 2,126.93 | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157328 | 29 | 1,789.06 | 1,789.06 | 1,789.06 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7157418 | 25 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7157421 | 14 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157423 | 27 | 1,532.85 | 1,532.85 | 1,532.85 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157468 | 22 | 688.95 | 688.95 | 688.95 | | | | | | |
| 03/04/2026 | 03/04/2026 | 03/04/2026 | 7157483 | 27 | 688.95 | 688.95 | 688.95 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7157757 | 25 | 2,140.39 | 2,140.39 | 2,140.39 | | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7157760 | 26 | 690.85 | 690.85 | 690.85 | | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7157761 | 26 | 690.85 | 690.85 | 690.85 | | | | | | |
| 03/10/2026 | 03/10/2026 | 03/10/2026 | 7157780 | 21 | 690.85 | 690.85 | 690.85 | | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7157790 | 26 | 690.85 | 690.85 | 690.85 | | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7157868 | 22 | 1,138.03 | 1,138.03 | 1,138.03 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/12/2026 | 7157888 | 19 | 690.85 | 690.85 | 690.85 | | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158014 | 22 | 2,144.72 | 2,144.72 | 2,144.72 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158016 | 13 | 1,644.40 | 1,644.40 | 1,644.40 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158017 | 15 | 1,446.65 | 1,446.65 | 1,446.65 | | | | | | |
| 03/10/2026 | 03/10/2026 | 03/10/2026 | 7158018 | 21 | 690.85 | 690.85 | 690.85 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158019 | 26 | 2,554.96 | 2,554.96 | 2,554.96 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158026 | 20 | 1,800.38 | 1,800.38 | 1,800.38 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158027 | 25 | 1,939.39 | 1,939.39 | 1,939.39 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158028 | 26 | 1,138.03 | 1,138.03 | 1,138.03 | | | | | | |
| 03/07/2026 | 03/16/2026 | 03/16/2026 | 7158121 | 15 | 2,320.35 | 2,320.35 | 2,320.35 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158122 | 21 | 1,584.35 | 1,584.35 | 1,584.35 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158123 | 15 | 1,584.35 | 1,584.35 | 1,584.35 | | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158124 | 22 | 2,320.35 | 2,320.35 | 2,320.35 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158139 | 13 | 1,698.80 | 1,698.80 | 1,698.80 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158140 | 21 | 1,446.65 | 1,446.65 | 1,446.65 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | Avg Pay Days: | 18.86 | | | |
| | **COUNCE, TN** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158141 | 21 | 1,800.38 | 1,800.38 | 1,800.38 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158179 | 21 | 1,330.29 | 1,330.29 | 1,330.29 | | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7158180 | 26 | 1,756.23 | 1,756.23 | 1,756.23 | | | | | | |
| 03/06/2026 | 03/12/2026 | 03/12/2026 | 7158207 | 19 | 1,820.03 | 1,820.03 | 1,820.03 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158208 | 15 | 1,739.94 | 1,739.94 | 1,739.94 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158273 | 19 | 1,672.48 | 1,672.48 | 1,672.48 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158274 | 19 | 1,806.04 | 1,806.04 | 1,806.04 | | | | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158275 | 18 | 1,806.04 | 1,806.04 | 1,806.04 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158345 | 22 | 1,214.72 | 1,214.72 | 1,214.72 | | | | | | |
| 03/12/2026 | 03/12/2026 | 03/12/2026 | 7158346 | 19 | 1,562.96 | 1,562.96 | 1,562.96 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158347 | 19 | 1,982.48 | 1,982.48 | 1,982.48 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158348 | 20 | 1,672.48 | 1,672.48 | 1,672.48 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158349 | 20 | 1,672.48 | 1,672.48 | 1,672.48 | | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158350 | 22 | 2,230.88 | 2,230.88 | 2,230.88 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158351 | 19 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158352 | 19 | 1,562.96 | 1,562.96 | 1,562.96 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158353 | 13 | 3,172.05 | 3,172.05 | 3,172.05 | | | | | | |
| 03/06/2026 | 03/10/2026 | 03/10/2026 | 7158354 | 21 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158355 | 22 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158356 | 11 | 2,281.72 | 2,281.72 | 2,281.72 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7158357 | 5 | 2,315.37 | 2,315.37 | 2,315.37 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158358 | 15 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158359 | 19 | 1,547.40 | 1,547.40 | 1,547.40 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158360 | 18 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 03/11/2026 | 03/11/2026 | 03/11/2026 | 7158374 | 20 | 1,562.96 | 1,562.96 | 1,562.96 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158376 | 19 | 1,141.24 | 1,141.24 | 1,141.24 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158389 | 18 | 1,141.24 | 1,141.24 | 1,141.24 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158390 | 18 | 1,141.24 | 1,141.24 | 1,141.24 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158391 | 14 | 1,547.40 | 1,547.40 | 1,547.40 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158436 | 21 | 1,806.04 | 1,806.04 | 1,806.04 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158437 | 18 | 1,562.96 | 1,562.96 | 1,562.96 | | | | | | |
| 03/12/2026 | 03/16/2026 | 03/16/2026 | 7158439 | 15 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 03/14/2026 | 03/16/2026 | 03/16/2026 | 7158440 | 15 | 2,147.12 | 2,147.12 | 2,147.12 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158511 | 15 | 1,806.04 | 1,806.04 | 1,806.04 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158512 | 18 | 1,333.32 | 1,333.32 | 1,333.32 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158513 | 19 | 1,141.24 | 1,141.24 | 1,141.24 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/18/2026 | 7158540 | 13 | 2,076.88 | 2,076.88 | 2,076.88 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158541 | 12 | 2,076.88 | 2,076.88 | 2,076.88 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158542 | 5 | 2,110.23 | 2,110.23 | 2,110.23 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158543 | 14 | 1,761.84 | 1,761.84 | 1,761.84 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158544 | 19 | 824.36 | 824.36 | 824.36 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158545 | 18 | 1,806.04 | 1,806.04 | 1,806.04 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158547 | 18 | 1,672.48 | 1,672.48 | 1,672.48 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158634 | 13 | 1,659.76 | 1,659.76 | 1,659.76 | | | | | | |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7158636 | 14 | 2,327.80 | 2,327.80 | 2,327.80 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158648 | 14 | 2,386.12 | 2,386.12 | 2,386.12 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158649 | 13 | 1,659.76 | 1,659.76 | 1,659.76 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/14/2026 | 7158767 | 17 | 1,192.60 | 1,192.60 | 1,192.60 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158769 | 5 | 1,683.96 | 1,683.96 | 1,683.96 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158848 | 12 | 3,119.71 | 3,119.71 | 3,119.71 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7158862 | 11 | 2,076.88 | 2,076.88 | 2,076.88 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7158944 | 7 | 1,947.54 | 1,947.54 | 1,947.54 | | | | | | |
| 03/19/2026 | 03/19/2026 | 03/19/2026 | 7158945 | 12 | 1,750.88 | 1,750.88 | 1,750.88 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158947 | 14 | 1,381.80 | 1,381.80 | 1,381.80 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7158948 | 7 | 1,564.95 | 1,564.95 | 1,564.95 | | | | | | |

04/30/2026 1058 ·· **Aged Accounts Receivable Report** ·· Page 7

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** COUNCE, TN | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | 18.86 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158949 | 13 | 1,205.44 | 1,205.44 | 1,205.44 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158950 | 13 | 2,535.72 | 2,535.72 | 2,535.72 | | | | | | |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7158991 | 7 | 2,026.93 | 2,026.93 | 2,026.93 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158995 | 12 | 2,284.16 | 2,284.16 | 2,284.16 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158996 | 11 | 1,205.44 | 1,205.44 | 1,205.44 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158997 | 11 | 1,054.60 | 1,054.60 | 1,054.60 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158999 | 12 | 1,297.32 | 1,297.32 | 1,297.32 | | | | | | |
| 03/19/2026 | 03/24/2026 | 03/24/2026 | 7159001 | 7 | 1,317.97 | 1,317.97 | 1,317.97 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159002 | 8 | 3,355.28 | 3,355.28 | 3,355.28 | | | | | | |
| 03/22/2026 | 03/30/2026 | 03/30/2026 | 7159003 | 1 | 3,395.38 | 3,395.38 | 3,395.38 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159004 | 8 | 2,731.80 | 2,731.80 | 2,731.80 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159005 | 8 | 2,076.88 | 2,076.88 | 2,076.88 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159009 | 4 | 2,026.93 | 2,026.93 | 2,026.93 | | | | | | |
| 03/22/2026 | 03/23/2026 | 03/23/2026 | 7159072 | 8 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/21/2026 | 7159073 | 10 | 1,205.44 | 1,205.44 | 1,205.44 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159074 | 8 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159075 | 5 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159076 | 7 | 1,947.54 | 1,947.54 | 1,947.54 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159100 | 7 | 1,564.95 | 1,564.95 | 1,564.95 | | | | | | |
| 03/29/2026 | 03/30/2026 | 03/30/2026 | 7159150 | 1 | 1,947.54 | 1,947.54 | 1,947.54 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159169 | 5 | 1,918.83 | 1,918.83 | 1,918.83 | | | | | | |
| 03/22/2026 | 03/23/2026 | 03/23/2026 | 7159170 | 8 | 1,393.92 | 1,393.92 | 1,393.92 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159171 | 5 | 1,815.11 | 1,815.11 | 1,815.11 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/25/2026 | 7159202 | 6 | 1,895.19 | 1,895.19 | 1,895.19 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159247 | 8 | 2,738.08 | 2,738.08 | 2,738.08 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159248 | 5 | 1,947.54 | 1,947.54 | 1,947.54 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159261 | 5 | 1,947.54 | 1,947.54 | 1,947.54 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159296 | 4 | 2,514.05 | 2,514.05 | 2,514.05 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159297 | 4 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159298 | 8 | 2,535.72 | 2,535.72 | 2,535.72 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159299 | 1 | 2,315.37 | 2,315.37 | 2,315.37 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159300 | 1 | 2,418.88 | 2,418.88 | 2,418.88 | | | | | | |
| 03/29/2026 | 03/30/2026 | 03/30/2026 | 7159301 | 1 | 2,573.12 | 2,573.12 | 2,573.12 | | | | | | |
| 03/26/2026 | 03/30/2026 | 03/30/2026 | 7159302 | 1 | 2,514.05 | 2,514.05 | 2,514.05 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159304 | 7 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159305 | 7 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159306 | 1 | 2,573.12 | 2,573.12 | 2,573.12 | | | | | | |
| 03/29/2026 | 03/31/2026 | 03/31/2026 | 7159307 | 0 | 2,322.10 | 2,322.10 | 2,322.10 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159308 | 4 | 1,564.95 | 1,564.95 | 1,564.95 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159312 | 4 | 1,770.48 | 1,770.48 | 1,770.48 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159314 | 4 | 1,683.96 | 1,683.96 | 1,683.96 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159375 | 4 | 1,783.21 | 1,783.21 | 1,783.21 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159376 | 4 | 1,783.21 | 1,783.21 | 1,783.21 | | | | | | |
| 03/22/2026 | 03/24/2026 | 03/23/2026 | 7159377 | 8 | 1,054.60 | 1,054.60 | 1,054.60 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159381 | 4 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159382 | 4 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/26/2026 | 03/30/2026 | 03/30/2026 | 7159383 | 1 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159390 | 7 | 1,205.44 | 1,205.44 | 1,205.44 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159445 | 0 | 2,032.90 | 2,032.90 | 2,032.90 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159446 | 1 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7159454 | 0 | 1,224.70 | 1,224.70 | 1,224.70 | | | | | | |
| 03/29/2026 | 03/30/2026 | 03/30/2026 | 7159472 | 1 | 2,026.93 | 2,026.93 | 2,026.93 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159473 | 4 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/29/2026 | 03/30/2026 | 03/30/2026 | 7159519 | 1 | 1,947.54 | 1,947.54 | 1,947.54 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159538 | 1 | 1,947.54 | 1,947.54 | 1,947.54 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Page 8

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | | Payables contact: | | | | Avg Pay Days: | 18.86 | | |
| | **COUNCE, TN** | | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159539 | 0 | 1,953.20 | 1,953.20 | 1,953.20 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159540 | 0 | 1,953.20 | 1,953.20 | 1,953.20 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159552 | 0 | 1,224.70 | 1,224.70 | 1,224.70 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159554 | 1 | 1,221.49 | 1,221.49 | 1,221.49 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159797 | 0 | 1,224.70 | 1,224.70 | 1,224.70 | | | | | | |
| | Customer  102029  totals: | | | | | $279,442.65 | $260,083.35 | $19,359.30 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 93.07% | 6.93% | 0.00% | 0.00% | 0.00% | | |
| **102098** | **LONGLEAF FOREST PRODUCTS** | | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 9.90 | | |
| | **HOUSTON, MS** | | | | | Phone: | | | | Last Pmt Date: | 04/24/2026 | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159896 | 4 | 600.00 | 600.00 | 600.00 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159897 | 4 | 600.00 | 600.00 | 600.00 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159898 | 4 | 600.00 | 600.00 | 600.00 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159899 | 4 | 400.00 | 400.00 | 400.00 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159901 | 4 | 400.00 | 400.00 | 400.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/30/2026 | 7160042 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/30/2026 | 7160045 | 1 | 500.00 | 500.00 | 500.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/30/2026 | 7160046 | 1 | 200.00 | 200.00 | 200.00 | | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7160147 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7160148 | 0 | 600.00 | 600.00 | 600.00 | | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7160149 | 0 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  102098  totals: | | | | | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102215** | **ATLAS ROOFING** | | | | | Payables contact: | | | | Avg Pay Days: | 33.54 | | |
| | **MERIDIAN, MS** | | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | |
| 02/26/2026 | 03/02/2026 | 03/02/2026 | 7157393 | 29 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157394 | 29 | 1,632.22 | 1,632.22 | 1,632.22 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157404 | 32 | 1,287.70 | 1,287.70 | | 1,287.70 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157407 | 32 | 1,287.70 | 1,287.70 | | 1,287.70 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157408 | 32 | 1,287.70 | 1,287.70 | | 1,287.70 | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157409 | 29 | 1,287.70 | 1,287.70 | 1,287.70 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158132 | 26 | 1,648.04 | 1,648.04 | 1,648.04 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158136 | 25 | 1,648.04 | 1,648.04 | 1,648.04 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158262 | 25 | 1,646.72 | 1,646.72 | 1,646.72 | | | | | | |
| 03/05/2026 | 03/11/2026 | 03/11/2026 | 7158263 | 20 | 1,646.72 | 1,646.72 | 1,646.72 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158264 | 22 | 1,646.72 | 1,646.72 | 1,646.72 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158265 | 25 | 1,646.72 | 1,646.72 | 1,646.72 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158455 | 20 | 1,655.95 | 1,655.95 | 1,655.95 | | | | | | |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158456 | 19 | 1,655.95 | 1,655.95 | 1,655.95 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158457 | 15 | 1,655.95 | 1,655.95 | 1,655.95 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158458 | 19 | 1,655.95 | 1,655.95 | 1,655.95 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158459 | 15 | 1,655.95 | 1,655.95 | 1,655.95 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7158460 | 14 | 1,655.95 | 1,655.95 | 1,655.95 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158461 | 15 | 1,655.95 | 1,655.95 | 1,655.95 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158900 | 13 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158901 | 12 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7158902 | 8 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158903 | 11 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7158905 | 8 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158906 | 11 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/24/2026 | 03/27/2026 | 03/27/2026 | 7159252 | 4 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159253 | 5 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159254 | 4 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102215** | **ATLAS ROOFING** | | | | Payables contact: | | | | Avg Pay Days: | 33.54 | | | |
| | **MERIDIAN, MS** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159255 | 5 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159256 | 4 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159257 | 4 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159286 | 8 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159315 | 7 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159317 | 6 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159318 | 5 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159319 | 5 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159320 | 4 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159321 | 5 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159322 | 0 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| 03/26/2026 | 03/31/2026 | 03/30/2026 | 7159323 | 1 | 1,932.51 | 1,932.51 | 1,932.51 | | | | | | |
| | Customer  102215  totals: | | | | | $68,749.00 | $64,885.90 | $3,863.10 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 94.38% | 5.62% | 0.00% | 0.00% | 0.00% | | |
| **102274** | **HIXSON LUMBER SALES OF MISSIS** | | | | Payables contact: | Tammy Morrison | | | Avg Pay Days: | 35.92 | | | |
| | **HATTIESBURG, MS** | | | | Phone: | 972-446-9000 x122 | | | Last Pmt Date: | 12/29/2025 | | | |
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 | 1327 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| | Customer  102274  totals: | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102288** | **BUCKLEY TRANS LOGISTICS** | | | | Payables contact: | | | | Avg Pay Days: | 29.48 | | | |
| | **COLUMBIA, MS** | | | | Phone: | | | | Last Pmt Date: | 04/13/2026 | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157734 | 29 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 02/28/2026 | 03/04/2026 | 03/04/2026 | 7157735 | 27 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  102288  totals: | | | | | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102293** | **JONES TRANSPORT** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 32.21 | | | |
| | **COLUMBIA, MS** | | | | Phone: | | | | Last Pmt Date: | 04/09/2026 | | | |
| 02/25/2026 | 03/02/2026 | 03/02/2026 | 7157626 | 29 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/02/2026 | 7158031 | 29 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer  102293  totals: | | | | | $4,050.00 | $4,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102317** | **OLEN BURRAGE TRUCKING, INC** | | | | Payables contact: | Temekia Grady | | | Avg Pay Days: | 38.09 | | | |
| | **Laurel, MS** | | | | Phone: | 601-425-3151 | | | Last Pmt Date: | 04/28/2026 | | | |
| 02/06/2026 | 02/11/2026 | 02/11/2026 | 7156111 | 48 | 2,243.00 | 2,243.00 | | 2,243.00 | | | | | |
| 02/17/2026 | 02/23/2026 | 02/23/2026 | 7157025 | 36 | 5,864.00 | 5,864.00 | | 5,864.00 | | | | | |
| 02/20/2026 | 02/25/2026 | 02/25/2026 | 7157363 | 34 | 6,228.00 | 6,228.00 | | 6,228.00 | | | | | |
| 02/20/2026 | 02/27/2026 | 02/27/2026 | 7157365 | 32 | 4,696.00 | 4,696.00 | | 4,696.00 | | | | | |
| 02/24/2026 | 03/16/2026 | 03/16/2026 | 7157556 | 15 | 5,992.00 | 5,992.00 | 5,992.00 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157631 | 33 | 5,124.00 | 5,124.00 | | 5,124.00 | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157643 | 33 | 1,828.65 | 1,828.65 | | 1,828.65 | | | | | |
| 02/27/2026 | 03/06/2026 | 03/06/2026 | 7157849 | 25 | 3,091.10 | 3,091.10 | 3,091.10 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157936 | 27 | 5,400.00 | 5,400.00 | 5,400.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157980 | 28 | 2,299.35 | 2,299.35 | 2,299.35 | | | | | | |
| 03/02/2026 | 03/19/2026 | 03/19/2026 | 7158000 | 12 | 5,792.00 | 5,792.00 | 5,792.00 | | | | | | |
| 03/03/2026 | 03/17/2026 | 03/17/2026 | 7158101 | 14 | 5,764.00 | 5,764.00 | 5,764.00 | | | | | | |
| 03/03/2026 | 03/06/2026 | 03/06/2026 | 7158103 | 25 | 5,124.00 | 5,124.00 | 5,124.00 | | | | | | |
| 03/03/2026 | 03/06/2026 | 03/06/2026 | 7158178 | 25 | 5,624.00 | 5,624.00 | 5,624.00 | | | | | | |
| 03/03/2026 | 03/11/2026 | 03/11/2026 | 7158181 | 20 | 5,624.00 | 5,624.00 | 5,624.00 | | | | | | |
| 03/03/2026 | 03/12/2026 | 03/12/2026 | 7158182 | 19 | 5,624.00 | 5,624.00 | 5,624.00 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102317** | **OLEN BURRAGE TRUCKING, INC** Laurel, MS | | | | | Payables contact: Temekia Grady Phone: 601-425-3151 | | | Avg Pay Days: 38.09 Last Pmt Date: 04/28/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/04/2026 | 03/18/2026 | 03/18/2026 | 7158303 | 13 | 5,624.00 | 5,624.00 | 5,624.00 | | | | | | |
| 03/09/2026 | 03/20/2026 | 03/20/2026 | 7158487 | 11 | 5,256.00 | 5,256.00 | 5,256.00 | | | | | | |
| 03/08/2026 | 03/11/2026 | 03/11/2026 | 7158495 | 20 | 5,988.00 | 5,988.00 | 5,988.00 | | | | | | |
| 03/06/2026 | 03/11/2026 | 03/11/2026 | 7158508 | 20 | 2,224.00 | 2,224.00 | 2,224.00 | | | | | | |
| 03/10/2026 | 03/31/2026 | 03/31/2026 | 7158663 | 0 | 5,100.00 | 5,100.00 | 5,100.00 | | | | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158666 | 18 | 5,248.00 | 5,248.00 | 5,248.00 | | | | | | |
| 03/13/2026 | 03/24/2026 | 03/23/2026 | 7158675 | 8 | 1,312.50 | 1,312.50 | 1,312.50 | | | | | | |
| 03/13/2026 | 03/23/2026 | 03/23/2026 | 7158686 | 8 | 2,984.50 | 2,984.50 | 2,984.50 | | | | | | |
| 03/13/2026 | 03/27/2026 | 03/27/2026 | 7158761 | 4 | 5,388.00 | 5,388.00 | 5,388.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158812 | 15 | 5,184.00 | 5,184.00 | 5,184.00 | | | | | | |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7158920 | 14 | 5,272.00 | 5,272.00 | 5,272.00 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158933 | 13 | 1,405.00 | 1,405.00 | 1,405.00 | | | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159030 | 7 | 1,276.00 | 1,276.00 | 1,276.00 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159051 | 13 | 993.75 | 993.75 | 993.75 | | | | | | |
| 03/17/2026 | 03/20/2026 | 03/20/2026 | 7159053 | 11 | 4,962.00 | 4,962.00 | 4,962.00 | | | | | | |
| 03/26/2026 | 03/31/2026 | 03/31/2026 | 7159589 | 0 | 1,623.50 | 1,623.50 | 1,623.50 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159647 | 4 | 993.75 | 993.75 | 993.75 | | | | | | |
| 03/30/2026 | 03/30/2026 | 03/30/2026 | 7159731 | 1 | 6,196.00 | 6,196.00 | 6,196.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159882 | 0 | 5,516.00 | 5,516.00 | 5,516.00 | | | | | | |
| | Customer 102317 totals: | | | | | $148,865.10 100.00% | $122,881.45 82.55% | $25,983.65 17.45% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102348** | **SMITH TRUCK BROKERS** POPLARVILLE, MS | | | | | Payables contact: Phone: | | | Avg Pay Days: 47.28 Last Pmt Date: 04/09/2026 | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7158449 | 26 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 102348 totals: | | | | | $1,100.00 100.00% | $1,100.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102353** | **CARLMAC INDUSTRIES IN** PURVIS, MS | | | | | Payables contact: Phone: | | | Avg Pay Days: 12.85 Last Pmt Date: 04/28/2026 | | | | | |
| 03/18/2026 | 03/18/2026 | 03/18/2026 | 7159157 | 13 | 400.00 | 400.00 | 400.00 | | | | | | |
| 03/25/2026 | 03/25/2026 | 03/25/2026 | 7159599 | 6 | 400.00 | 400.00 | 400.00 | | | | | | |
| | Customer 102353 totals: | | | | | $800.00 100.00% | $800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102362** | **TRANSPRO LOGISTICS LLC** SEMINARY, MS | | | | | Payables contact: Phone: | | | Avg Pay Days: 46.00 Last Pmt Date: 04/06/2026 | | | | | |
| 02/27/2026 | 03/04/2026 | 03/03/2026 | 7157957 | 28 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| | Customer 102362 totals: | | | | | $1,850.00 100.00% | $1,850.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102444** | **BIG LEVEL LOGISTICS, (Heritage)** WIGGINS, MS | | | | | Payables contact: Phone: | | | Avg Pay Days: 9.96 Last Pmt Date: 04/28/2026 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159825 | 1 | 2,483.36 | 2,483.36 | 2,483.36 | | | | | | |
| | Customer 102444 totals: | | | | | $2,483.36 100.00% | $2,483.36 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102453** | **DEPENDABLE ABRASIVES, INC** WIGGINS, MS | | | | | Payables contact: Phone: | | | Avg Pay Days: 49.91 Last Pmt Date: 08/21/2025 | | | | | |
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 664 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 553 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 705 | 712.86 | 632.85 | | | | | 632.85 | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 11

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | Payables contact: | | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | Phone: | | | | Last Pmt Date: | 08/21/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 705 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 701 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 701 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 609 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 609 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 608 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 607 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 557 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 556 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 553 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 553 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 552 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 552 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 551 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 551 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 550 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 547 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 546 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 546 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 545 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 545 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 544 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 544 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 543 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 540 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 539 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 538 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 537 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 536 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 536 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 533 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 531 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 530 | 510.69 | 510.69 | | | | | 510.69 | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 529 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 526 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 525 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 524 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 523 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 522 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 519 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 518 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 517 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 517 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 516 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 515 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 512 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 512 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 511 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 511 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 510 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 509 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 508 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 508 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 507 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 504 | 603.18 | 603.18 | | | | | 603.18 | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** WIGGINS, MS | | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | 49.91 08/21/2025 | | |
| - Continued | | | | | | | | | | | | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 502 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 502 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 501 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 500 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 500 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 498 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 498 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 495 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 494 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 491 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 490 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 490 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 489 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 484 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 483 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 483 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 482 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 482 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 481 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 515 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 515 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 515 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 515 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 515 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 515 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 515 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 515 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 515 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 515 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 515 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 515 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 515 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 515 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 515 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 515 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 515 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 515 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 515 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 515 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 515 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 514 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 513 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 621 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 603 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 455 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 621 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 621 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 621 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 621 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 496 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 496 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 496 | 505.11 | 505.11 | | | | | 505.11 | | |
| | | Customer  102453  totals: | | | $64,267.98 100.00% | | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $64,267.98 100.00% | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102664** | **BBI LOGISTICS** | | | | | Payables contact:  BBI Logisitics | | | Avg Pay Days:  37.94 | | | | |
| | **COLUMBUS, OH** | | | | | Phone: | | | Last Pmt Date:  04/28/2026 | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7159052 | 14 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159228 | 8 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer  102664  totals: | | | | | $3,700.00 | $3,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102830** | **TQL** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  31.53 | | | | |
| | **MILFORD, OH** | | | | | Phone:  800-580-3101 x 0 | | | Last Pmt Date:  04/22/2026 | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7158226 | 26 | 1,328.08 | 1,328.08 | 1,328.08 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158398 | 25 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 03/10/2026 | 03/10/2026 | 03/10/2026 | 7158707 | 21 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 03/10/2026 | 03/10/2026 | 03/10/2026 | 7158724 | 21 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158766 | 19 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/12/2026 | 03/12/2026 | 03/12/2026 | 7158844 | 19 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158988 | 18 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7159110 | 12 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/18/2026 | 7159271 | 13 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/18/2026 | 7159272 | 13 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159467 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159516 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  102830  totals: | | | | | $20,028.08 | $20,028.08 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102840** | **ADVANCE TRANSPORTATION SYST** | | | | | Payables contact:  Accounting | | | Avg Pay Days:  32.00 | | | | |
| | **CINCINNATI, OH** | | | | | Phone: | | | Last Pmt Date:  04/07/2026 | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158021 | 27 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer  102840  totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102854** | **INTEGRITY EXPRESS LOGISTICS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  35.50 | | | | |
| | **CINCINNATI, OH** | | | | | Phone:  513-434-3177 x4638 | | | Last Pmt Date:  04/28/2026 | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158970 | 15 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159721 | 4 | 825.00 | 825.00 | 825.00 | | | | | | |
| | Customer  102854  totals: | | | | | $1,925.00 | $1,925.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102900** | **FREIGHT LANE SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days:  28.46 | | | | |
| | **LIMA, OH** | | | | | Phone: | | | Last Pmt Date:  04/21/2026 | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158972 | 14 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| | Customer  102900  totals: | | | | | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102941** | **SPOT FREIGHT** | | | | | Payables contact: | | | Avg Pay Days:  44.63 | | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date:  04/29/2026 | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157274 | 34 | 2,450.00 | 2,450.00 | | 2,450.00 | | | | | |
| 02/25/2026 | 02/27/2026 | 02/26/2026 | 7157755 | 33 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158116 | 28 | 400.00 | 400.00 | 400.00 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158202 | 25 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158203 | 25 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/08/2026 | 7158266 | 23 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158413 | 25 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/10/2026 | 7158564 | 21 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158846 | 15 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158879 | 14 | 1,429.00 | 1,429.00 | 1,429.00 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Page 14

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102941** | **SPOT FREIGHT** | | | | | Payables contact: | | | Avg Pay Days: | 44.63 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date: | 04/29/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7159025 | 12 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159065 | 11 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159251 | 8 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 03/20/2026 | 03/29/2026 | 03/29/2026 | 7159414 | 2 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159641 | 1 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| | Customer  102941  totals: | | | | | $30,429.00 | $26,379.00 | $4,050.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.69% | 13.31% | 0.00% | 0.00% | 0.00% | | |
| **102946** | **FITZMARK** | | | | | Payables contact: | Denita Spurling | | Avg Pay Days: | 36.61 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | 317-475-0960 x 199 | | Last Pmt Date: | 04/03/2026 | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157814 | 27 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/02/2026 | 7158118 | 29 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer  102946  totals: | | | | | $3,350.00 | $3,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102959** | **UP AND UP LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **BRISTOL, IN** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156629 | 47 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| | Customer  102959  totals: | | | | | $3,200.00 | $0.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102986** | **CIRCLE LOGISTICS, INC** | | | | | Payables contact: | Billing / Accounts Payable | | Avg Pay Days: | 53.67 | | | |
| | **FT WAYNE, IN** | | | | | Phone: | | | Last Pmt Date: | 04/07/2026 | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157767 | 33 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer  102986  totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103057** | **RPM Freight Systems** | | | | | Payables contact: | | | Avg Pay Days: | 29.00 | | | |
| | **ROYAL OAK, MI** | | | | | Phone: | | | Last Pmt Date: | 04/23/2026 | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159405 | 5 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159586 | 4 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer  103057  totals: | | | | | $5,600.00 | $5,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103190** | **TMC LOGISTICS** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 39.20 | | | |
| | **Des Moines, IA** | | | | | Phone: | | | Last Pmt Date: | 04/23/2026 | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158222 | 25 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/16/2026 | 03/19/2026 | 03/19/2026 | 7158971 | 12 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7158975 | 11 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| | Customer  103190  totals: | | | | | $7,750.00 | $7,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103195** | **WORLDWIDE Logistics** | | | | | Payables contact: | Billing | | Avg Pay Days: | 37.54 | | | |
| | **LOUISVILLE, KY** | | | | | Phone: | 877-685-3737 | | Last Pmt Date: | 04/29/2026 | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158821 | 15 | 1,260.00 | 1,260.00 | 1,260.00 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158957 | 13 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  103195  totals: | | | | | $2,660.00 | $2,660.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

04/30/2026 1058                                **Aged Accounts Receivable Report**                                Page 15

                                                   Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103231** | **EVANS TRANSPORTATION SERVIC** |  |  |  | Payables contact: |  |  | Avg Pay Days: | 38.45 |  |  |  |  |
|  | **DELAFIELD, WI** |  |  |  | Phone: |  |  | Last Pmt Date: | 09/16/2025 |  |  |  |  |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156816 | 43 | 2,100.00 | 2,100.00 |  | 2,100.00 |  |  |  |  |  |
|  | Customer 103231 totals: |  |  |  |  | $2,100.00 | $0.00 | $2,100.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |  |  |
| **103395** | **SOKOTA LOGISTICS INC** |  |  |  | Payables contact: |  |  | Avg Pay Days: | 60.56 |  |  |  |  |
|  | **WATERTOWN, SD** |  |  |  | Phone: |  |  | Last Pmt Date: | 03/31/2026 |  |  |  |  |
| 02/02/2026 | 02/04/2026 | 02/04/2026 | 7155889 | 55 | 2,400.00 | 100.00 |  | 100.00 |  |  |  |  |  |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158897 | 12 | 2,400.00 | 2,400.00 | 2,400.00 |  |  |  |  |  |  |
|  | Customer 103395 totals: |  |  |  |  | $2,500.00 | $2,400.00 | $100.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 96.00% | 4.00% | 0.00% | 0.00% | 0.00% |  |  |
| **103520** | **FLS TRANSPORTATION SERVICES, I** |  |  |  | Payables contact: |  |  | Avg Pay Days: | 37.00 |  |  |  |  |
|  | **CHICAGO, IL** |  |  |  | Phone: |  |  | Last Pmt Date: | 04/21/2026 |  |  |  |  |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7159059 | 14 | 600.00 | 600.00 | 600.00 |  |  |  |  |  |  |
|  | Customer 103520 totals: |  |  |  |  | $600.00 | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |  |  |
| **103524** | **Traffix** |  |  |  | Payables contact: |  |  | Avg Pay Days: | 43.85 |  |  |  |  |
|  | **CHICAGO, IL** |  |  |  | Phone: |  |  | Last Pmt Date: | 04/09/2026 |  |  |  |  |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156380 | 53 | 1,300.00 | 1,300.00 |  | 1,300.00 |  |  |  |  |  |
|  | Customer 103524 totals: |  |  |  |  | $1,300.00 | $0.00 | $1,300.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |  |  |
| **103530** | **Transportation One** |  |  |  | Payables contact: |  |  | Avg Pay Days: | 33.43 |  |  |  |  |
|  | **CHICAGO, IL** |  |  |  | Phone: |  |  | Last Pmt Date: | 04/28/2026 |  |  |  |  |
| 02/28/2026 | 03/02/2026 | 03/02/2026 | 7157479 | 29 | 2,100.00 | 2,100.00 | 2,100.00 |  |  |  |  |  |  |
| 02/28/2026 | 03/02/2026 | 03/02/2026 | 7157983 | 29 | 1,450.00 | 1,450.00 | 1,450.00 |  |  |  |  |  |  |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158302 | 25 | 1,660.00 | 1,660.00 | 1,660.00 |  |  |  |  |  |  |
| 03/07/2026 | 03/10/2026 | 03/09/2026 | 7158373 | 22 | 2,100.00 | 2,100.00 | 2,100.00 |  |  |  |  |  |  |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158395 | 20 | 2,100.00 | 2,100.00 | 2,100.00 |  |  |  |  |  |  |
| 03/16/2026 | 03/19/2026 | 03/19/2026 | 7158485 | 12 | 2,100.00 | 2,100.00 | 2,100.00 |  |  |  |  |  |  |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7158810 | 6 | 1,450.00 | 1,450.00 | 1,450.00 |  |  |  |  |  |  |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158877 | 15 | 1,550.00 | 1,550.00 | 1,550.00 |  |  |  |  |  |  |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159684 | 4 | 1,600.00 | 1,600.00 | 1,600.00 |  |  |  |  |  |  |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159738 | 1 | 1,600.00 | 1,600.00 | 1,600.00 |  |  |  |  |  |  |
|  | Customer 103530 totals: |  |  |  |  | $17,710.00 | $17,710.00 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |  |  |
| **103531** | **FLS TRANSPORTATION** |  |  |  | Payables contact: Accounts Payable |  |  | Avg Pay Days: | 34.92 |  |  |  |  |
|  | **CHICAGO, IL** |  |  |  | Phone: |  |  | Last Pmt Date: | 04/14/2026 |  |  |  |  |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157856 | 29 | 1,720.00 | 1,720.00 | 1,720.00 |  |  |  |  |  |  |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158691 | 20 | 1,900.00 | 1,900.00 | 1,900.00 |  |  |  |  |  |  |
|  | Customer 103531 totals: |  |  |  |  | $3,620.00 | $3,620.00 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |  |  |
| **103538** | **MOLO** |  |  |  | Payables contact: Billing Accounts Payable |  |  | Avg Pay Days: | 30.47 |  |  |  |  |
|  | **CHICAGO, IL** |  |  |  | Phone: 847-306-3557 |  |  | Last Pmt Date: | 04/28/2026 |  |  |  |  |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158055 | 27 | 3,100.00 | 3,100.00 | 3,100.00 |  |  |  |  |  |  |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158598 | 19 | 1,750.00 | 1,750.00 | 1,750.00 |  |  |  |  |  |  |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158624 | 19 | 2,166.00 | 2,166.00 | 2,166.00 |  |  |  |  |  |  |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158657 | 19 | 1,450.00 | 1,450.00 | 1,450.00 |  |  |  |  |  |  |
| 03/10/2026 | 03/13/2026 | 03/13/2026 | 7158660 | 18 | 3,500.00 | 3,500.00 | 3,500.00 |  |  |  |  |  |  |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 16

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**103538**   **MOLO**   **CHICAGO, IL**   Payables contact: Billing Accounts Payable   Phone: 847-306-3557   Avg Pay Days: 30.47   Last Pmt Date: 04/28/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2026 | 03/17/2026 | 03/16/2026 | 7158673 | 15 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158754 | 18 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/19/2026 | 03/19/2026 | 03/19/2026 | 7158804 | 12 | 150.00 | 150.00 | 150.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158805 | 15 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7159071 | 12 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159153 | 11 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159223 | 8 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/20/2026 | 03/25/2026 | 03/25/2026 | 7159396 | 6 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159517 | 5 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159722 | 1 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159912 | 0 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |

Customer  103538  totals:   $31,866.00   $31,866.00   $0.00   $0.00   $0.00   $0.00
100.00%   100.00%   0.00%   0.00%   0.00%   0.00%

**103548**   **CH ROBINSON**   **MEMPHIS, TN**   Payables contact: Load Docs   Phone:   Avg Pay Days: 34.22   Last Pmt Date: 04/29/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/2026 | 03/23/2026 | 03/19/2026 | 7153361 | 12 | 250.00 | 250.00 | 250.00 | | | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155725 | 61 | 700.00 | 700.00 | | | 700.00 | | | | |
| 02/02/2026 | 02/06/2026 | 02/06/2026 | 7155854 | 53 | 4,320.00 | 4,320.00 | | 4,320.00 | | | | | |
| 02/05/2026 | 02/23/2026 | 02/21/2026 | 7156303 | 38 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 02/09/2026 | 02/10/2026 | 02/10/2026 | 7156443 | 49 | 870.00 | 870.00 | | 870.00 | | | | | |
| 02/12/2026 | 02/16/2026 | 02/16/2026 | 7156819 | 43 | 2,313.76 | 363.76 | | 363.76 | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156860 | 43 | 1,280.00 | 1,280.00 | | 1,280.00 | | | | | |
| 02/11/2026 | 02/18/2026 | 02/18/2026 | 7156882 | 41 | 2,650.00 | 2,650.00 | | 2,650.00 | | | | | |
| 02/16/2026 | 02/20/2026 | 02/20/2026 | 7156924 | 39 | 860.00 | 860.00 | | 860.00 | | | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7156958 | 42 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157092 | 39 | 3,160.00 | 3,160.00 | | 3,160.00 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157093 | 39 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157099 | 40 | 1,860.00 | 1,860.00 | | 1,860.00 | | | | | |
| 02/17/2026 | 02/20/2026 | 02/19/2026 | 7157100 | 40 | 1,860.00 | 1,860.00 | | 1,860.00 | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157104 | 40 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157162 | 39 | 2,450.00 | 2,450.00 | | 2,450.00 | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157167 | 40 | 2,275.00 | 2,275.00 | | 2,275.00 | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157183 | 40 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157205 | 39 | 2,090.00 | 2,090.00 | | 2,090.00 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157206 | 39 | 2,260.00 | 2,260.00 | | 2,260.00 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157210 | 39 | 2,070.00 | 2,070.00 | | 2,070.00 | | | | | |
| 02/17/2026 | 02/20/2026 | 02/19/2026 | 7157218 | 40 | 3,100.00 | 3,100.00 | | 3,100.00 | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157240 | 40 | 750.00 | 750.00 | | 750.00 | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157243 | 40 | 1,070.00 | 1,070.00 | | 1,070.00 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157348 | 39 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157388 | 33 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157400 | 39 | 1,160.00 | 1,160.00 | | 1,160.00 | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157410 | 36 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157454 | 36 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157509 | 33 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157511 | 34 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 02/23/2026 | 02/25/2026 | 02/24/2026 | 7157527 | 35 | 1,360.00 | 1,360.00 | | 1,360.00 | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157551 | 34 | 1,530.00 | 1,530.00 | | 1,530.00 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157557 | 34 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 02/23/2026 | 02/25/2026 | 02/24/2026 | 7157561 | 35 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/24/2026 | 7157562 | 35 | 250.00 | 250.00 | | 250.00 | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157619 | 33 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157629 | 33 | 1,530.00 | 1,530.00 | | 1,530.00 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157632 | 34 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |

04/30/2026 1058 **Aged Accounts Receivable Report** Page 17

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | | | | | | | | | |
| | **MEMPHIS, TN** | | | | | | | | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157666 | 33 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157667 | 32 | 1,775.00 | 1,775.00 | | 1,775.00 | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157676 | 33 | 640.00 | 640.00 | | 640.00 | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157689 | 32 | 1,810.00 | 1,810.00 | | 1,810.00 | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157694 | 32 | 1,670.00 | 1,670.00 | | 1,670.00 | | | | | |
| 02/26/2026 | 03/02/2026 | 03/02/2026 | 7157737 | 29 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157769 | 33 | 1,202.47 | 1,202.47 | | 1,202.47 | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157770 | 29 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157776 | 32 | 1,070.00 | 1,070.00 | | 1,070.00 | | | | | |
| 02/26/2026 | 03/02/2026 | 03/02/2026 | 7157809 | 29 | 2,510.00 | 2,510.00 | 2,510.00 | | | | | | |
| 02/27/2026 | 03/03/2026 | 03/03/2026 | 7157842 | 28 | 2,160.00 | 2,160.00 | 2,160.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157857 | 32 | 2,250.00 | 2,250.00 | | 2,250.00 | | | | | |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7157867 | 32 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 02/27/2026 | 03/04/2026 | 03/04/2026 | 7157895 | 27 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7157941 | 26 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 02/27/2026 | 03/03/2026 | 03/03/2026 | 7157987 | 28 | 2,570.00 | 2,570.00 | 2,570.00 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158037 | 27 | 1,830.00 | 1,830.00 | 1,830.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158038 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158039 | 27 | 1,020.00 | 1,020.00 | 1,020.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158040 | 28 | 1,020.00 | 1,020.00 | 1,020.00 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158041 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158053 | 28 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158056 | 27 | 2,340.00 | 2,340.00 | 2,340.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158074 | 28 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158105 | 27 | 630.00 | 630.00 | 630.00 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158106 | 25 | 2,280.00 | 2,280.00 | 2,280.00 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158108 | 27 | 670.00 | 670.00 | 670.00 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158113 | 27 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158117 | 27 | 1,340.00 | 1,340.00 | 1,340.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158134 | 28 | 856.00 | 856.00 | 856.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158135 | 28 | 760.00 | 760.00 | 760.00 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158186 | 27 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7158188 | 26 | 1,460.00 | 1,460.00 | 1,460.00 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158189 | 27 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158192 | 26 | 880.00 | 880.00 | 880.00 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7158193 | 26 | 3,010.00 | 3,010.00 | 3,010.00 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158197 | 27 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158198 | 26 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158204 | 27 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/03/2026 | 03/06/2026 | 03/06/2026 | 7158211 | 25 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158292 | 25 | 2,020.00 | 2,020.00 | 2,020.00 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158293 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 03/05/2026 | 03/13/2026 | 03/12/2026 | 7158294 | 19 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158313 | 22 | 710.00 | 710.00 | 710.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158327 | 25 | 850.00 | 850.00 | 850.00 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158383 | 26 | 850.00 | 850.00 | 850.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158396 | 25 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158400 | 25 | 1,080.00 | 1,080.00 | 1,080.00 | | | | | | |
| 03/06/2026 | 03/10/2026 | 03/10/2026 | 7158404 | 21 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158406 | 22 | 1,790.00 | 1,790.00 | 1,790.00 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/08/2026 | 7158407 | 23 | 1,373.90 | 1,373.90 | 1,373.90 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158408 | 22 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/06/2026 | 7158410 | 25 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/07/2026 | 7158411 | 24 | 820.07 | 820.07 | 820.07 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/07/2026 | 7158417 | 24 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |

Payables contact:  Load Docs
Phone:

Avg Pay Days:    34.22
Last Pmt Date:    04/29/2026

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact:  Load Docs | | | | Avg Pay Days: | 34.22 | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | | Last Pmt Date: | 04/29/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158418 | 25 | 1,630.00 | 1,630.00 | 1,630.00 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158419 | 20 | 2,059.25 | 2,059.25 | 2,059.25 | | | | | | |
| 03/09/2026 | 03/09/2026 | 03/09/2026 | 7158421 | 22 | 250.00 | 250.00 | 250.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158423 | 25 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158427 | 22 | 1,520.00 | 1,520.00 | 1,520.00 | | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158450 | 22 | 1,670.00 | 1,670.00 | 1,670.00 | | | | | | |
| 03/06/2026 | 03/08/2026 | 03/07/2026 | 7158462 | 24 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158504 | 21 | 1,195.00 | 1,195.00 | 1,195.00 | | | | | | |
| 03/09/2026 | 03/12/2026 | 03/12/2026 | 7158505 | 19 | 2,040.00 | 2,040.00 | 2,040.00 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158506 | 20 | 1,520.00 | 1,520.00 | 1,520.00 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158510 | 20 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158529 | 19 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/09/2026 | 03/17/2026 | 03/17/2026 | 7158561 | 14 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158562 | 21 | 1,375.00 | 1,375.00 | 1,375.00 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158569 | 20 | 1,980.00 | 1,980.00 | 1,980.00 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158580 | 21 | 840.00 | 840.00 | 840.00 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158652 | 19 | 1,320.00 | 1,320.00 | 1,320.00 | | | | | | |
| 03/11/2026 | 03/11/2026 | 03/11/2026 | 7158654 | 20 | 250.00 | 250.00 | 250.00 | | | | | | |
| 03/10/2026 | 03/10/2026 | 03/10/2026 | 7158656 | 21 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158670 | 18 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158671 | 20 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7158676 | 14 | 2,444.00 | 2,444.00 | 2,444.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158677 | 18 | 840.00 | 840.00 | 840.00 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158678 | 19 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158690 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158692 | 20 | 1,540.00 | 1,540.00 | 1,540.00 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158695 | 19 | 1,080.00 | 1,080.00 | 1,080.00 | | | | | | |
| 03/10/2026 | 03/13/2026 | 03/13/2026 | 7158699 | 18 | 1,940.00 | 1,940.00 | 1,940.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158745 | 18 | 920.00 | 920.00 | 920.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158746 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/12/2026 | 03/16/2026 | 03/13/2026 | 7158787 | 18 | 2,950.00 | 2,950.00 | 2,950.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158788 | 18 | 2,530.00 | 2,530.00 | 2,530.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158789 | 18 | 810.00 | 810.00 | 810.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158790 | 18 | 860.00 | 860.00 | 860.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158814 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158820 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158827 | 15 | 840.00 | 840.00 | 840.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158868 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158899 | 15 | 930.00 | 930.00 | 930.00 | | | | | | |
| 03/13/2026 | 03/18/2026 | 03/18/2026 | 7158910 | 13 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158915 | 15 | 1,120.00 | 1,120.00 | 1,120.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158916 | 14 | 1,520.00 | 1,520.00 | 1,520.00 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158921 | 12 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158927 | 14 | 1,290.00 | 1,290.00 | 1,290.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158929 | 15 | 830.00 | 830.00 | 830.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158973 | 15 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 03/16/2026 | 03/16/2026 | 03/16/2026 | 7159014 | 15 | 630.00 | 630.00 | 630.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7159024 | 14 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7159029 | 14 | 550.00 | 550.00 | 550.00 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7159045 | 12 | 1,240.00 | 1,240.00 | 1,240.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7159061 | 14 | 1,060.00 | 1,060.00 | 1,060.00 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159066 | 13 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159102 | 13 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7159103 | 12 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7159107 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 19

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact:  Load Docs | | | Avg Pay Days: | 34.22 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | Last Pmt Date: | 04/29/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159109 | 13 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159115 | 8 | 2,080.00 | 2,080.00 | 2,080.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159129 | 11 | 1,910.00 | 1,910.00 | 1,910.00 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159133 | 11 | 1,170.00 | 1,170.00 | 1,170.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7159135 | 12 | 1,080.00 | 1,080.00 | 1,080.00 | | | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159136 | 7 | 1,860.00 | 1,860.00 | 1,860.00 | | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7159220 | 8 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159221 | 11 | 1,980.00 | 1,980.00 | 1,980.00 | | | | | | |
| 03/19/2026 | 03/23/2026 | 03/21/2026 | 7159225 | 10 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159259 | 6 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7159263 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/20/2026 | 03/29/2026 | 03/28/2026 | 7159264 | 3 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/19/2026 | 03/24/2026 | 03/24/2026 | 7159265 | 7 | 1,730.00 | 1,730.00 | 1,730.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159266 | 8 | 1,710.00 | 1,710.00 | 1,710.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159270 | 8 | 1,730.00 | 1,730.00 | 1,730.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159280 | 8 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/19/2026 | 7159281 | 12 | 250.00 | 250.00 | 250.00 | | | | | | |
| 03/19/2026 | 03/22/2026 | 03/21/2026 | 7159331 | 10 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159336 | 8 | 1,820.00 | 1,820.00 | 1,820.00 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/22/2026 | 7159343 | 9 | 1,020.00 | 1,020.00 | 1,020.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159394 | 11 | 2,180.00 | 2,180.00 | 2,180.00 | | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7159398 | 8 | 1,930.00 | 1,930.00 | 1,930.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159411 | 8 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159413 | 8 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159420 | 8 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/20/2026 | 03/25/2026 | 03/24/2026 | 7159421 | 7 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/23/2026 | 03/26/2026 | 03/26/2026 | 7159429 | 5 | 2,640.00 | 2,640.00 | 2,640.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159455 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159470 | 6 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/23/2026 | 03/26/2026 | 03/26/2026 | 7159477 | 5 | 2,280.00 | 2,280.00 | 2,280.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159478 | 6 | 1,890.00 | 1,890.00 | 1,890.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159495 | 6 | 1,320.00 | 1,320.00 | 1,320.00 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159498 | 5 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159501 | 4 | 1,210.00 | 1,210.00 | 1,210.00 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159541 | 6 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159549 | 5 | 1,490.00 | 1,490.00 | 1,490.00 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159556 | 4 | 2,110.00 | 2,110.00 | 2,110.00 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159566 | 5 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159571 | 6 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159581 | 4 | 1,859.00 | 1,859.00 | 1,859.00 | | | | | | |
| 03/27/2026 | 03/31/2026 | 03/30/2026 | 7159582 | 1 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159602 | 4 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159613 | 4 | 1,710.00 | 1,710.00 | 1,710.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159632 | 1 | 1,760.00 | 1,760.00 | 1,760.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159635 | 1 | 1,110.00 | 1,110.00 | 1,110.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159642 | 4 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159666 | 4 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159680 | 0 | 720.00 | 720.00 | 720.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159681 | 0 | 1,120.00 | 1,120.00 | 1,120.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159682 | 4 | 500.00 | 500.00 | 500.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159720 | 0 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159723 | 4 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159748 | 1 | 250.00 | 250.00 | 250.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159780 | 1 | 2,140.00 | 2,140.00 | 2,140.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159789 | 1 | 2,220.00 | 2,220.00 | 2,220.00 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Page 20

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | | Payables contact:  Load Docs | | | Avg Pay Days:  34.22 | | | | |
| | **MEMPHIS, TN** | | | | | Phone: | | | Last Pmt Date:  04/29/2026 | | | | |
| | **- Continued** | | | | | | | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159903 | 1 | 1,762.00 | 1,762.00 | 1,762.00 | | | | | | |
| 03/30/2026 | 03/30/2026 | 03/30/2026 | 7159925 | 1 | 250.00 | 250.00 | 250.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159937 | 0 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer  103548  totals: | | | | | $311,980.45 | $229,894.22 | $81,386.23 | $700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 73.69% | 26.09% | 0.22% | 0.00% | 0.00% | | |
| **103549** | **ECHO GLOBAL LOGISTICS, INC** | | | | | Payables contact:  Enrique Tellez | | | Avg Pay Days:  40.93 | | | | |
| | **CHICAGO, IL** | | | | | Phone:       847-213-2344 | | | Last Pmt Date:  04/29/2026 | | | | |
| 02/06/2026 | 02/11/2026 | 02/11/2026 | 7156485 | 48 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156660 | 48 | 1,825.00 | 1,825.00 | | 1,825.00 | | | | | |
| 02/10/2026 | 02/11/2026 | 02/11/2026 | 7156664 | 48 | 1,825.00 | 1,825.00 | | 1,825.00 | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157115 | 41 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157122 | 39 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157166 | 40 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157596 | 34 | 2,250.00 | 2,250.00 | | 2,250.00 | | | | | |
| 02/24/2026 | 02/27/2026 | 02/26/2026 | 7157638 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157665 | 32 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157806 | 31 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 03/03/2026 | 03/04/2026 | 03/03/2026 | 7158131 | 28 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/09/2026 | 03/09/2026 | 03/09/2026 | 7158563 | 22 | 250.00 | 250.00 | 250.00 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158579 | 21 | 750.00 | 750.00 | 750.00 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158583 | 20 | 1,075.00 | 1,075.00 | 1,075.00 | | | | | | |
| 03/12/2026 | 03/18/2026 | 03/17/2026 | 7158694 | 14 | 2,215.00 | 2,215.00 | 2,215.00 | | | | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158764 | 18 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158822 | 18 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 03/12/2026 | 03/17/2026 | 03/17/2026 | 7158867 | 14 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 03/15/2026 | 03/19/2026 | 03/19/2026 | 7158961 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7159010 | 14 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159123 | 13 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159433 | 7 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/30/2026 | 7159887 | 1 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer  103549  totals: | | | | | $37,540.00 | $18,890.00 | $18,650.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.32% | 49.68% | 0.00% | 0.00% | 0.00% | | |
| **103594** | **AM Transport Services *DO NOT U** | | | | | Payables contact: | | | Avg Pay Days:  72.00 | | | | |
| | **OLNEY, IL** | | | | | Phone: | | | Last Pmt Date:  12/13/2022 | | | | |
| 11/21/2025 | 11/24/2025 | 11/24/2025 | 7151218 | 127 | 1,750.00 | 1,750.00 | | | | | 1,750.00 | | |
| | Customer  103594  totals: | | | | | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,750.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **103810** | **GOLD STAR KANSAS DIVISION** | | | | | Payables contact:  Billing/Accounts Payable | | | Avg Pay Days:  31.92 | | | | |
| | **OVERLAND PARK, KS** | | | | | Phone:       913-341-0081 | | | Last Pmt Date:  04/10/2026 | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158835 | 18 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| | Customer  103810  totals: | | | | | $1,650.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103815** | **Dynamic Logistix** | | | | | Payables contact: | | | Avg Pay Days:  38.22 | | | | |
| | **OVERLAND PARK, KS** | | | | | Phone: | | | Last Pmt Date:  04/21/2026 | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159186 | 11 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer  103815  totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

## Aged Accounts Receivable Report
### Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103817** | **RYAN TRANSPORTATION** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 30.80 | | | |
| | **OVERLAND PARK, KS** | | | | | Phone: | | | Last Pmt Date: | 04/10/2026 | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157855 | 32 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 03/04/2026 | 03/06/2026 | 03/05/2026 | 7158209 | 26 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158251 | 22 | 2,796.80 | 2,796.80 | 2,796.80 | | | | | | |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158596 | 19 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 03/13/2026 | 03/14/2026 | 03/14/2026 | 7158924 | 17 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  103817  totals: | | | | | $9,796.80 | $8,546.80 | $1,250.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 87.24% | 12.76% | 0.00% | 0.00% | 0.00% | | |
| **103825** | **TALLGRASS FREIGHT CO** | | | | | Payables contact: | | | Avg Pay Days: | 33.07 | | | |
| | **SHAWNEE, KS** | | | | | Phone: | | | Last Pmt Date: | 04/01/2026 | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157618 | 34 | 750.00 | 750.00 | | 750.00 | | | | | |
| | Customer  103825  totals: | | | | | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103848** | **KING OF FREIGHT** | | | | | Payables contact:  Jackie | | | Avg Pay Days: | 44.53 | | | |
| | **WICHITA, KS** | | | | | Phone:          316-260-4392 | | | Last Pmt Date: | 04/14/2026 | | | |
| 02/09/2026 | 02/11/2026 | 02/10/2026 | 7156665 | 49 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157180 | 39 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157466 | 34 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157733 | 27 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158326 | 22 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158592 | 18 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158597 | 18 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158809 | 18 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159277 | 11 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7159399 | 11 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer  103848  totals: | | | | | $20,000.00 | $14,300.00 | $5,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 71.50% | 28.50% | 0.00% | 0.00% | 0.00% | | |
| **103877** | **KLC LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 36.41 | | | |
| | **OMAHA, NE** | | | | | Phone: | | | Last Pmt Date: | 04/07/2026 | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158112 | 26 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer  103877  totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104057** | **CRESCENT TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: | 32.11 | | | |
| | **New Orleans, LA** | | | | | Phone: | | | Last Pmt Date: | 04/29/2026 | | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143769 | 221 | 750.00 | -750.00 | | | | | -750.00 | | |
| 03/13/2026 | 03/16/2026 | 03/13/2026 | 7158871 | 18 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 03/25/2026 | 03/25/2026 | 03/25/2026 | 7159500 | 6 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer  104057  totals: | | | | | $1,850.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | -$750.00 | | |
| | | | | | | 100.00% | 140.54% | 0.00% | 0.00% | 0.00% | -40.54% | | |
| **104479** | **JB HUNT TRANSPORT INC** | | | | | Payables contact:  ICS | | | Avg Pay Days: | 37.41 | | | |
| | **LOWELL, AR** | | | | | Phone: | | | Last Pmt Date: | 04/28/2026 | | | |
| 02/11/2026 | 02/12/2026 | 02/12/2026 | 7156700 | 47 | 150.00 | 150.00 | | 150.00 | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157558 | 33 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158811 | 15 | 1,667.00 | 1,667.00 | 1,667.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158826 | 18 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158917 | 15 | 1,153.00 | 1,153.00 | 1,153.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/16/2026 | 7158958 | 15 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7159031 | 14 | 731.00 | 731.00 | 731.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159063 | 11 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 22

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104479** | **JB HUNT TRANSPORT INC** <br> **LOWELL, AR** | | | | Payables contact:  ICS <br> Phone: | | | | Avg Pay Days:  37.41 <br> Last Pmt Date:  04/28/2026 | | | | |
| | **- Continued** | | | | | | | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159064 | 13 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7159108 | 12 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159207 | 11 | 2,125.00 | 2,125.00 | 2,125.00 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/24/2026 | 7159494 | 7 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159752 | 1 | 2,258.00 | 2,258.00 | 2,258.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159761 | 0 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/28/2026 | 7159772 | 3 | 0.01 | 0.02 | 0.02 | | | | | | |
| | Customer  104479  totals: | | | | | $19,634.02 <br> 100.00% | $16,984.02 <br> 86.50% | $2,650.00 <br> 13.50% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **104530** | **MOVE IT LOGISTICS INC** <br> **MOORE, OK** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:  103.43 <br> Last Pmt Date:  09/17/2025 | | | | |
| 09/30/2025 | 10/02/2025 | 10/01/2025 | 7147000 | 181 | 1,800.00 | 1,800.00 | | | | 1,800.00 | | | |
| 11/05/2025 | 11/06/2025 | 11/06/2025 | 7149902 | 145 | 1,900.00 | 1,900.00 | | | | 1,900.00 | | | |
| 02/16/2026 | 02/17/2026 | 02/17/2026 | 7157030 | 42 | 1,342.60 | 1,342.60 | | 1,342.60 | | | | | |
| | Customer  104530  totals: | | | | | $5,042.60 <br> 100.00% | $0.00 <br> 0.00% | $1,342.60 <br> 26.63% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $3,700.00 <br> 73.37% | | |
| **104544** | **Paul Logistics** <br> **ENID, OK** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:  36.06 <br> Last Pmt Date:  04/07/2026 | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7156123 | 34 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7160146 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer  104544  totals: | | | | | $3,700.00 <br> 100.00% | $1,900.00 <br> 51.35% | $1,800.00 <br> 48.65% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **104652** | **Armstrong Transportation Manage** <br> **MEMPHIS, TN** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:  23.00 <br> Last Pmt Date:  04/02/2026 | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159884 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer  104652  totals: | | | | | $1,900.00 <br> 100.00% | $1,900.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **104691** | **STEVENS TRANSPORT** <br> **DALLAS, TX** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:  27.59 <br> Last Pmt Date:  04/07/2026 | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157447 | 34 | 1,800.00 | 400.00 | | 400.00 | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158402 | 20 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158403 | 20 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer  104691  totals: | | | | | $4,200.00 <br> 100.00% | $3,800.00 <br> 90.48% | $400.00 <br> 9.52% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **105158** | **ARRIVE LOGISTICS** <br> **AUSTIN, TX** | | | | Payables contact:  Bogar Ramirez <br> Phone:            737-239-8392 | | | | Avg Pay Days:  37.76 <br> Last Pmt Date:  04/28/2026 | | | | |
| 02/05/2026 | 02/05/2026 | 02/05/2026 | 7155867 | 54 | 425.00 | 425.00 | | 425.00 | | | | | |
| 02/20/2026 | 02/21/2026 | 02/20/2026 | 7156679 | 39 | 425.00 | 425.00 | | 425.00 | | | | | |
| 02/20/2026 | 02/23/2026 | 02/20/2026 | 7156682 | 39 | 0.01 | 0.01 | | 0.01 | | | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7156684 | 36 | 425.00 | 425.00 | | 425.00 | | | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7156686 | 39 | 425.00 | 425.00 | | 425.00 | | | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156821 | 43 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 02/20/2026 | 02/23/2026 | 02/20/2026 | 7156918 | 39 | 425.00 | 425.00 | | 425.00 | | | | | |
| 02/17/2026 | 02/20/2026 | 02/20/2026 | 7157112 | 39 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157165 | 39 | 1,745.00 | 1,745.00 | | 1,745.00 | | | | | |
| 02/19/2026 | 02/23/2026 | 02/23/2026 | 7157203 | 36 | 1,479.00 | 1,479.00 | | 1,479.00 | | | | | |
| 02/19/2026 | 02/23/2026 | 02/21/2026 | 7157215 | 38 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |

04/30/2026 1058 **Aged Accounts Receivable Report** Page 23

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | | Payables contact: | Bogar Ramirez | | Avg Pay Days: | 37.76 | | | |
| | **AUSTIN, TX** | | | | | Phone: | 737-239-8392 | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/20/2026 | 02/25/2026 | 02/25/2026 | 7157264 | 34 | 700.00 | 700.00 | | 700.00 | | | | | |
| 02/23/2026 | 02/23/2026 | 02/23/2026 | 7157267 | 36 | 425.00 | 425.00 | | 425.00 | | | | | |
| 02/24/2026 | 02/24/2026 | 02/24/2026 | 7157268 | 35 | 425.00 | 425.00 | | 425.00 | | | | | |
| 02/25/2026 | 02/25/2026 | 02/25/2026 | 7157269 | 34 | 425.00 | 425.00 | | 425.00 | | | | | |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7157271 | 32 | 425.00 | 425.00 | | 425.00 | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157368 | 36 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7157445 | 36 | 1,925.00 | 1,925.00 | | 1,925.00 | | | | | |
| 02/20/2026 | 02/26/2026 | 02/26/2026 | 7157477 | 33 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157512 | 33 | 1,979.00 | 1,979.00 | | 1,979.00 | | | | | |
| 02/24/2026 | 02/24/2026 | 02/24/2026 | 7157522 | 35 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/02/2026 | 03/02/2026 | 03/02/2026 | 7157697 | 29 | 425.00 | 425.00 | 425.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157764 | 32 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157815 | 32 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 03/01/2026 | 03/02/2026 | 03/02/2026 | 7157955 | 29 | 1,142.00 | 1,142.00 | 1,142.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158020 | 28 | 850.00 | 850.00 | 850.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7158022 | 28 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158133 | 27 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7158187 | 26 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7158214 | 26 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 03/13/2026 | 03/14/2026 | 03/13/2026 | 7158223 | 18 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/04/2026 | 03/04/2026 | 03/04/2026 | 7158224 | 27 | 425.00 | -425.00 | -425.00 | | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7158225 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7158227 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7158228 | 26 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158229 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 03/09/2026 | 03/09/2026 | 03/09/2026 | 7158232 | 22 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/06/2026 | 03/06/2026 | 03/06/2026 | 7158234 | 25 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/09/2026 | 03/09/2026 | 03/09/2026 | 7158235 | 22 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/09/2026 | 03/09/2026 | 03/09/2026 | 7158236 | 22 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/11/2026 | 03/11/2026 | 03/11/2026 | 7158237 | 20 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/05/2026 | 7158238 | 26 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/10/2026 | 7158239 | 21 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/11/2026 | 03/11/2026 | 03/11/2026 | 7158240 | 20 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/11/2026 | 03/11/2026 | 03/11/2026 | 7158241 | 20 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/12/2026 | 03/12/2026 | 03/12/2026 | 7158242 | 19 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/12/2026 | 03/12/2026 | 03/12/2026 | 7158243 | 19 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/19/2026 | 03/19/2026 | 03/19/2026 | 7158245 | 12 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7158246 | 14 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7158248 | 14 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158299 | 25 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158306 | 26 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158307 | 25 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/05/2026 | 7158311 | 26 | 200.00 | 200.00 | 200.00 | | | | | | |
| 03/18/2026 | 03/18/2026 | 03/18/2026 | 7158331 | 13 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/18/2026 | 03/18/2026 | 03/18/2026 | 7158332 | 13 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/05/2026 | 03/08/2026 | 03/06/2026 | 7158397 | 25 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158405 | 25 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 03/06/2026 | 03/06/2026 | 03/06/2026 | 7158420 | 25 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/13/2026 | 03/14/2026 | 03/13/2026 | 7158451 | 18 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158554 | 20 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158582 | 20 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158584 | 20 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158664 | 20 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158669 | 19 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158693 | 18 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 24

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | | Payables contact: | Bogar Ramirez | | Avg Pay Days: | 37.76 | | | |
| | **AUSTIN, TX** | | | | | Phone: | 737-239-8392 | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/24/2026 | 03/24/2026 | 03/24/2026 | 7158752 | 7 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158756 | 18 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/23/2026 | 03/23/2026 | 03/23/2026 | 7158792 | 8 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158824 | 18 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158833 | 15 | 725.00 | 725.00 | 725.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158834 | 18 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158860 | 15 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158864 | 15 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7158885 | 14 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158925 | 13 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158926 | 14 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/24/2026 | 03/24/2026 | 03/24/2026 | 7158962 | 7 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/25/2026 | 03/25/2026 | 03/25/2026 | 7158963 | 6 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7158964 | 5 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7158966 | 5 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158998 | 13 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7159000 | 14 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159069 | 11 | 2,169.00 | 2,169.00 | 2,169.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/19/2026 | 7159092 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7159106 | 12 | 1,925.00 | 1,925.00 | 1,925.00 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159111 | 4 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/18/2026 | 7159124 | 13 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159127 | 11 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159128 | 11 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159138 | 11 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7159185 | 12 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7159210 | 12 | 913.00 | 913.00 | 913.00 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159406 | 4 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159434 | 6 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159436 | 6 | 1,603.00 | 1,603.00 | 1,603.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159476 | 6 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159479 | 6 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159497 | 6 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159502 | 6 | 980.00 | 980.00 | 980.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159503 | 6 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159547 | 5 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159567 | 4 | 2,126.00 | 2,126.00 | 2,126.00 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159570 | 5 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159585 | 5 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159587 | 4 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159591 | 1 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159610 | 5 | 1,128.00 | 1,128.00 | 1,128.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159719 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159749 | 1 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159751 | 1 | 850.00 | 850.00 | 850.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159773 | 1 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159910 | 0 | 1,610.00 | 1,610.00 | 1,610.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7160001 | 0 | 1,375.00 | 1,375.00 | 1,375.00 | | | | | | |
| | Customer 105158 totals: | | | | $126,724.01 | $103,196.00 | $23,528.01 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 81.43% | 18.57% | 0.00% | 0.00% | 0.00% | | | |
| **105214** | **GILTNER INC** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 2.95 | | | |
| | **TWIN FALLS, ID** | | | | | Phone: | 208-432-1059 | | Last Pmt Date: | 04/28/2026 | | | |
| 10/28/2024 | 10/30/2024 | 10/29/2024 | 7120066 | 518 | 1,025.00 | -856.75 | | | | | -856.75 | | |
| 06/02/2025 | 06/02/2025 | 06/02/2025 | 7136462 | 302 | 150.00 | -950.00 | | | | | -950.00 | | |

04/30/2026 1058        **Aged Accounts Receivable Report**        Page 25

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105214** | **GILTNER INC** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 2.95 | | | |
| | **TWIN FALLS, ID** | | | | | Phone: | 208-432-1059 | | Last Pmt Date: | 04/28/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 09/06/2025 | 09/10/2025 | 09/09/2025 | 7144540 | 203 | 1,025.00 | 1,025.00 | | | | | 1,025.00 | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151414 | 118 | 1,475.00 | -80.00 | | | | -80.00 | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159137 | 0 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159335 | 8 | 1,000.00 | 16.80 | 16.80 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159491 | 0 | 881.00 | 881.00 | 881.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159555 | 0 | 881.00 | 881.00 | 881.00 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159664 | 1 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159826 | 0 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 105214 totals: | | | | | $4,817.05 | $5,678.80 | $0.00 | $0.00 | -$80.00 | -$781.75 | | |
| | | | | | | 100.00% | 117.89% | 0.00% | 0.00% | -1.66% | -16.23% | | |
| **105277** | **ALLEN LUND CO** | | | | | Payables contact: | Billing | | Avg Pay Days: | 39.88 | | | |
| | **LA CANADA, CA** | | | | | Phone: | | | Last Pmt Date: | 04/20/2026 | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158517 | 22 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 105277 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105300** | **BROCK TRANSPORTATION** | | | | | Payables contact: | | | Avg Pay Days: | 28.18 | | | |
| | **LIVERMORE, CA** | | | | | Phone: | | | Last Pmt Date: | 08/06/2024 | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159504 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 105300 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105323** | **OPEN ROAD TRANSPORTATION** | | | | | Payables contact: | | | Avg Pay Days: | 34.50 | | | |
| | **DALLAS, OR** | | | | | Phone: | | | Last Pmt Date: | 04/14/2026 | | | |
| 03/05/2026 | 03/09/2026 | 03/06/2026 | 7158325 | 25 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 105323 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105350** | **CENTRAL OREGON TRUCK CO** | | | | | Payables contact: | | | Avg Pay Days: | 27.91 | | | |
| | **REDMOND, OR** | | | | | Phone: | | | Last Pmt Date: | 04/20/2026 | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7159460 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159788 | 1 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 105350 totals: | | | | | $2,750.00 | $2,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105355** | **Silvaris** | | | | | Payables contact: | | | Avg Pay Days: | 28.67 | | | |
| | **SEATTLE, WA** | | | | | Phone: | | | Last Pmt Date: | 04/20/2026 | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7160144 | 0 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer 105355 totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105395** | **Elite Trucking Logistics LLC** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 9.75 | | | |
| | **WINGO, KY** | | | | | Phone: | | | Last Pmt Date: | 04/02/2026 | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159209 | 6 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 105395 totals: | | | | | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105421** | **Avenue Logistics Inc.** | | | | | Payables contact: | Main | | Avg Pay Days: | 33.29 | | | |
| | **CHICAGO, IL** | | | | | Phone: | 888-602-4273 | | Last Pmt Date: | 04/20/2026 | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 26

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105421** | **Avenue Logistics Inc.** CHICAGO, IL | | | | Payables contact:  Main Phone:  888-602-4273 | | | Avg Pay Days:  33.29 Last Pmt Date:  04/20/2026 | | | | | |
| - Continued | | | | | | | | | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157337 | 29 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157866 | 28 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158338 | 25 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158613 | 20 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158681 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158755 | 15 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7159132 | 12 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159936 | 0 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer  105421  totals: | | | | | $11,050.00 100.00% | $11,050.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105511** | **North Star Transport Group, Inc.** Scarborough,, ME | | | | Payables contact:  AP Phone: | | | Avg Pay Days:  43.89 Last Pmt Date:  04/21/2026 | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159122 | 11 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer  105511  totals: | | | | | $2,800.00 100.00% | $2,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105570** | **RedWood Logistics** Louisville, KY | | | | Payables contact:  Billing / Accounts Payable Phone: | | | Avg Pay Days:  43.79 Last Pmt Date:  04/07/2026 | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157595 | 33 | 1,745.00 | 1,745.00 | | 1,745.00 | | | | | |
| | Customer  105570  totals: | | | | | $1,745.00 100.00% | $0.00 0.00% | $1,745.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105584** | **Freight Management Group** MYRTLE BEACH, SC | | | | Payables contact: Phone: | | | Avg Pay Days:  39.88 Last Pmt Date:  04/23/2026 | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158909 | 15 | 1,425.00 | 1,425.00 | 1,425.00 | | | | | | |
| | Customer  105584  totals: | | | | | $1,425.00 100.00% | $1,425.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105587** | **SHIPPING CONNECTIONS** CENTERTON, AR | | | | Payables contact:  Lisa Siler Phone:  479-798-8036-102 | | | Avg Pay Days:  39.66 Last Pmt Date:  04/21/2026 | | | | | |
| 03/11/2026 | 03/11/2026 | 03/11/2026 | 7158802 | 20 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159407 | 7 | 1,003.00 | 1,003.00 | 1,003.00 | | | | | | |
| | Customer  105587  totals: | | | | | $3,303.00 100.00% | $3,303.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105647** | **Direct Traffic Solutions** EDISON, NJ | | | | Payables contact: Phone: | | | Avg Pay Days:  55.14 Last Pmt Date:  04/21/2026 | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158568 | 21 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer  105647  totals: | | | | | $1,200.00 100.00% | $1,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105770** | **Coast To Coast Logistics and Tran** EAST HARTFORD, CT | | | | Payables contact: Phone: | | | Avg Pay Days:  70.50 Last Pmt Date:  12/04/2024 | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158129 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  105770  totals: | | | | | $2,000.00 100.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105819** | **PCA-JACKSON MILL** LAKE FOREST, IL | | | | Payables contact:  Katrina Crenshaw Phone:  251-246-4461 | | | Avg Pay Days:  23.48 Last Pmt Date:  04/23/2026 | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | | | | | | | | | |
| | **LAKE FOREST, IL** | | | | | | | | | | | | |

Payables contact:  Katrina Crenshaw
Phone:          251-246-4461

Avg Pay Days:    23.48
Last Pmt Date:   04/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2026 | 03/03/2026 | 03/03/2026 | 7157371 | 28 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/26/2026 | 03/02/2026 | 03/02/2026 | 7157380 | 29 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/26/2026 | 03/06/2026 | 03/06/2026 | 7157381 | 25 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157382 | 29 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/26/2026 | 03/02/2026 | 03/02/2026 | 7157383 | 29 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157385 | 29 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/27/2026 | 03/03/2026 | 03/03/2026 | 7157386 | 28 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/27/2026 | 03/03/2026 | 03/03/2026 | 7157564 | 28 | 3,135.82 | 3,135.82 | 3,135.82 | | | | | | |
| 02/26/2026 | 03/02/2026 | 03/02/2026 | 7157566 | 29 | 4,348.06 | 4,348.06 | 4,348.06 | | | | | | |
| 02/27/2026 | 03/05/2026 | 03/05/2026 | 7157567 | 26 | 2,402.40 | 2,402.40 | 2,402.40 | | | | | | |
| 02/26/2026 | 03/02/2026 | 03/02/2026 | 7157568 | 29 | 3,212.71 | 3,212.71 | 3,212.71 | | | | | | |
| 02/27/2026 | 03/09/2026 | 03/09/2026 | 7157569 | 22 | 3,078.19 | 3,078.19 | 3,078.19 | | | | | | |
| 03/01/2026 | 03/03/2026 | 03/03/2026 | 7157570 | 28 | 3,078.19 | 3,078.19 | 3,078.19 | | | | | | |
| 02/28/2026 | 03/02/2026 | 02/28/2026 | 7157571 | 31 | 1,896.12 | 1,896.12 | | 1,896.12 | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7157574 | 26 | 2,985.44 | 2,985.44 | 2,985.44 | | | | | | |
| 02/28/2026 | 03/02/2026 | 03/02/2026 | 7157575 | 29 | 2,985.44 | 2,985.44 | 2,985.44 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157644 | 27 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 03/01/2026 | 03/03/2026 | 03/03/2026 | 7157645 | 28 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 02/28/2026 | 03/03/2026 | 03/02/2026 | 7157646 | 29 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 03/03/2026 | 03/03/2026 | 03/03/2026 | 7157647 | 28 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157648 | 27 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 02/28/2026 | 03/03/2026 | 03/03/2026 | 7157650 | 28 | 1,883.55 | 1,883.55 | 1,883.55 | | | | | | |
| 03/06/2026 | 03/10/2026 | 03/10/2026 | 7157651 | 21 | 3,036.41 | 3,036.41 | 3,036.41 | | | | | | |
| 02/28/2026 | 03/02/2026 | 03/02/2026 | 7157652 | 29 | 1,808.91 | 1,808.91 | 1,808.91 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157653 | 27 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157654 | 27 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |
| 02/28/2026 | 03/23/2026 | 03/23/2026 | 7157655 | 8 | 3,634.42 | 3,634.42 | 3,634.42 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157656 | 27 | 3,036.41 | 3,036.41 | 3,036.41 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157657 | 27 | 3,403.44 | 3,403.44 | 3,403.44 | | | | | | |
| 03/01/2026 | 03/02/2026 | 03/02/2026 | 7157658 | 29 | 1,909.86 | 1,909.86 | 1,909.86 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157659 | 27 | 4,372.80 | 4,372.80 | 4,372.80 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/04/2026 | 7157660 | 27 | 2,198.98 | 2,198.98 | 2,198.98 | | | | | | |
| 02/27/2026 | 03/08/2026 | 03/06/2026 | 7157682 | 25 | 3,151.46 | 3,151.46 | 3,151.46 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157683 | 27 | 3,151.46 | 3,151.46 | 3,151.46 | | | | | | |
| 02/27/2026 | 03/03/2026 | 03/03/2026 | 7157684 | 28 | 3,151.46 | 3,151.46 | 3,151.46 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157722 | 27 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157723 | 27 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/04/2026 | 7157724 | 27 | 1,808.91 | 1,808.91 | 1,808.91 | | | | | | |
| 03/04/2026 | 03/09/2026 | 03/09/2026 | 7157725 | 22 | 4,372.80 | 4,372.80 | 4,372.80 | | | | | | |
| 03/03/2026 | 03/06/2026 | 03/06/2026 | 7157726 | 25 | 3,036.41 | 3,036.41 | 3,036.41 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7157727 | 25 | 1,883.55 | 1,883.55 | 1,883.55 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157728 | 28 | 1,883.55 | 1,883.55 | 1,883.55 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7157729 | 26 | 3,036.41 | 3,036.41 | 3,036.41 | | | | | | |
| 03/05/2026 | 03/09/2026 | 03/09/2026 | 7157730 | 22 | 2,418.38 | 2,418.38 | 2,418.38 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7157731 | 25 | 3,036.41 | 3,036.41 | 3,036.41 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7157732 | 25 | 2,418.38 | 2,418.38 | 2,418.38 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157759 | 22 | 3,230.99 | 3,230.99 | 3,230.99 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157762 | 26 | 2,418.38 | 2,418.38 | 2,418.38 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7157763 | 26 | 2,418.38 | 2,418.38 | 2,418.38 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157871 | 27 | 1,883.55 | 1,883.55 | 1,883.55 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157872 | 22 | 2,418.38 | 2,418.38 | 2,418.38 | | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7157873 | 22 | 2,418.38 | 2,418.38 | 2,418.38 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157874 | 22 | 2,418.38 | 2,418.38 | 2,418.38 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157875 | 26 | 2,418.38 | 2,418.38 | 2,418.38 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/06/2026 | 7157876 | 25 | 2,418.38 | 2,418.38 | 2,418.38 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**105819**   PCA-JACKSON MILL   LAKE FOREST, IL   - Continued

Payables contact:  Katrina Crenshaw    Phone:    251-246-4461    Avg Pay Days:   23.48    Last Pmt Date:   04/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7157877 | 15 | 3,403.44 | 3,403.44 | 3,403.44 |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7157878 | 15 | 3,403.44 | 3,403.44 | 3,403.44 |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7157879 | 22 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157880 | 22 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7157881 | 25 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157882 | 27 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157883 | 22 | 2,646.60 | 2,646.60 | 2,646.60 |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7157884 | 14 | 3,403.44 | 3,403.44 | 3,403.44 |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7158042 | 14 | 1,883.55 | 1,883.55 | 1,883.55 |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158043 | 18 | 1,883.55 | 1,883.55 | 1,883.55 |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158044 | 22 | 2,646.60 | 2,646.60 | 2,646.60 |
| 03/08/2026 | 03/10/2026 | 03/10/2026 | 7158045 | 21 | 2,646.60 | 2,646.60 | 2,646.60 |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158073 | 22 | 3,230.99 | 3,230.99 | 3,230.99 |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158143 | 22 | 4,372.80 | 4,372.80 | 4,372.80 |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158144 | 22 | 4,372.80 | 4,372.80 | 4,372.80 |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158146 | 22 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158147 | 22 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158148 | 22 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158149 | 20 | 4,372.80 | 4,372.80 | 4,372.80 |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158150 | 20 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158153 | 21 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158155 | 20 | 4,372.80 | 4,372.80 | 4,372.80 |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158156 | 20 | 3,151.46 | 3,151.46 | 3,151.46 |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158268 | 21 | 2,655.80 | 2,655.80 | 2,655.80 |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158269 | 20 | 4,385.17 | 4,385.17 | 4,385.17 |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158270 | 20 | 4,385.17 | 4,385.17 | 4,385.17 |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158271 | 18 | 2,655.80 | 2,655.80 | 2,655.80 |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158272 | 19 | 3,013.19 | 3,013.19 | 3,013.19 |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158344 | 13 | 3,608.82 | 3,608.82 | 3,608.82 |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158361 | 20 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/11/2026 | 03/13/2026 | 03/12/2026 | 7158362 | 19 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158363 | 19 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158364 | 19 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/11/2026 | 03/13/2026 | 03/12/2026 | 7158365 | 19 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158366 | 19 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158367 | 20 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158368 | 19 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158369 | 19 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158370 | 19 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/11/2026 | 03/13/2026 | 03/12/2026 | 7158371 | 19 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158372 | 18 | 4,385.17 | 4,385.17 | 4,385.17 |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158441 | 18 | 3,240.13 | 3,240.13 | 3,240.13 |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158442 | 18 | 3,240.13 | 3,240.13 | 3,240.13 |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158443 | 18 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7158444 | 14 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158445 | 15 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158446 | 14 | 2,655.80 | 2,655.80 | 2,655.80 |
| 03/14/2026 | 03/16/2026 | 03/16/2026 | 7158625 | 15 | 3,240.13 | 3,240.13 | 3,240.13 |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158628 | 15 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158629 | 14 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158630 | 14 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/14/2026 | 03/16/2026 | 03/16/2026 | 7158632 | 15 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158633 | 13 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7158643 | 14 | 3,240.13 | 3,240.13 | 3,240.13 |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158644 | 18 | 2,655.80 | 2,655.80 | 2,655.80 |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**105819**  **PCA-JACKSON MILL**

**LAKE FOREST, IL**

Payables contact:  Katrina Crenshaw      Avg Pay Days:    23.48

Phone:              251-246-4461        Last Pmt Date:   04/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158645 | 15 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158646 | 15 | 3,159.28 | 3,159.28 | 3,159.28 |
| 03/15/2026 | 03/19/2026 | 03/19/2026 | 7158647 | 12 | 2,840.44 | 2,840.44 | 2,840.44 |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158650 | 15 | 2,655.80 | 2,655.80 | 2,655.80 |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158679 | 13 | 4,631.93 | 4,631.93 | 4,631.93 |
| 03/17/2026 | 03/20/2026 | 03/20/2026 | 7158680 | 11 | 2,840.44 | 2,840.44 | 2,840.44 |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7158682 | 14 | 2,803.00 | 2,803.00 | 2,803.00 |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7158687 | 11 | 2,840.44 | 2,840.44 | 2,840.44 |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158700 | 13 | 4,631.93 | 4,631.93 | 4,631.93 |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158701 | 13 | 4,631.93 | 4,631.93 | 4,631.93 |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158702 | 12 | 3,634.42 | 3,634.42 | 3,634.42 |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158703 | 13 | 3,634.42 | 3,634.42 | 3,634.42 |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158704 | 13 | 3,640.18 | 3,640.18 | 3,640.18 |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158705 | 13 | 3,634.42 | 3,634.42 | 3,634.42 |
| 03/17/2026 | 03/20/2026 | 03/20/2026 | 7158770 | 11 | 4,631.93 | 4,631.93 | 4,631.93 |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158771 | 13 | 4,631.93 | 4,631.93 | 4,631.93 |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158772 | 12 | 3,634.42 | 3,634.42 | 3,634.42 |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158773 | 12 | 2,712.38 | 2,712.38 | 2,712.38 |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158776 | 12 | 3,634.42 | 3,634.42 | 3,634.42 |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7158777 | 11 | 3,634.42 | 3,634.42 | 3,634.42 |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158778 | 12 | 3,634.42 | 3,634.42 | 3,634.42 |
| 03/17/2026 | 03/20/2026 | 03/20/2026 | 7158779 | 11 | 3,232.12 | 3,232.12 | 3,232.12 |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7158850 | 8 | 3,200.11 | 3,200.11 | 3,200.11 |
| 03/22/2026 | 03/23/2026 | 03/23/2026 | 7158851 | 8 | 2,585.53 | 2,585.53 | 2,585.53 |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158852 | 11 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158853 | 12 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158854 | 12 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7158855 | 8 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7158856 | 11 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7158857 | 8 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158858 | 11 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/21/2026 | 03/24/2026 | 03/24/2026 | 7158859 | 7 | 2,886.49 | 2,886.49 | 2,886.49 |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7158934 | 11 | 2,909.92 | 2,909.92 | 2,909.92 |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158935 | 11 | 2,909.92 | 2,909.92 | 2,909.92 |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158939 | 11 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158942 | 12 | 2,004.71 | 2,004.71 | 2,004.71 |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158992 | 12 | 2,004.71 | 2,004.71 | 2,004.71 |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158993 | 12 | 2,585.53 | 2,585.53 | 2,585.53 |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158994 | 12 | 2,585.53 | 2,585.53 | 2,585.53 |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159034 | 8 | 2,270.84 | 2,270.84 | 2,270.84 |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159035 | 7 | 2,309.89 | 2,309.89 | 2,309.89 |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159036 | 8 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159037 | 8 | 3,433.17 | 3,433.17 | 3,433.17 |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159039 | 8 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159040 | 8 | 3,433.17 | 3,433.17 | 3,433.17 |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159041 | 7 | 3,479.67 | 3,479.67 | 3,479.67 |
| 03/23/2026 | 03/23/2026 | 03/23/2026 | 7159043 | 8 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/20/2026 | 03/26/2026 | 03/26/2026 | 7159044 | 5 | 3,354.78 | 3,354.78 | 3,354.78 |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159046 | 7 | 3,354.78 | 3,354.78 | 3,354.78 |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159047 | 7 | 3,743.88 | 3,743.88 | 3,743.88 |
| 03/21/2026 | 03/24/2026 | 03/24/2026 | 7159082 | 7 | 2,309.89 | 2,309.89 | 2,309.89 |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159083 | 7 | 1,893.99 | 1,893.99 | 1,893.99 |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159084 | 8 | 1,865.44 | 1,865.44 | 1,865.44 |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159085 | 8 | 3,315.68 | 3,315.68 | 3,315.68 |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159086 | 7 | 2,087.79 | 2,087.79 | 2,087.79 |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**105819**  **PCA-JACKSON MILL**  LAKE FOREST, IL  - Continued

Payables contact:  Katrina Crenshaw
Phone:    251-246-4461

Avg Pay Days:   23.48
Last Pmt Date:   04/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2026 | 03/23/2026 | 03/23/2026 | 7159087 | 8 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7159099 | 8 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159156 | 7 | 2,712.38 | 2,712.38 | 2,712.38 | | | | | | |
| 03/22/2026 | 03/23/2026 | 03/23/2026 | 7159158 | 8 | 2,004.71 | 2,004.71 | 2,004.71 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159159 | 6 | 2,886.49 | 2,886.49 | 2,886.49 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159160 | 6 | 2,756.23 | 2,756.23 | 2,756.23 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159161 | 7 | 2,756.23 | 2,756.23 | 2,756.23 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159162 | 6 | 2,033.66 | 2,033.66 | 2,033.66 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159164 | 7 | 1,933.50 | 1,933.50 | 1,933.50 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159165 | 7 | 1,933.50 | 1,933.50 | 1,933.50 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159168 | 4 | 3,685.32 | 3,685.32 | 3,685.32 | | | | | | |
| 03/25/2026 | 03/25/2026 | 03/25/2026 | 7159190 | 6 | 3,246.51 | 3,246.51 | 3,246.51 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159193 | 5 | 3,685.32 | 3,685.32 | 3,685.32 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159194 | 4 | 3,651.42 | 3,651.42 | 3,651.42 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159195 | 5 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159196 | 6 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/24/2026 | 7159197 | 7 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159198 | 6 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159199 | 6 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159203 | 4 | 2,886.49 | 2,886.49 | 2,886.49 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159204 | 4 | 2,625.43 | 2,625.43 | 2,625.43 | | | | | | |
| 03/26/2026 | 03/30/2026 | 03/30/2026 | 7159205 | 1 | 2,625.43 | 2,625.43 | 2,625.43 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159474 | 5 | 1,893.99 | 1,893.99 | 1,893.99 | | | | | | |
| 03/25/2026 | 03/31/2026 | 03/31/2026 | 7159475 | 0 | 1,899.70 | 1,899.70 | 1,899.70 | | | | | | |
| 03/25/2026 | 03/30/2026 | 03/30/2026 | 7159520 | 1 | 4,069.73 | 4,069.73 | 4,069.73 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159522 | 4 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159523 | 1 | 4,069.73 | 4,069.73 | 4,069.73 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/26/2026 | 7159524 | 5 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159525 | 4 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159527 | 1 | 2,886.49 | 2,886.49 | 2,886.49 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159528 | 1 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159529 | 1 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159530 | 1 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/28/2026 | 03/31/2026 | 03/31/2026 | 7159531 | 0 | 2,633.41 | 2,633.41 | 2,633.41 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159533 | 1 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 03/29/2026 | 03/31/2026 | 03/31/2026 | 7159534 | 0 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159535 | 1 | 2,886.49 | 2,886.49 | 2,886.49 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159536 | 1 | 2,625.43 | 2,625.43 | 2,625.43 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/30/2026 | 7159537 | 1 | 2,625.43 | 2,625.43 | 2,625.43 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159671 | 1 | 2,033.66 | 2,033.66 | 2,033.66 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159672 | 1 | 3,278.82 | 3,278.82 | 3,278.82 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159674 | 0 | 1,658.83 | 1,658.83 | 1,658.83 | | | | | | |
| 03/29/2026 | 03/30/2026 | 03/30/2026 | 7159675 | 1 | 1,654.05 | 1,654.05 | 1,654.05 | | | | | | |
| 03/27/2026 | 03/31/2026 | 03/31/2026 | 7159688 | 0 | 2,633.41 | 2,633.41 | 2,633.41 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159696 | 0 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |

Customer  105819  totals:

| | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | $644,433.99 | $642,537.87 | $1,896.12 | $0.00 | $0.00 | $0.00 | |
| | 100.00% | 99.71% | 0.29% | 0.00% | 0.00% | 0.00% | |

**105830**  **PCA-INBOUND**  LAKE FOREST, IL

Payables contact:
Phone:

Avg Pay Days:   33.76
Last Pmt Date:   04/28/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7155837 | 39 | 979.03 | 979.03 | | 979.03 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7156068 | 32 | 844.67 | 844.67 | | 844.67 | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7156070 | 28 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7156071 | 31 | 844.67 | 844.67 | | 844.67 | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7156073 | 27 | 850.36 | 850.36 | 850.36 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | | Avg Pay Days: | 33.76 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/28/2026 | 03/02/2026 | 03/01/2026 | 7156074 | 30 | 844.67 | 844.67 | 844.67 | | | | | | |
| 02/12/2026 | 02/13/2026 | 02/13/2026 | 7156487 | 46 | 894.30 | 894.30 | | 894.30 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157332 | 34 | 1,171.69 | 1,171.69 | | 1,171.69 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157333 | 32 | 1,171.69 | 1,171.69 | | 1,171.69 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157703 | 32 | 1,171.69 | 1,171.69 | | 1,171.69 | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157704 | 31 | 1,171.69 | 1,171.69 | | 1,171.69 | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157705 | 28 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157706 | 28 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157707 | 28 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157708 | 28 | 1,171.69 | 1,171.69 | 1,171.69 | | | | | | |
| 03/06/2026 | 03/06/2026 | 03/06/2026 | 7157739 | 25 | 774.36 | 774.36 | 774.36 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7157741 | 0 | 818.30 | 818.30 | 818.30 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157748 | 27 | 943.00 | 943.00 | 943.00 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7157749 | 20 | 991.75 | 991.75 | 991.75 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7157750 | 13 | 1,008.00 | 1,008.00 | 1,008.00 | | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7157751 | 5 | 1,024.25 | 1,024.25 | 1,024.25 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7157900 | 25 | 1,179.52 | 1,179.52 | 1,179.52 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157901 | 27 | 1,179.52 | 1,179.52 | 1,179.52 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7157902 | 19 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157903 | 26 | 1,179.52 | 1,179.52 | 1,179.52 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/08/2026 | 7157904 | 23 | 1,179.52 | 1,179.52 | 1,179.52 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7157905 | 20 | 935.70 | 935.70 | 935.70 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7157906 | 11 | 947.20 | 947.20 | 947.20 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7157907 | 25 | 901.20 | 901.20 | 901.20 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7157908 | 4 | 958.70 | 958.70 | 958.70 | | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7157909 | 0 | 961.00 | 961.00 | 961.00 | | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7157910 | 11 | 950.40 | 950.40 | 950.40 | | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7157912 | 11 | 947.20 | 947.20 | 947.20 | | | | | | |
| 03/17/2026 | 03/23/2026 | 03/21/2026 | 7157913 | 10 | 947.20 | 947.20 | 947.20 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7157914 | 5 | 958.70 | 958.70 | 958.70 | | | | | | |
| 03/20/2026 | 03/22/2026 | 03/21/2026 | 7157915 | 10 | 947.20 | 947.20 | 947.20 | | | | | | |
| 03/19/2026 | 03/22/2026 | 03/21/2026 | 7157917 | 10 | 947.20 | 947.20 | 947.20 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7157918 | 11 | 947.20 | 947.20 | 947.20 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7157922 | 4 | 958.70 | 958.70 | 958.70 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7157923 | 4 | 958.70 | 958.70 | 958.70 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157952 | 28 | 975.00 | 975.00 | 975.00 | | | | | | |
| 03/03/2026 | 03/03/2026 | 03/03/2026 | 7157953 | 28 | 975.00 | 975.00 | 975.00 | | | | | | |
| 03/06/2026 | 03/06/2026 | 03/06/2026 | 7157954 | 25 | 979.03 | 979.03 | 979.03 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157960 | 28 | 850.36 | 850.36 | 850.36 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157961 | 27 | 850.36 | 850.36 | 850.36 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157962 | 26 | 850.36 | 850.36 | 850.36 | | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7157963 | 22 | 850.36 | 850.36 | 850.36 | | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7157964 | 26 | 850.36 | 850.36 | 850.36 | | | | | | |
| 03/06/2026 | 03/06/2026 | 03/06/2026 | 7157965 | 25 | 850.36 | 850.36 | 850.36 | | | | | | |
| 03/06/2026 | 03/08/2026 | 03/08/2026 | 7157966 | 23 | 850.36 | 850.36 | 850.36 | | | | | | |
| 03/07/2026 | 03/08/2026 | 03/08/2026 | 7157967 | 23 | 850.36 | 850.36 | 850.36 | | | | | | |
| 03/08/2026 | 03/09/2026 | 03/09/2026 | 7157968 | 22 | 850.36 | 850.36 | 850.36 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7157969 | 21 | 935.71 | 935.71 | 935.71 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7157970 | 21 | 935.71 | 935.71 | 935.71 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7157971 | 20 | 935.71 | 935.71 | 935.71 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7157972 | 20 | 935.71 | 935.71 | 935.71 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7157973 | 20 | 935.71 | 935.71 | 935.71 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/15/2026 | 7157974 | 16 | 935.71 | 935.71 | 935.71 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7157975 | 18 | 935.71 | 935.71 | 935.71 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7157976 | 18 | 935.71 | 935.71 | 935.71 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 33.76 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 04/28/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/15/2026 | 7157977 | 16 | 935.71 | 935.71 | 935.71 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7157978 | 14 | 964.16 | 964.16 | 964.16 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7157979 | 14 | 964.16 | 964.16 | 964.16 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7157984 | 13 | 964.16 | 964.16 | 964.16 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7157985 | 12 | 964.16 | 964.16 | 964.16 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7157986 | 12 | 964.16 | 964.16 | 964.16 | | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7157988 | 11 | 964.16 | 964.16 | 964.16 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7157989 | 8 | 964.16 | 964.16 | 964.16 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7157990 | 7 | 992.61 | 992.61 | 992.61 | | | | | | |
| 03/22/2026 | 03/23/2026 | 03/23/2026 | 7157991 | 8 | 964.16 | 964.16 | 964.16 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7157992 | 7 | 992.61 | 992.61 | 992.61 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7157993 | 4 | 992.61 | 992.61 | 992.61 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/24/2026 | 7157994 | 7 | 992.61 | 992.61 | 992.61 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7157995 | 4 | 992.61 | 992.61 | 992.61 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7157996 | 4 | 992.61 | 992.61 | 992.61 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7157997 | 5 | 992.61 | 992.61 | 992.61 | | | | | | |
| 03/27/2026 | 03/29/2026 | 03/27/2026 | 7157998 | 4 | 992.61 | 992.61 | 992.61 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7157999 | 0 | 998.30 | 998.30 | 998.30 | | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7158002 | 0 | 998.30 | 998.30 | 998.30 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158003 | 0 | 998.30 | 998.30 | 998.30 | | | | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7158333 | 14 | 569.12 | 569.12 | 569.12 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158334 | 18 | 563.72 | 563.72 | 563.72 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158335 | 18 | 563.72 | 563.72 | 563.72 | | | | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7158336 | 14 | 569.12 | 569.12 | 569.12 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158378 | 21 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158379 | 20 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158380 | 21 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158381 | 21 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158382 | 18 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/10/2026 | 03/10/2026 | 03/10/2026 | 7158466 | 21 | 1,035.45 | 1,035.45 | 1,035.45 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158467 | 19 | 1,035.45 | 1,035.45 | 1,035.45 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158468 | 11 | 1,055.60 | 1,055.60 | 1,055.60 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158603 | 20 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158604 | 14 | 1,336.12 | 1,336.12 | 1,336.12 | | | | | | |
| 03/12/2026 | 03/12/2026 | 03/12/2026 | 7158605 | 19 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158606 | 18 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158607 | 18 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158608 | 18 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158609 | 14 | 1,336.12 | 1,336.12 | 1,336.12 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158610 | 18 | 1,296.97 | 1,296.97 | 1,296.97 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158829 | 14 | 1,336.12 | 1,336.12 | 1,336.12 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158830 | 13 | 1,336.12 | 1,336.12 | 1,336.12 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158831 | 11 | 1,336.12 | 1,336.12 | 1,336.12 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/22/2026 | 7158832 | 9 | 1,336.12 | 1,336.12 | 1,336.12 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158873 | 11 | 1,121.84 | 1,121.84 | 1,121.84 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158874 | 11 | 1,121.84 | 1,121.84 | 1,121.84 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7158875 | 6 | 1,150.89 | 1,150.89 | 1,150.89 | | | | | | |
| 03/24/2026 | 03/24/2026 | 03/24/2026 | 7158876 | 7 | 1,362.99 | 1,362.99 | 1,362.99 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158913 | 14 | 1,125.68 | 1,125.68 | 1,125.68 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158914 | 13 | 1,125.68 | 1,125.68 | 1,125.68 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159026 | 13 | 995.15 | 995.15 | 995.15 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159027 | 8 | 995.15 | 995.15 | 995.15 | | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7159028 | 11 | 995.15 | 995.15 | 995.15 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159077 | 8 | 864.40 | 864.40 | 864.40 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/19/2026 | 7159078 | 12 | 864.40 | 864.40 | 864.40 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 33

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 33.76 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 04/28/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159079 | 11 | 864.40 | 864.40 | 864.40 | | | | | | |
| 03/24/2026 | 03/24/2026 | 03/24/2026 | 7159080 | 7 | 878.80 | 878.80 | 878.80 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159125 | 13 | 1,336.12 | 1,336.12 | 1,336.12 | | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7159287 | 11 | 1,336.12 | 1,336.12 | 1,336.12 | | | | | | |
| 03/20/2026 | 03/22/2026 | 03/22/2026 | 7159288 | 9 | 1,336.12 | 1,336.12 | 1,336.12 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159289 | 7 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/25/2026 | 7159290 | 6 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/26/2026 | 7159291 | 5 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/25/2026 | 03/25/2026 | 03/25/2026 | 7159292 | 6 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159293 | 7 | 995.15 | 995.15 | 995.15 | | | | | | |
| 03/25/2026 | 03/25/2026 | 03/25/2026 | 7159294 | 6 | 995.15 | 995.15 | 995.15 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/28/2026 | 7159295 | 3 | 995.15 | 995.15 | 995.15 | | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7159365 | 5 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159366 | 6 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159367 | 5 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159368 | 4 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159369 | 4 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/24/2026 | 7159542 | 7 | 574.52 | 574.52 | 574.52 | | | | | | |
| 03/24/2026 | 03/24/2026 | 03/24/2026 | 7159543 | 7 | 574.52 | 574.52 | 574.52 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/26/2026 | 7159544 | 5 | 574.52 | 574.52 | 574.52 | | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7159545 | 5 | 574.52 | 574.52 | 574.52 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159546 | 4 | 574.52 | 574.52 | 574.52 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159777 | 0 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159779 | 4 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7159803 | 0 | 1,722.50 | 1,722.50 | 1,722.50 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159804 | 0 | 1,722.50 | 1,722.50 | 1,722.50 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159844 | 0 | 575.60 | 575.60 | 575.60 | | | | | | |
| | Customer 105830 totals: | | | | | $148,134.37 | $139,884.94 | $8,249.43 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 94.43% | 5.57% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105834** | **GT Worldwide Logistics, Inc.** | | | | Payables contact: | | | Avg Pay Days: | 71.40 | | | | |
| | **CARNEGIE, PA** | | | | Phone: | | | Last Pmt Date: | 07/18/2023 | | | | |
| 12/23/2025 | 12/24/2025 | 12/24/2025 | 7153356 | 97 | 1,000.00 | 1,000.00 | | | | 1,000.00 | | | |
| 01/06/2026 | 01/09/2026 | 01/09/2026 | 7154207 | 81 | 5,000.00 | 5,000.00 | | | 5,000.00 | | | | |
| | Customer 105834 totals: | | | | | $6,000.00 | $0.00 | $0.00 | $5,000.00 | $1,000.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 83.33% | 16.67% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105855** | **MIDWAY LOGISTICS** | | | | Payables contact: SOMMER | | | Avg Pay Days: | 43.01 | | | | |
| | **WICHITA, KS** | | | | Phone: 3162605074 | | | Last Pmt Date: | 04/08/2026 | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157816 | 29 | 3,032.00 | 3,032.00 | 3,032.00 | | | | | | |
| | Customer 105855 totals: | | | | | $3,032.00 | $3,032.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105870** | **Value logistics Inc.** | | | | Payables contact: Billing | | | Avg Pay Days: | 98.67 | | | | |
| | **BUCKEYE, AZ** | | | | Phone: | | | Last Pmt Date: | 04/09/2026 | | | | |
| 03/03/2026 | 03/06/2026 | 03/06/2026 | 7158216 | 25 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 105870 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105976** | **US Logistics Inc** | | | | Payables contact: | | | Avg Pay Days: | 35.70 | | | | |
| | **BELLMAWR, NJ** | | | | Phone: | | | Last Pmt Date: | 04/03/2026 | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158978 | 13 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159890 | 1 | 2,490.00 | 2,490.00 | 2,490.00 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 34

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105976** | **US Logistics Inc** BELLMAWR, NJ | | | | Payables contact: Phone: | | | | Avg Pay Days: 35.70 Last Pmt Date: 04/03/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | Customer 105976 totals: | | | | | $5,090.00 100.00% | $5,090.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105981** | **JTA Pro** WICHITA, KS | | | | Payables contact: Phone: | | | | Avg Pay Days: 42.70 Last Pmt Date: 04/09/2026 | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157640 | 32 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157641 | 32 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| | Customer 105981 totals: | | | | | $3,150.00 100.00% | $0.00 0.00% | $3,150.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105994** | **Doman Lumber** HOUSTON, TX | | | | Payables contact: Invoices to. Phone: | | | | Avg Pay Days: 31.93 Last Pmt Date: 04/24/2026 | | | | |
| 03/19/2026 | 03/19/2026 | 03/19/2026 | 7159048 | 12 | 700.00 | 700.00 | 700.00 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159572 | 6 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159630 | 4 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159631 | 1 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 105994 totals: | | | | | $3,200.00 100.00% | $3,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106016** | **IP-Bogalusa Paper** BOGALUSA, LA | | | | Payables contact: Phone: | | | | Avg Pay Days: 52.36 Last Pmt Date: 04/29/2026 | | | | |
| 02/17/2026 | 02/23/2026 | 02/23/2026 | 7156791 | 36 | 3,246.25 | 3,246.25 | | 3,246.25 | | | | | |
| 02/17/2026 | 02/19/2026 | 02/19/2026 | 7157011 | 40 | 2,375.24 | 2,375.24 | | 2,375.24 | | | | | |
| 02/16/2026 | 02/23/2026 | 02/23/2026 | 7157076 | 36 | 2,017.61 | 2,017.61 | | 2,017.61 | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157077 | 41 | 2,477.25 | 2,477.25 | | 2,477.25 | | | | | |
| 02/17/2026 | 02/23/2026 | 02/23/2026 | 7157079 | 36 | 2,477.25 | 2,477.25 | | 2,477.25 | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157080 | 40 | 1,403.78 | 1,403.78 | | 1,403.78 | | | | | |
| 02/17/2026 | 02/24/2026 | 02/24/2026 | 7157084 | 35 | 2,157.54 | 2,157.54 | | 2,157.54 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157085 | 39 | 1,403.78 | 1,403.78 | | 1,403.78 | | | | | |
| 02/18/2026 | 02/19/2026 | 02/18/2026 | 7157086 | 41 | 1,039.91 | 1,039.91 | | 1,039.91 | | | | | |
| 02/17/2026 | 02/23/2026 | 02/23/2026 | 7157087 | 36 | 3,407.32 | 3,407.32 | | 3,407.32 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157145 | 39 | 1,403.78 | 1,403.78 | | 1,403.78 | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157146 | 32 | 3,268.75 | 3,268.75 | | 3,268.75 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157147 | 39 | 1,323.61 | 1,323.61 | | 1,323.61 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157263 | 39 | 1,756.80 | 1,756.80 | | 1,756.80 | | | | | |
| 02/22/2026 | 02/26/2026 | 02/26/2026 | 7157265 | 33 | 2,334.80 | 2,334.80 | | 2,334.80 | | | | | |
| 02/20/2026 | 02/24/2026 | 02/24/2026 | 7157266 | 35 | 2,334.80 | 2,334.80 | | 2,334.80 | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157349 | 34 | 2,497.75 | 2,497.75 | | 2,497.75 | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157350 | 34 | 3,431.40 | 3,431.40 | | 3,431.40 | | | | | |
| 02/20/2026 | 02/24/2026 | 02/24/2026 | 7157351 | 35 | 3,431.40 | 3,431.40 | | 3,431.40 | | | | | |
| 02/24/2026 | 02/24/2026 | 02/24/2026 | 7157473 | 35 | 699.90 | 699.90 | | 699.90 | | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157474 | 36 | 2,098.33 | 2,098.33 | | 2,098.33 | | | | | |
| 02/25/2026 | 02/28/2026 | 02/28/2026 | 7157475 | 31 | 3,431.40 | 3,431.40 | | 3,431.40 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157536 | 34 | 1,736.15 | 1,736.15 | | 1,736.15 | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157537 | 33 | 1,736.15 | 1,736.15 | | 1,736.15 | | | | | |
| 02/25/2026 | 02/27/2026 | 02/26/2026 | 7157538 | 33 | 1,736.15 | 1,736.15 | | 1,736.15 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157539 | 32 | 1,736.15 | 1,736.15 | | 1,736.15 | | | | | |
| 02/28/2026 | 03/02/2026 | 03/02/2026 | 7157540 | 29 | 3,041.50 | 3,041.50 | 3,041.50 | | | | | | |
| 02/26/2026 | 02/28/2026 | 03/01/2026 | 7157622 | 30 | 1,736.15 | 1,736.15 | 1,736.15 | | | | | | |
| 02/28/2026 | 03/02/2026 | 03/02/2026 | 7157623 | 29 | 3,096.50 | 3,096.50 | 3,096.50 | | | | | | |
| 02/28/2026 | 03/03/2026 | 03/03/2026 | 7157624 | 28 | 3,096.50 | 3,096.50 | 3,096.50 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157686 | 32 | 1,736.15 | 1,736.15 | | 1,736.15 | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157687 | 26 | 1,742.08 | 1,742.08 | 1,742.08 | | | | | | |

04/30/2026 1058        **Aged Accounts Receivable Report**        Page 35

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | Avg Pay Days: | 52.36 | | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | Last Pmt Date: | 04/29/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/26/2026 | 03/05/2026 | 03/05/2026 | 7157688 | 26 | 1,775.10 | 1,775.10 | 1,775.10 | | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157819 | 29 | 2,165.96 | 2,165.96 | 2,165.96 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157820 | 26 | 1,775.10 | 1,775.10 | 1,775.10 | | | | | | |
| 02/27/2026 | 03/03/2026 | 03/03/2026 | 7157821 | 28 | 2,334.80 | 2,334.80 | 2,334.80 | | | | | | |
| 03/01/2026 | 03/03/2026 | 03/03/2026 | 7157929 | 28 | 1,600.25 | 1,600.25 | 1,600.25 | | | | | | |
| 03/05/2026 | 03/09/2026 | 03/09/2026 | 7157930 | 22 | 1,606.60 | 1,606.60 | 1,606.60 | | | | | | |
| 02/28/2026 | 03/11/2026 | 03/11/2026 | 7157931 | 20 | 2,544.90 | 2,544.90 | 2,544.90 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158078 | 27 | 1,419.56 | 1,419.56 | 1,419.56 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158079 | 25 | 1,419.56 | 1,419.56 | 1,419.56 | | | | | | |
| 03/05/2026 | 03/05/2026 | 03/05/2026 | 7158080 | 26 | 1,419.56 | 1,419.56 | 1,419.56 | | | | | | |
| 03/05/2026 | 03/09/2026 | 03/09/2026 | 7158081 | 22 | 2,174.38 | 2,174.38 | 2,174.38 | | | | | | |
| 03/06/2026 | 03/10/2026 | 03/10/2026 | 7158082 | 21 | 2,292.26 | 2,292.26 | 2,292.26 | | | | | | |
| 03/13/2026 | 03/18/2026 | 03/18/2026 | 7158083 | 13 | 3,471.25 | 3,471.25 | 3,471.25 | | | | | | |
| 03/05/2026 | 03/10/2026 | 03/10/2026 | 7158084 | 21 | 3,265.40 | 3,265.40 | 3,265.40 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158085 | 25 | 2,508.00 | 2,508.00 | 2,508.00 | | | | | | |
| 03/06/2026 | 03/11/2026 | 03/11/2026 | 7158310 | 20 | 2,544.90 | 2,544.90 | 2,544.90 | | | | | | |
| 03/08/2026 | 03/17/2026 | 03/17/2026 | 7158412 | 14 | 3,471.25 | 3,471.25 | 3,471.25 | | | | | | |
| 03/08/2026 | 03/10/2026 | 03/10/2026 | 7158414 | 21 | 2,292.26 | 2,292.26 | 2,292.26 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7158521 | 19 | 2,469.50 | 2,469.50 | 2,469.50 | | | | | | |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7158522 | 14 | 2,496.44 | 2,496.44 | 2,496.44 | | | | | | |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158523 | 19 | 3,437.50 | 3,437.50 | 3,437.50 | | | | | | |
| 03/13/2026 | 03/23/2026 | 03/23/2026 | 7158524 | 8 | 3,648.12 | 3,648.12 | 3,648.12 | | | | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158526 | 18 | 2,469.50 | 2,469.50 | 2,469.50 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158566 | 15 | 3,207.40 | 3,207.40 | 3,207.40 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/12/2026 | 7158567 | 19 | 729.50 | 729.50 | 729.50 | | | | | | |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7158661 | 14 | 2,496.44 | 2,496.44 | 2,496.44 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158662 | 18 | 1,115.90 | 1,115.90 | 1,115.90 | | | | | | |
| 03/14/2026 | 03/16/2026 | 03/16/2026 | 7158750 | 15 | 2,292.26 | 2,292.26 | 2,292.26 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158751 | 18 | 1,115.90 | 1,115.90 | 1,115.90 | | | | | | |
| 03/16/2026 | 03/20/2026 | 03/19/2026 | 7158807 | 12 | 2,682.25 | 2,682.25 | 2,682.25 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7158894 | 8 | 2,317.52 | 2,317.52 | 2,317.52 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158895 | 13 | 2,317.52 | 2,317.52 | 2,317.52 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7158896 | 8 | 3,648.12 | 3,648.12 | 3,648.12 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158898 | 13 | 3,648.12 | 3,648.12 | 3,648.12 | | | | | | |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159015 | 7 | 3,696.28 | 3,696.28 | 3,696.28 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159017 | 11 | 3,471.25 | 3,471.25 | 3,471.25 | | | | | | |
| 03/18/2026 | 03/30/2026 | 03/30/2026 | 7159018 | 1 | 3,516.25 | 3,516.25 | 3,516.25 | | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7159019 | 8 | 2,317.52 | 2,317.52 | 2,317.52 | | | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159020 | 7 | 3,696.28 | 3,696.28 | 3,696.28 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159021 | 11 | 3,648.12 | 3,648.12 | 3,648.12 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159022 | 11 | 2,496.44 | 2,496.44 | 2,496.44 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159023 | 11 | 2,496.44 | 2,496.44 | 2,496.44 | | | | | | |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159480 | 7 | 1,530.02 | 1,530.02 | 1,530.02 | | | | | | |
| 03/24/2026 | 03/27/2026 | 03/27/2026 | 7159481 | 4 | 3,516.25 | 3,516.25 | 3,516.25 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159482 | 5 | 1,530.02 | 1,530.02 | 1,530.02 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159484 | 4 | 1,530.02 | 1,530.02 | 1,530.02 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159485 | 4 | 2,351.20 | 2,351.20 | 2,351.20 | | | | | | |
| 03/24/2026 | 03/27/2026 | 03/27/2026 | 7159486 | 4 | 3,516.25 | 3,516.25 | 3,516.25 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159487 | 4 | 3,516.25 | 3,516.25 | 3,516.25 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159488 | 4 | 3,516.25 | 3,516.25 | 3,516.25 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159489 | 4 | 3,516.25 | 3,516.25 | 3,516.25 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159490 | 4 | 3,516.25 | 3,516.25 | 3,516.25 | | | | | | |
| 03/25/2026 | 03/30/2026 | 03/30/2026 | 7159568 | 1 | 2,351.20 | 2,351.20 | 2,351.20 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159569 | 4 | 2,351.20 | 2,351.20 | 2,351.20 | | | | | | |
| 03/27/2026 | 03/31/2026 | 03/31/2026 | 7159736 | 0 | 2,733.50 | 2,733.50 | 2,733.50 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Page 36

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | | Avg Pay Days: | 52.36 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 04/29/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159920 | 0 | 1,535.28 | 1,535.28 | 1,535.28 | | | | | | |
| | Customer 106016 totals: | | | | | $213,933.73 | $155,234.33 | $58,699.40 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 72.56% | 27.44% | 0.00% | 0.00% | 0.00% | | |
| **106019** | **FreightVana** | | | | Payables contact: | | | | Avg Pay Days: | 47.50 | | | |
| | **PHOENIX, AZ** | | | | Phone: | | | | Last Pmt Date: | 07/06/2022 | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159651 | 5 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer 106019 totals: | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106045** | **World Logistics** | | | | Payables contact: Main | | | | Avg Pay Days: | 43.86 | | | |
| | **NORTH BERGEN, NJ** | | | | Phone: 201-330-1900 | | | | Last Pmt Date: | 04/06/2026 | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157777 | 27 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159419 | 5 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| | Customer 106045 totals: | | | | | $2,394.02 | $2,394.02 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106057** | **Logistic Dynamics** | | | | Payables contact: | | | | Avg Pay Days: | 34.23 | | | |
| | **BUFFALO, NY** | | | | Phone: | | | | Last Pmt Date: | 04/14/2026 | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7158401 | 26 | 4,500.00 | 4,500.00 | 4,500.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158951 | 18 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7159146 | 14 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 106057 totals: | | | | | $7,900.00 | $7,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | | Avg Pay Days: | 34.39 | | | |
| | **El Paso, TX** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| 03/06/2026 | 03/10/2026 | 03/10/2026 | 7155447 | 21 | 2,640.33 | 2,640.33 | 2,640.33 | | | | | | |
| 02/21/2026 | 03/25/2026 | 03/25/2026 | 7155448 | 6 | 2,487.54 | 2,487.54 | 2,487.54 | | | | | | |
| 03/18/2026 | 03/25/2026 | 03/25/2026 | 7156044 | 6 | 3,367.84 | 3,367.84 | 3,367.84 | | | | | | |
| 02/26/2026 | 03/25/2026 | 03/25/2026 | 7157607 | 6 | 1,073.68 | 1,073.68 | 1,073.68 | | | | | | |
| 02/27/2026 | 03/03/2026 | 03/03/2026 | 7157609 | 28 | 2,229.87 | 2,229.87 | 2,229.87 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7157892 | 13 | 1,105.79 | 1,105.79 | 1,105.79 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158075 | 21 | 1,151.59 | 1,151.59 | 1,151.59 | | | | | | |
| 03/19/2026 | 03/25/2026 | 03/25/2026 | 7158154 | 6 | 2,431.80 | 2,431.80 | 2,431.80 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158472 | 20 | 1,144.24 | 1,144.24 | 1,144.24 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158474 | 18 | 666.15 | 666.15 | 666.15 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158475 | 18 | 666.15 | 666.15 | 666.15 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158881 | 13 | 670.66 | 670.66 | 670.66 | | | | | | |
| 03/20/2026 | 03/25/2026 | 03/25/2026 | 7158882 | 6 | 678.97 | 678.97 | 678.97 | | | | | | |
| 03/19/2026 | 03/19/2026 | 03/19/2026 | 7159096 | 12 | 673.80 | 673.80 | 673.80 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159097 | 11 | 673.80 | 673.80 | 673.80 | | | | | | |
| 03/25/2026 | 03/25/2026 | 03/25/2026 | 7159408 | 6 | 678.97 | 678.97 | 678.97 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159409 | 4 | 680.02 | 680.02 | 680.02 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159410 | 5 | 1,188.04 | 1,188.04 | 1,188.04 | | | | | | |
| | Customer 106104 totals: | | | | | $24,209.24 | $24,209.24 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106194** | **RXO Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 46.13 | | | |
| | **Burnaby, CA** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| 02/13/2026 | 02/16/2026 | 02/16/2026 | 7156996 | 43 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157062 | 41 | 2,558.00 | 2,558.00 | | 2,558.00 | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Page 37

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 46.13 | | | |
| | **Burnaby, CA** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/14/2026 | 02/16/2026 | 02/16/2026 | 7157063 | 43 | 1,875.00 | 1,875.00 | | 1,875.00 | | | | | |
| 02/16/2026 | 02/18/2026 | 02/18/2026 | 7157102 | 41 | 2,258.00 | 2,258.00 | | 2,258.00 | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157144 | 41 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7157170 | 41 | 975.00 | 975.00 | | 975.00 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157190 | 39 | 849.00 | 849.00 | | 849.00 | | | | | |
| 02/18/2026 | 02/19/2026 | 02/19/2026 | 7157242 | 40 | 1,775.00 | 1,775.00 | | 1,775.00 | | | | | |
| 02/18/2026 | 02/20/2026 | 02/20/2026 | 7157253 | 39 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 02/20/2026 | 02/23/2026 | 02/22/2026 | 7157290 | 37 | 1,983.13 | 1,983.13 | | 1,983.13 | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157390 | 34 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 02/23/2026 | 02/24/2026 | 02/24/2026 | 7157480 | 35 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 02/23/2026 | 02/25/2026 | 02/25/2026 | 7157485 | 34 | 1,063.64 | 1,063.64 | | 1,063.64 | | | | | |
| 02/24/2026 | 03/03/2026 | 03/02/2026 | 7157501 | 29 | 2,235.15 | 2,235.15 | 2,235.15 | | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157530 | 33 | 1,299.00 | 1,299.00 | | 1,299.00 | | | | | |
| 02/23/2026 | 02/26/2026 | 02/26/2026 | 7157541 | 33 | 1,481.66 | 1,481.66 | | 1,481.66 | | | | | |
| 02/25/2026 | 03/02/2026 | 03/02/2026 | 7157661 | 29 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157677 | 32 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157699 | 32 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 02/25/2026 | 02/26/2026 | 02/26/2026 | 7157701 | 33 | 1,023.82 | 1,023.82 | | 1,023.82 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157710 | 32 | 1,673.35 | 1,673.35 | | 1,673.35 | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157838 | 29 | 2,620.00 | 2,620.00 | 2,620.00 | | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157843 | 32 | 1,124.00 | 1,124.00 | | 1,124.00 | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157845 | 29 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157898 | 29 | 1,700.00 | 150.00 | 150.00 | | | | | | |
| 03/02/2026 | 03/09/2026 | 03/07/2026 | 7158058 | 24 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158090 | 27 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 03/02/2026 | 03/05/2026 | 03/05/2026 | 7158110 | 26 | 2,505.35 | 2,505.35 | 2,505.35 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158170 | 27 | 975.00 | 975.00 | 975.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158318 | 25 | 1,695.00 | 1,695.00 | 1,695.00 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158516 | 21 | 1,002.44 | 1,002.44 | 1,002.44 | | | | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158685 | 18 | 2,371.79 | 2,371.79 | 2,371.79 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158806 | 18 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/15/2026 | 7158869 | 16 | 150.00 | 150.00 | 150.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158922 | 15 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158923 | 15 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7159070 | 14 | 750.00 | 750.00 | 750.00 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159126 | 13 | 850.00 | 850.00 | 850.00 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159432 | 6 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/23/2026 | 03/26/2026 | 03/26/2026 | 7159509 | 5 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/24/2026 | 7159511 | 7 | 150.00 | 150.00 | 150.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159645 | 4 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159753 | 1 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159782 | 0 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159893 | 1 | 939.10 | 939.10 | 939.10 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159894 | 0 | 1,414.54 | 1,414.54 | 1,414.54 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159895 | 0 | 1,236.23 | 1,236.23 | 1,236.23 | | | | | | |
| | Customer 106194 totals: | | | | | $70,558.20 | $38,569.60 | $31,988.60 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 54.66% | 45.34% | 0.00% | 0.00% | 0.00% | | |
| **106230** | **Emerge** | | | | Payables contact: | | | | Avg Pay Days: | 42.18 | | | |
| | **SCOTTSDALE, AZ** | | | | Phone: | | | | Last Pmt Date: | 04/09/2026 | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157911 | 22 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 106230 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106232** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 33.35 | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 04/28/2026 | | | | |
| 02/26/2026 | 02/28/2026 | 02/27/2026 | 7157019 | 32 | 1,672.44 | 1,672.44 | | 1,672.44 | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7157042 | 25 | 732.02 | 732.02 | 732.02 | | | | | | |
| 03/02/2026 | 03/09/2026 | 03/08/2026 | 7157544 | 23 | 1,679.44 | 1,679.44 | 1,679.44 | | | | | | |
| 02/26/2026 | 02/28/2026 | 02/28/2026 | 7157545 | 31 | 1,672.17 | 1,672.17 | | 1,672.17 | | | | | |
| 02/27/2026 | 03/03/2026 | 03/03/2026 | 7157553 | 28 | 1,672.17 | 1,672.17 | 1,672.17 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7158097 | 26 | 1,722.37 | 1,722.37 | 1,722.37 | | | | | | |
| 03/06/2026 | 03/20/2026 | 03/19/2026 | 7158218 | 12 | 1,763.06 | 1,763.06 | 1,763.06 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158308 | 21 | 1,773.20 | 1,773.20 | 1,773.20 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158384 | 22 | 1,763.06 | 1,763.06 | 1,763.06 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7158429 | 14 | 1,786.49 | 1,786.49 | 1,786.49 | | | | | | |
| 03/12/2026 | 03/17/2026 | 03/17/2026 | 7158434 | 14 | 1,766.98 | 1,766.98 | 1,766.98 | | | | | | |
| 03/13/2026 | 03/27/2026 | 03/27/2026 | 7158435 | 4 | 1,786.49 | 1,786.49 | 1,786.49 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158477 | 18 | 1,766.98 | 1,766.98 | 1,766.98 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158479 | 18 | 1,766.98 | 1,766.98 | 1,766.98 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158481 | 18 | 1,390.00 | 1,390.00 | 1,390.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158739 | 12 | 1,795.79 | 1,795.79 | 1,795.79 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7158741 | 11 | 1,795.79 | 1,795.79 | 1,795.79 | | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7158818 | 8 | 1,811.52 | 1,811.52 | 1,811.52 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158907 | 12 | 1,795.79 | 1,795.79 | 1,795.79 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158908 | 11 | 1,811.52 | 1,811.52 | 1,811.52 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159187 | 8 | 1,816.41 | 1,816.41 | 1,816.41 | | | | | | |
| 03/28/2026 | 03/31/2026 | 03/31/2026 | 7159514 | 0 | 2,660.35 | 2,660.35 | 2,660.35 | | | | | | |
| 03/26/2026 | 03/30/2026 | 03/30/2026 | 7159577 | 1 | 1,791.94 | 1,791.94 | 1,791.94 | | | | | | |
| | Customer 106232 totals: | | | | | $39,992.96 | $36,648.35 | $3,344.61 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 91.64% | 8.36% | 0.00% | 0.00% | 0.00% | | |
| **106237** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 36.67 | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 04/28/2026 | | | | |
| 03/06/2026 | 03/10/2026 | 03/10/2026 | 7157616 | 21 | 2,883.21 | 2,883.21 | 2,883.21 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7157791 | 14 | 2,922.78 | 2,922.78 | 2,922.78 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158631 | 18 | 1,478.16 | 1,478.16 | 1,478.16 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159098 | 5 | 1,691.37 | 1,691.37 | 1,691.37 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159180 | 5 | 1,691.37 | 1,691.37 | 1,691.37 | | | | | | |
| | Customer 106237 totals: | | | | | $10,666.89 | $10,666.89 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106241** | **Whitaker Sales Inc** | | | | Payables contact: | | | Avg Pay Days: | 11.67 | | | | |
| | **VERONA, MS** | | | | Phone: | | | Last Pmt Date: | 04/02/2026 | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159068 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106241 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106262** | **Paradigm Transportation Manage** | | | | Payables contact: Invoices to | | | Avg Pay Days: | 51.00 | | | | |
| | **PITTSBURGH, PA** | | | | Phone: | | | Last Pmt Date: | 07/17/2024 | | | | |
| 12/05/2025 | 12/08/2025 | 12/08/2025 | 7152261 | 113 | 1,150.00 | 1,150.00 | | | | 1,150.00 | | | |
| | Customer 106262 totals: | | | | | $1,150.00 | $0.00 | $0.00 | $0.00 | $1,150.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **106279** | **PFG Foodservice Logisitcs** | | | | Payables contact: Main | | | Avg Pay Days: | 40.80 | | | | |
| | **DENVER, CO** | | | | Phone: | 866-208-0008 x222 | | Last Pmt Date: | 04/28/2026 | | | | |
| 02/17/2026 | 02/18/2026 | 02/18/2026 | 7156507 | 41 | 1,089.49 | 1,089.49 | | 1,089.49 | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7156655 | 27 | 1,026.01 | 1,026.01 | 1,026.01 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7156790 | 20 | 1,089.49 | 1,089.49 | 1,089.49 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106279** | **PFG Foodservice Logisitcs** | | | | Payables contact: | Main | | | Avg Pay Days: | 40.80 | | | |
| | **DENVER, CO** | | | | Phone: | 866-208-0008 x222 | | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7156971 | 34 | 1,325.00 | 1,325.00 | | 1,325.00 | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157028 | 31 | 1,160.02 | 1,160.02 | | 1,160.02 | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157040 | 31 | 1,212.11 | 1,212.11 | | 1,212.11 | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157303 | 29 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7157326 | 25 | 1,026.01 | 1,026.01 | 1,026.01 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157362 | 28 | 1,089.49 | 1,089.49 | 1,089.49 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/13/2026 | 7157598 | 18 | 1,026.01 | 1,026.01 | 1,026.01 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7157637 | 21 | 1,256.13 | 1,256.13 | 1,256.13 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7157772 | 20 | 1,100.68 | 1,100.68 | 1,100.68 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7157858 | 15 | 986.19 | 986.19 | 986.19 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158130 | 13 | 1,284.45 | 1,284.45 | 1,284.45 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158267 | 12 | 800.79 | 800.79 | 800.79 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158377 | 13 | 990.52 | 990.52 | 990.52 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158611 | 11 | 1,177.22 | 1,177.22 | 1,177.22 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7158612 | 4 | 1,089.49 | 1,089.49 | 1,089.49 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7158658 | 6 | 1,275.60 | 1,275.60 | 1,275.60 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7158659 | 7 | 1,106.28 | 1,106.28 | 1,106.28 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7158665 | 6 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 03/27/2026 | 03/29/2026 | 03/28/2026 | 7158697 | 3 | 1,039.56 | 1,039.56 | 1,039.56 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158698 | 0 | 1,039.56 | 1,039.56 | 1,039.56 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7158759 | 4 | 1,231.29 | 1,231.29 | 1,231.29 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158765 | 0 | 1,059.80 | 1,059.80 | 1,059.80 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158981 | 5 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| | Customer  106279  totals: | | | | | $30,656.19 | $25,869.57 | $4,786.62 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 84.39% | 15.61% | 0.00% | 0.00% | 0.00% | | |
| **106281** | **WEL Logistics, inc** | | | | Payables contact: | | | | Avg Pay Days: | 38.08 | | | |
| | **DE PERE, WI** | | | | Phone: | | | | Last Pmt Date: | 04/16/2026 | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157837 | 28 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  106281  totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106294** | **R&R Express- DO NOT USE ANYMO** | | | | Payables contact: | | | | Avg Pay Days: | 59.58 | | | |
| | **PITTSBURGH, PA** | | | | Phone: | | | | Last Pmt Date: | 03/23/2026 | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152860 | 103 | 3,100.00 | 3,100.00 | | | | 3,100.00 | | | |
| 12/16/2025 | 02/04/2026 | 01/01/2026 | 7152861 | 89 | 2,100.00 | 2,100.00 | | | 2,100.00 | | | | |
| 12/16/2025 | 12/18/2025 | 12/18/2025 | 7152874 | 103 | 2,600.00 | 2,600.00 | | | | 2,600.00 | | | |
| 12/19/2025 | 12/22/2025 | 12/22/2025 | 7153178 | 99 | 3,200.00 | 3,200.00 | | | | 3,200.00 | | | |
| | Customer  106294  totals: | | | | | $11,000.00 | $0.00 | $0.00 | $2,100.00 | $8,900.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 19.09% | 80.91% | 0.00% | | |
| **106300** | **Rooms To Go Furniture Corporate** | | | | Payables contact: | | | | Avg Pay Days: | 31.20 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| 02/18/2026 | 02/18/2026 | 02/18/2026 | 7155545 | 41 | 900.00 | 900.00 | | 900.00 | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7156784 | 19 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7156857 | 25 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157587 | 28 | 1,625.00 | 1,625.00 | 1,625.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/13/2026 | 7157775 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157850 | 26 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/15/2026 | 7157865 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158127 | 12 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158340 | 25 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/06/2026 | 03/08/2026 | 03/07/2026 | 7158341 | 24 | 900.00 | 900.00 | 900.00 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Page 40

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106300** | **Rooms To Go Furniture Corporate** | | | | Payables contact: | | | | Avg Pay Days: | 31.20 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158342 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7158388 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158469 | 20 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/16/2026 | 7158538 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7158539 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7158782 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158783 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158784 | 18 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158785 | 14 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158786 | 13 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158880 | 11 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/28/2026 | 03/29/2026 | 03/29/2026 | 7158968 | 2 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159213 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/22/2026 | 03/23/2026 | 03/23/2026 | 7159214 | 8 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/20/2026 | 03/22/2026 | 03/21/2026 | 7159215 | 10 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159216 | 5 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159345 | 6 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159668 | 4 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/27/2026 | 03/29/2026 | 03/28/2026 | 7159669 | 3 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/29/2026 | 7159670 | 2 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer  106300  totals: | | | | | $28,025.00 | $27,125.00 | $900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 96.79% | 3.21% | 0.00% | 0.00% | 0.00% | | |
| **106301** | **HTL Freight** | | | | Payables contact:  Invoices To | | | | Avg Pay Days: | 54.00 | | | |
| | **CHARLOTTE, NC** | | | | Phone: | | | | Last Pmt Date: | 04/23/2026 | | | |
| 02/05/2026 | 02/06/2026 | 02/06/2026 | 7156377 | 53 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| | Customer  106301  totals: | | | | | $1,350.00 | $0.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106315** | **Peak Living** | | | | Payables contact: | | | | Avg Pay Days: | 39.82 | | | |
| | **SHERMAN, MS** | | | | Phone: | | | | Last Pmt Date: | 04/29/2026 | | | |
| 02/20/2026 | 02/23/2026 | 02/23/2026 | 7156820 | 36 | 2,065.00 | 2,065.00 | | 2,065.00 | | | | | |
| 02/26/2026 | 02/26/2026 | 02/26/2026 | 7156931 | 33 | 850.00 | 850.00 | | 850.00 | | | | | |
| 02/27/2026 | 02/27/2026 | 02/27/2026 | 7156932 | 32 | 850.00 | 850.00 | | 850.00 | | | | | |
| 03/12/2026 | 03/12/2026 | 03/12/2026 | 7158111 | 19 | 850.00 | 850.00 | 850.00 | | | | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7158339 | 14 | 850.00 | 850.00 | 850.00 | | | | | | |
| 03/25/2026 | 03/25/2026 | 03/25/2026 | 7158757 | 6 | 850.00 | 850.00 | 850.00 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158758 | 5 | 850.00 | 850.00 | 850.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7158969 | 4 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  106315  totals: | | | | | $8,015.00 | $4,250.00 | $3,765.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 53.03% | 46.97% | 0.00% | 0.00% | 0.00% | | |
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | Avg Pay Days: | 30.73 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| 02/27/2026 | 03/04/2026 | 03/04/2026 | 7156519 | 27 | 2,161.58 | 2,161.58 | 2,161.58 | | | | | | |
| 02/26/2026 | 03/03/2026 | 03/03/2026 | 7156521 | 28 | 2,150.50 | 2,150.50 | 2,150.50 | | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7156693 | 25 | 2,091.38 | 2,091.38 | 2,091.38 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7156694 | 25 | 2,091.38 | 2,091.38 | 2,091.38 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7156695 | 19 | 2,223.66 | 2,223.66 | 2,223.66 | | | | | | |
| 03/06/2026 | 03/10/2026 | 03/10/2026 | 7156772 | 21 | 2,223.66 | 2,223.66 | 2,223.66 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7156776 | 26 | 2,091.38 | 2,091.38 | 2,091.38 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/07/2026 | 7156777 | 24 | 2,091.38 | 2,091.38 | 2,091.38 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7156778 | 22 | 2,091.38 | 2,091.38 | 2,091.38 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | Avg Pay Days: | 30.73 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7156779 | 26 | 2,091.38 | 2,091.38 | 2,091.38 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7156781 | 22 | 2,091.38 | 2,091.38 | 2,091.38 | | | | | | |
| 03/05/2026 | 03/09/2026 | 03/07/2026 | 7156782 | 24 | 2,091.38 | 2,091.38 | 2,091.38 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/15/2026 | 7156783 | 16 | 2,223.66 | 2,223.66 | 2,223.66 | | | | | | |
| 03/03/2026 | 03/05/2026 | 03/05/2026 | 7156974 | 26 | 2,161.58 | 2,161.58 | 2,161.58 | | | | | | |
| 03/06/2026 | 03/08/2026 | 03/07/2026 | 7156975 | 24 | 2,161.58 | 2,161.58 | 2,161.58 | | | | | | |
| 03/06/2026 | 03/10/2026 | 03/10/2026 | 7157033 | 21 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157034 | 26 | 2,161.58 | 2,161.58 | 2,161.58 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7157035 | 25 | 2,161.58 | 2,161.58 | 2,161.58 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7157133 | 18 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157134 | 26 | 2,161.58 | 2,161.58 | 2,161.58 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157135 | 22 | 2,161.58 | 2,161.58 | 2,161.58 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157136 | 22 | 2,161.58 | 2,161.58 | 2,161.58 | | | | | | |
| 03/09/2026 | 03/12/2026 | 03/12/2026 | 7157516 | 19 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/05/2026 | 03/14/2026 | 03/13/2026 | 7157517 | 18 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/08/2026 | 03/10/2026 | 03/10/2026 | 7157588 | 21 | 2,198.78 | 2,198.78 | 2,198.78 | | | | | | |
| 03/06/2026 | 03/06/2026 | 03/06/2026 | 7157589 | 25 | 2,067.98 | 2,067.98 | 2,067.98 | | | | | | |
| 03/11/2026 | 03/12/2026 | 03/12/2026 | 7157590 | 19 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7157591 | 18 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7157592 | 19 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7157593 | 15 | 2,385.78 | 4,684.08 | 4,684.08 | | | | | | |
| 03/20/2026 | 03/22/2026 | 03/21/2026 | 7157774 | 10 | 2,252.26 | 2,252.26 | 2,252.26 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7157851 | 14 | 2,252.26 | 2,252.26 | 2,252.26 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7157852 | 13 | 2,415.34 | 2,415.34 | 2,415.34 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7157853 | 13 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/19/2026 | 03/23/2026 | 03/22/2026 | 7157854 | 9 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7157861 | 14 | 2,214.46 | 2,214.46 | 2,214.46 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7157862 | 14 | 2,214.46 | 2,214.46 | 2,214.46 | | | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7157863 | 18 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7157864 | 15 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/14/2026 | 03/16/2026 | 03/16/2026 | 7157937 | 15 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/12/2026 | 03/16/2026 | 03/16/2026 | 7157938 | 15 | 2,298.30 | 2,298.30 | 2,298.30 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7158034 | 14 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/19/2026 | 03/25/2026 | 03/25/2026 | 7158035 | 6 | 2,372.20 | 2,372.20 | 2,372.20 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158036 | 14 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158125 | 12 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7158126 | 8 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/19/2026 | 03/22/2026 | 03/20/2026 | 7158386 | 11 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158387 | 11 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7158532 | 8 | 2,208.16 | 2,208.16 | 2,208.16 | | | | | | |
| 03/24/2026 | 03/27/2026 | 03/27/2026 | 7158533 | 4 | 2,439.88 | 2,439.88 | 2,439.88 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/28/2026 | 7158534 | 3 | 2,295.16 | 2,295.16 | 2,295.16 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7158535 | 4 | 2,295.16 | 2,295.16 | 2,295.16 | | | | | | |
| 03/22/2026 | 03/23/2026 | 03/23/2026 | 7158536 | 8 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/20/2026 | 7158537 | 11 | 2,327.86 | 2,327.86 | 2,327.86 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7158586 | 14 | 2,252.26 | 2,252.26 | 2,252.26 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158588 | 5 | 2,439.88 | 2,439.88 | 2,439.88 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158589 | 5 | 2,372.20 | 2,372.20 | 2,372.20 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158590 | 5 | 2,372.20 | 2,372.20 | 2,372.20 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158591 | 5 | 2,372.20 | 2,372.20 | 2,372.20 | | | | | | |
| 03/27/2026 | 03/31/2026 | 03/31/2026 | 7158593 | 0 | 2,298.73 | 2,298.73 | 2,298.73 | | | | | | |
| 03/28/2026 | 03/31/2026 | 03/31/2026 | 7158594 | 0 | 2,298.73 | 2,298.73 | 2,298.73 | | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7158781 | 4 | 2,372.20 | 2,372.20 | 2,372.20 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7158837 | 1 | 2,372.20 | 2,372.20 | 2,372.20 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/29/2026 | 7158967 | 2 | 2,269.48 | 2,269.48 | 2,269.48 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 42

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | Avg Pay Days: | 30.73 | | | |
| | **SEFFNER, FL** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/27/2026 | 03/31/2026 | 03/31/2026 | 7159181 | 0 | 2,273.01 | 2,273.01 | 2,273.01 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159662 | 0 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| | Customer 106399 totals: | | | | | $151,471.70 | $151,471.70 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106413** | **PCA-Valdosta** | | | | Payables contact: | | | | Avg Pay Days: | 33.95 | | | |
| | **VALDOSTA, GA** | | | | Phone: | | | | Last Pmt Date: | 04/23/2026 | | | |
| 02/20/2026 | 02/20/2026 | 02/20/2026 | 7156839 | 39 | 1,355.68 | 150.60 | | 150.60 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/24/2026 | 7156843 | 35 | 749.20 | 749.20 | | 749.20 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7156995 | 32 | 984.79 | 984.79 | | 984.79 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7156999 | 34 | 984.79 | 984.79 | | 984.79 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157001 | 34 | 1,780.00 | 1,780.00 | | 1,780.00 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157002 | 34 | 1,236.35 | 1,236.35 | | 1,236.35 | | | | | |
| 02/24/2026 | 02/25/2026 | 02/25/2026 | 7157053 | 34 | 1,236.35 | 1,236.35 | | 1,236.35 | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157173 | 33 | 2,353.26 | 2,353.26 | | 2,353.26 | | | | | |
| 02/26/2026 | 02/27/2026 | 02/27/2026 | 7157270 | 32 | 1,780.00 | 1,780.00 | | 1,780.00 | | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157471 | 29 | 3,177.24 | 3,177.24 | 3,177.24 | | | | | | |
| 02/24/2026 | 02/27/2026 | 02/27/2026 | 7157472 | 32 | 3,177.24 | 3,177.24 | | 3,177.24 | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7157781 | 22 | 1,178.02 | 1,178.02 | 1,178.02 | | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7157782 | 25 | 1,178.02 | 1,178.02 | 1,178.02 | | | | | | |
| 03/07/2026 | 03/10/2026 | 03/10/2026 | 7157783 | 21 | 2,591.42 | 2,591.42 | 2,591.42 | | | | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7157784 | 27 | 2,370.50 | 2,370.50 | 2,370.50 | | | | | | |
| 03/04/2026 | 03/05/2026 | 03/05/2026 | 7157785 | 26 | 1,244.25 | 1,244.25 | 1,244.25 | | | | | | |
| 03/03/2026 | 03/03/2026 | 03/03/2026 | 7158029 | 28 | 751.60 | 751.60 | 751.60 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/10/2026 | 7158030 | 21 | 751.60 | 751.60 | 751.60 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158032 | 20 | 1,178.02 | 1,178.02 | 1,178.02 | | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158033 | 22 | 2,370.50 | 2,370.50 | 2,370.50 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158120 | 22 | 3,150.54 | 3,150.54 | 3,150.54 | | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7158142 | 7 | 1,871.19 | 1,871.19 | 1,871.19 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158514 | 18 | 1,890.06 | 1,890.06 | 1,890.06 | | | | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158548 | 18 | 1,248.20 | 1,248.20 | 1,248.20 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7158706 | 14 | 1,994.70 | 1,994.70 | 1,994.70 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158849 | 15 | 857.40 | 857.40 | 857.40 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158938 | 14 | 988.84 | 988.84 | 988.84 | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158943 | 12 | 2,017.02 | 2,017.02 | 2,017.02 | | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159042 | 13 | 871.32 | 871.32 | 871.32 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/30/2026 | 7159152 | 1 | 789.01 | 789.01 | 789.01 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159154 | 0 | 790.30 | 790.30 | 790.30 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159310 | 4 | 1,349.71 | 1,349.71 | 1,349.71 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159311 | 5 | 1,871.19 | 1,871.19 | 1,871.19 | | | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159327 | 7 | 2,551.52 | 2,551.52 | 2,551.52 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159328 | 6 | 2,594.62 | 2,594.62 | 2,594.62 | | | | | | |
| 03/29/2026 | 03/31/2026 | 03/31/2026 | 7159329 | 0 | 2,603.24 | 2,603.24 | 2,603.24 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159374 | 6 | 1,871.19 | 1,871.19 | 1,871.19 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159379 | 4 | 1,482.54 | 1,482.54 | 1,482.54 | | | | | | |
| | Customer 106413 totals: | | | | | $62,016.34 | $47,583.76 | $14,432.58 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 76.73% | 23.27% | 0.00% | 0.00% | 0.00% | | |
| **106417** | **Test drive LLC** | | | | Payables contact: | | | | Avg Pay Days: | 48.18 | | | |
| | **ADA, MI** | | | | Phone: | | | | Last Pmt Date: | 04/24/2026 | | | |
| 02/20/2026 | 02/23/2026 | 02/21/2026 | 7157304 | 38 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 03/02/2026 | 03/03/2026 | 03/03/2026 | 7157886 | 28 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158729 | 14 | 1,995.00 | 1,995.00 | 1,995.00 | | | | | | |
| | Customer 106417 totals: | | | | | $6,195.00 | $3,895.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106417** | **Test drive LLC** | | | | | Payables contact: | | | Avg Pay Days: | 48.18 | | | |
| | **ADA, MI** | | | | | Phone: | | | Last Pmt Date: | 04/24/2026 | | | |
| | **- Continued** | | | | | | | | | | | | |
| | | | | | | 100.00% | 62.87% | 37.13% | 0.00% | 0.00% | 0.00% | | |
| **106429** | **PCA-Deridder** | | | | | Payables contact: | | | Avg Pay Days: | 23.89 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | | | Last Pmt Date: | 04/29/2026 | | | |
| 02/25/2026 | 02/27/2026 | 02/27/2026 | 7157235 | 32 | 4,190.16 | 26.53 | | 26.53 | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157439 | 22 | 3,067.19 | 3,067.19 | 3,067.19 | | | | | | |
| 03/04/2026 | 03/10/2026 | 03/10/2026 | 7157573 | 21 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7157578 | 20 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 03/05/2026 | 03/12/2026 | 03/12/2026 | 7157580 | 19 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 03/07/2026 | 03/17/2026 | 03/17/2026 | 7157582 | 14 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7157583 | 22 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 03/13/2026 | 03/17/2026 | 03/17/2026 | 7157584 | 14 | 1,607.03 | 1,607.03 | 1,607.03 | | | | | | |
| 03/07/2026 | 03/18/2026 | 03/18/2026 | 7157585 | 13 | 1,743.42 | 1,743.42 | 1,743.42 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158046 | 21 | 2,199.06 | 2,199.06 | 2,199.06 | | | | | | |
| 03/11/2026 | 03/17/2026 | 03/17/2026 | 7158047 | 14 | 2,199.06 | 2,199.06 | 2,199.06 | | | | | | |
| 03/09/2026 | 03/10/2026 | 03/10/2026 | 7158048 | 21 | 2,199.06 | 2,199.06 | 2,199.06 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158157 | 20 | 3,087.57 | 3,087.57 | 3,087.57 | | | | | | |
| 03/09/2026 | 03/12/2026 | 03/12/2026 | 7158159 | 19 | 3,087.57 | 3,087.57 | 3,087.57 | | | | | | |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158160 | 19 | 3,087.57 | 3,087.57 | 3,087.57 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158162 | 22 | 3,087.57 | 3,087.57 | 3,087.57 | | | | | | |
| 03/06/2026 | 03/09/2026 | 03/09/2026 | 7158163 | 22 | 3,087.57 | 3,087.57 | 3,087.57 | | | | | | |
| 03/07/2026 | 03/09/2026 | 03/09/2026 | 7158164 | 22 | 3,087.57 | 3,087.57 | 3,087.57 | | | | | | |
| 03/09/2026 | 03/13/2026 | 03/13/2026 | 7158183 | 18 | 3,212.05 | 3,212.05 | 3,212.05 | | | | | | |
| 03/15/2026 | 03/16/2026 | 03/16/2026 | 7158276 | 15 | 2,480.64 | 2,480.64 | 2,480.64 | | | | | | |
| 03/09/2026 | 03/09/2026 | 03/09/2026 | 7158277 | 22 | 2,884.96 | 2,884.96 | 2,884.96 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158278 | 20 | 2,884.96 | 2,884.96 | 2,884.96 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158279 | 20 | 2,884.96 | 2,884.96 | 2,884.96 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158280 | 20 | 2,884.96 | 2,884.96 | 2,884.96 | | | | | | |
| 03/10/2026 | 03/11/2026 | 03/11/2026 | 7158281 | 20 | 2,884.96 | 2,884.96 | 2,884.96 | | | | | | |
| 03/10/2026 | 03/12/2026 | 03/12/2026 | 7158282 | 19 | 2,884.96 | 2,884.96 | 2,884.96 | | | | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158283 | 18 | 2,480.64 | 2,480.64 | 2,480.64 | | | | | | |
| 03/09/2026 | 03/12/2026 | 03/12/2026 | 7158284 | 19 | 3,223.40 | 3,223.40 | 3,223.40 | | | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158285 | 20 | 3,223.40 | 3,223.40 | 3,223.40 | | | | | | |
| 03/09/2026 | 03/12/2026 | 03/12/2026 | 7158286 | 19 | 4,229.94 | 4,229.94 | 4,229.94 | | | | | | |
| 03/12/2026 | 03/18/2026 | 03/18/2026 | 7158287 | 13 | 4,495.14 | 4,495.14 | 4,495.14 | | | | | | |
| 03/12/2026 | 03/16/2026 | 03/16/2026 | 7158392 | 15 | 3,751.44 | 3,751.44 | 3,751.44 | | | | | | |
| 03/11/2026 | 03/25/2026 | 03/25/2026 | 7158393 | 6 | 4,045.44 | 4,045.44 | 4,045.44 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158463 | 15 | 3,751.44 | 3,751.44 | 3,751.44 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158464 | 15 | 3,751.44 | 3,751.44 | 3,751.44 | | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158465 | 15 | 3,751.44 | 3,751.44 | 3,751.44 | | | | | | |
| 03/17/2026 | 03/20/2026 | 03/20/2026 | 7158637 | 11 | 4,495.14 | 4,495.14 | 4,495.14 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7158638 | 5 | 3,003.77 | 3,003.77 | 3,003.77 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7158639 | 1 | 3,003.77 | 3,003.77 | 3,003.77 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158640 | 11 | 2,344.33 | 2,344.33 | 2,344.33 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158641 | 13 | 2,344.33 | 2,344.33 | 2,344.33 | | | | | | |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7158642 | 14 | 4,229.94 | 4,229.94 | 4,229.94 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158708 | 0 | 1,057.60 | 1,057.60 | 1,057.60 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158709 | 11 | 1,035.52 | 1,035.52 | 1,035.52 | | | | | | |
| 03/29/2026 | 03/30/2026 | 03/30/2026 | 7158710 | 1 | 1,053.92 | 1,053.92 | 1,053.92 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7158711 | 1 | 1,053.92 | 1,053.92 | 1,053.92 | | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7158712 | 8 | 1,780.22 | 1,780.22 | 1,780.22 | | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158713 | 12 | 3,074.76 | 3,074.76 | 3,074.76 | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7158714 | 11 | 1,035.52 | 1,035.52 | 1,035.52 | | | | | | |
| 03/19/2026 | 03/24/2026 | 03/24/2026 | 7158715 | 7 | 1,053.92 | 1,053.92 | 1,053.92 | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158716 | 13 | 4,495.14 | 4,495.14 | 4,495.14 | | | | | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106429** | **PCA-Deridder** | | | | Payables contact: | | | | Avg Pay Days: | 23.89 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 04/29/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158717 | 13 | 3,074.76 | 3,074.76 | 3,074.76 | | | | | | |
| 03/16/2026 | 03/19/2026 | 03/19/2026 | 7158718 | 12 | 4,495.14 | 4,495.14 | 4,495.14 | | | | | | |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7158720 | 7 | 3,507.15 | 3,507.15 | 3,507.15 | | | | | | |
| 03/21/2026 | 03/24/2026 | 03/24/2026 | 7158723 | 7 | 3,507.15 | 3,507.15 | 3,507.15 | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7158731 | 6 | 3,507.15 | 3,507.15 | 3,507.15 | | | | | | |
| 03/20/2026 | 03/25/2026 | 03/25/2026 | 7158732 | 6 | 3,507.15 | 3,507.15 | 3,507.15 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7158734 | 8 | 3,450.40 | 3,450.40 | 3,450.40 | | | | | | |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7158735 | 7 | 3,507.15 | 3,507.15 | 3,507.15 | | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7158736 | 8 | 3,450.40 | 3,450.40 | 3,450.40 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158865 | 0 | 922.90 | 922.90 | 922.90 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158936 | 5 | 2,935.44 | 2,935.44 | 2,935.44 | | | | | | |
| 03/21/2026 | 03/24/2026 | 03/24/2026 | 7158937 | 7 | 2,935.44 | 2,935.44 | 2,935.44 | | | | | | |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159006 | 7 | 2,783.16 | 2,783.16 | 2,783.16 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159172 | 6 | 2,684.64 | 2,684.64 | 2,684.64 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159173 | 4 | 2,684.64 | 2,684.64 | 2,684.64 | | | | | | |
| 03/26/2026 | 03/31/2026 | 03/31/2026 | 7159174 | 0 | 2,127.25 | 2,127.25 | 2,127.25 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159175 | 4 | 2,684.64 | 2,684.64 | 2,684.64 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159176 | 4 | 2,120.90 | 2,120.90 | 2,120.90 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159177 | 5 | 2,120.90 | 2,120.90 | 2,120.90 | | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159178 | 5 | 3,507.15 | 3,507.15 | 3,507.15 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159179 | 6 | 3,507.15 | 3,507.15 | 3,507.15 | | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159230 | 6 | 4,045.44 | 4,045.44 | 4,045.44 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159231 | 4 | 2,574.39 | 2,574.39 | 2,574.39 | | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159232 | 4 | 2,574.39 | 2,574.39 | 2,574.39 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159233 | 4 | 2,574.39 | 2,574.39 | 2,574.39 | | | | | | |
| 03/28/2026 | 03/31/2026 | 03/31/2026 | 7159235 | 0 | 2,590.50 | 2,590.50 | 2,590.50 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159236 | 1 | 2,995.30 | 2,995.30 | 2,995.30 | | | | | | |
| 03/26/2026 | 03/30/2026 | 03/30/2026 | 7159237 | 1 | 2,995.30 | 2,995.30 | 2,995.30 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159238 | 1 | 2,582.65 | 2,582.65 | 2,582.65 | | | | | | |
| 03/29/2026 | 03/31/2026 | 03/31/2026 | 7159239 | 0 | 2,590.50 | 2,590.50 | 2,590.50 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159241 | 1 | 2,935.44 | 2,935.44 | 2,935.44 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159242 | 1 | 2,935.44 | 2,935.44 | 2,935.44 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159401 | 1 | 2,908.36 | 2,908.36 | 2,908.36 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159402 | 1 | 2,908.36 | 2,908.36 | 2,908.36 | | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159403 | 1 | 2,908.36 | 2,908.36 | 2,908.36 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159404 | 1 | 2,908.36 | 2,908.36 | 2,908.36 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159931 | 0 | 2,271.10 | 2,271.10 | 2,271.10 | | | | | | |
| | Customer 106429 totals: | | | | | $242,688.83 | $242,662.30 | $26.53 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 99.99% | 0.01% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106430** | **BIG LEVEL LOGISITCS** | | | | Payables contact: | | | | Avg Pay Days: | 6.39 | | | |
| | **WIGGINS, MS** | | | | Phone: | | | | Last Pmt Date: | 04/29/2026 | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159131 | 11 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/31/2026 | 04/01/2026 | 03/31/2026 | 7159758 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159889 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159921 | 0 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 106430 totals: | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106492** | **BBI Logistics** | | | | Payables contact: Invoices to | | | | Avg Pay Days: | 41.00 | | | |
| | **COLUMBUS, OH** | | | | Phone: | | | | Last Pmt Date: | 04/28/2026 | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159116 | 13 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 106492 totals: | | | | | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106492** | **BBI Logistics** COLUMBUS, OH | | | | Payables contact: Invoices to Phone: | | | Avg Pay Days: 41.00 Last Pmt Date: 04/28/2026 | | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106531** | **LRT Solutions** MEMPHIS, TN | | | | Payables contact: Tristen Ethridge Phone: 901-509-4537 x1221 | | | Avg Pay Days: 41.22 Last Pmt Date: 03/17/2026 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157018 | 39 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157204 | 39 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 106531 totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106567** | **Southeastern Timber Products** ACKERMAN, MS | | | | Payables contact: Phone: | | | Avg Pay Days: 16.29 Last Pmt Date: 04/28/2026 | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159275 | 5 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159340 | 5 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159492 | 5 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/25/2026 | 7159574 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159588 | 1 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 03/24/2026 | 03/24/2026 | 03/24/2026 | 7159606 | 7 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 03/24/2026 | 03/24/2026 | 03/24/2026 | 7159607 | 7 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 03/27/2026 | 03/31/2026 | 03/31/2026 | 7159724 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7159742 | 5 | 1,580.00 | 1,580.00 | 1,580.00 | | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7159743 | 5 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/28/2026 | 7159932 | 3 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/30/2026 | 7159954 | 1 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/30/2026 | 7159959 | 1 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7160142 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106567 totals: | | | | | $30,080.00 | $30,080.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106571** | **Surus LLC** GRAND RAPIDS, MI | | | | Payables contact: Phone: | | | Avg Pay Days: 46.25 Last Pmt Date: 04/09/2026 | | | | | |
| 02/24/2026 | 02/26/2026 | 02/26/2026 | 7157252 | 33 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| | Customer 106571 totals: | | | | | $2,300.00 | $0.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106581** | **Associated Logistics Group** SAINT PAUL, MN | | | | Payables contact: Accounts Payable Phone: | | | Avg Pay Days: 37.00 Last Pmt Date: 04/09/2026 | | | | | |
| 03/02/2026 | 03/03/2026 | 03/02/2026 | 7157932 | 29 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| | Customer 106581 totals: | | | | | $1,550.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106593** | **Navajo Express Inc** DENVER, CO | | | | Payables contact: Accounts Payable Phone: | | | Avg Pay Days: 86.83 Last Pmt Date: 04/24/2026 | | | | | |
| 01/24/2026 | 02/09/2026 | 02/06/2026 | 7155539 | 53 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| | Customer 106593 totals: | | | | | $1,900.00 | $0.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106595** | **DAKOTA APIARIES** JAMESTOWN, ND | | | | Payables contact: Phone: | | | Avg Pay Days: 49.33 Last Pmt Date: 04/22/2026 | | | | | |
| 03/12/2026 | 03/16/2026 | 03/16/2026 | 7158614 | 15 | 8,800.00 | 8,800.00 | 8,800.00 | | | | | | |
| | Customer 106595 totals: | | | | | $8,800.00 | $8,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106595** | **DAKOTA APIARIES** JAMESTOWN, ND | | | | Payables contact: Phone: | | | | Avg Pay Days: 49.33 Last Pmt Date: 04/22/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106629** | **TITANIUM AMERICAN LOGISTICS** CHARLOTTE, NC | | | | Payables contact: Phone: | | | | Avg Pay Days: 27.00 Last Pmt Date: 04/07/2026 | | | | |
| 03/09/2026 | 03/11/2026 | 03/11/2026 | 7158602 | 20 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 106629 totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106693** | **Rusty Daniel Trucking Inc** SULPHUR SPRINGS, TX | | | | Payables contact: Phone: | | | | Avg Pay Days: 62.00 Last Pmt Date: 04/01/2026 | | | | |
| 01/28/2026 | 01/29/2026 | 01/29/2026 | 7155738 | 61 | 1,250.00 | 1,250.00 | | | 1,250.00 | | | | |
| | Customer 106693 totals: | | | | | $1,250.00 | $0.00 | $0.00 | $1,250.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106694** | **4WRD Freight & Logistics Group** CHICAGO, IL | | | | Payables contact: Phone: | | | | Avg Pay Days: 48.50 Last Pmt Date: 04/03/2026 | | | | |
| 01/29/2026 | 01/30/2026 | 01/30/2026 | 7155777 | 60 | 900.00 | 900.00 | | 900.00 | | | | | |
| 02/27/2026 | 02/28/2026 | 02/28/2026 | 7157982 | 31 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| | Customer 106694 totals: | | | | | $2,100.00 | $0.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106697** | **FOUNTAIN CITY LOGISTICS** OVERLAND PARK, KS | | | | Payables contact: Phone: | | | | Avg Pay Days: 40.00 Last Pmt Date: 04/14/2026 | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158210 | 25 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 106697 totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106704** | **FUSION TRANSPORT** RUTHERFORD, NJ | | | | Payables contact: Phone: | | | | Avg Pay Days: 111.00 Last Pmt Date: 04/23/2026 | | | | |
| 12/29/2025 | 02/11/2026 | 01/01/2026 | 7153732 | 89 | 2,500.00 | 2,500.00 | | | 2,500.00 | | | | |
| | Customer 106704 totals: | | | | | $2,500.00 | $0.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106705** | **READY2XECUTE** INDIANAPOLIS, IN | | | | Payables contact: Phone: | | | | Avg Pay Days: 31.00 Last Pmt Date: 03/26/2026 | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157824 | 27 | 5,444.50 | 5,444.50 | 5,444.50 | | | | | | |
| | Customer 106705 totals: | | | | | $5,444.50 | $5,444.50 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106709** | **RTM LOGISTICS** CROWN POINT, IN | | | | Payables contact: Phone: | | | | Avg Pay Days: 45.00 Last Pmt Date: 04/09/2026 | | | | |
| 02/21/2026 | 02/23/2026 | 02/23/2026 | 7157526 | 36 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 106709 totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106710** | **Mohawk Global Logistics** SYRACUSE, NY | | | | Payables contact: Phone: | | | | Avg Pay Days: 39.00 Last Pmt Date: 04/10/2026 | | | | |
| 02/27/2026 | 03/02/2026 | 03/02/2026 | 7157848 | 29 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 106710 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106710** | **Mohawk Global Logistics** SYRACUSE, NY | | | | | Payables contact: Phone: | | | Avg Pay Days: 39.00 Last Pmt Date: 04/10/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106711** | **GO SELECT TRANSPORT PARTNER** MATTHEWS, NC | | | | | Payables contact: Phone: | | | Avg Pay Days: 29.00 Last Pmt Date: 04/08/2026 | | | | |
| 03/06/2026 | 03/10/2026 | 03/10/2026 | 7158220 | 21 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106711 totals: | | | | | $1,600.00 100.00% | $1,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106714** | **Patterson Companies** PLANT CITY, FL | | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | |
| 03/08/2026 | 03/09/2026 | 03/09/2026 | 7158530 | 22 | 750.00 | 750.00 | 750.00 | | | | | | |
| | Customer 106714 totals: | | | | | $750.00 100.00% | $750.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106715** | **TN Freight Co** CHATTANOOGA, TN | | | | | Payables contact: Phone: | | | Avg Pay Days: 28.00 Last Pmt Date: 04/03/2026 | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158557 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106715 totals: | | | | | $1,800.00 100.00% | $1,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106717** | **LLP TRANSPORT LLC** JEFFERSON, ME | | | | | Payables contact: Phone: | | | Avg Pay Days: 33.00 Last Pmt Date: 04/14/2026 | | | | |
| 03/09/2026 | 03/12/2026 | 03/12/2026 | 7158570 | 19 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| | Customer 106717 totals: | | | | | $4,200.00 100.00% | $4,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106718** | **BPS Logistics, Inc** Mount Pleasant, SC | | | | | Payables contact: Phone: | | | Avg Pay Days: 37.00 Last Pmt Date: 04/24/2026 | | | | |
| 03/16/2026 | 03/18/2026 | 03/18/2026 | 7158919 | 13 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106718 totals: | | | | | $1,900.00 100.00% | $1,900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106719** | **CAT 5 LOGISTICS, LLC** SPARTANBURG, SC | | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158980 | 15 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159828 | 1 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| | Customer 106719 totals: | | | | | $3,100.00 100.00% | $3,100.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106720** | **BACKHAULERS LLC** BALTIMORE, MD | | | | | Payables contact: Phone: | | | Avg Pay Days: 33.00 Last Pmt Date: 04/22/2026 | | | | |
| 03/17/2026 | 03/20/2026 | 03/20/2026 | 7159033 | 11 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 106720 totals: | | | | | $2,300.00 100.00% | $2,300.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106721** | **American Transport Dispatching** MOON TOWNSHIP, PA | | | | | Payables contact: Phone: | | | Avg Pay Days: 34.00 Last Pmt Date: 04/20/2026 | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158889 | 14 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| | Customer 106721 totals: | | | | | $1,550.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 48

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 03/31/2026,  Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106721** | **American Transport Dispatching** MOON TOWNSHIP, PA | | | | | Payables contact: Phone: | | | Avg Pay Days: 34.00 Last Pmt Date: 04/20/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106722** | **Sunteck Transport Co LLC** DALLAS, TX | | | | | Payables contact: Phone: | | | Avg Pay Days: 35.00 Last Pmt Date: 04/24/2026 | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159240 | 11 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 106722 totals: | | | | | $2,600.00 100.00% | $2,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106723** | **FORDS FAST FREIGHT LOGISITCS** INDIANAPOLIS, IN | | | | | Payables contact: Phone: | | | Avg Pay Days: 40.00 Last Pmt Date: 04/29/2026 | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7159350 | 11 | 5,400.00 | 5,400.00 | 5,400.00 | | | | | | |
| | Customer 106723 totals: | | | | | $5,400.00 100.00% | $5,400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106724** | **Shoreline Transfer Inc** Gainesville, GA | | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | |
| 03/19/2026 | 03/19/2026 | 03/19/2026 | 7159355 | 12 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 106724 totals: | | | | | $3,000.00 100.00% | $3,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106725** | **Carolina Cargo, Inc** ROCK HILL, SC | | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159440 | 7 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| | Customer 106725 totals: | | | | | $1,650.00 100.00% | $1,650.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106726** | **UROK LOGISTICS** BRISTOL, CT | | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159614 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106726 totals: | | | | | $1,600.00 100.00% | $1,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106727** | **REINSFELDER INC** ZELIENOPLE, PA | | | | | Payables contact: Phone: | | | Avg Pay Days: 26.00 Last Pmt Date: 04/22/2026 | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159643 | 4 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106727 totals: | | | | | $1,800.00 100.00% | $1,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106728** | **TRI POWER LOGISTICS** GAINESVILLE, GA | | | | | Payables contact: Phone: | | | Avg Pay Days: 27.00 Last Pmt Date: 04/23/2026 | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159648 | 4 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106728 totals: | | | | | $1,600.00 100.00% | $1,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106729** | **CHEMSOL** MINNETONKA, MN | | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159649 | 1 | 3,400.00 | 3,400.00 | 3,400.00 | | | | | | |
| | Customer 106729 totals: | | | | | $3,400.00 100.00% | $3,400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |

04/30/2026 1058

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 49

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 03/31/2026,   Age date: 03/31/2026

Payment, credit, debit cutoff date: 03/31/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report totals:** | | | | | | $3,231,449.12 | $2,769,089.03 | $360,903.86 | $17,400.00 | $12,770.00 | $71,286.23 | | |
| | | | | | | 100.00% | 85.69% | 11.17% | 0.54% | 0.40% | 2.21% | | |

Number of customers........................... 153

Total available on open credits............. $0.00

Net accounts receivable........................$3,231,449.12

Number of invoices................................1806

Average invoice amount........................$1,815.41