04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **03/31/2026** | **$591.32** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 591.32 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $591.32 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 577.73 | |
| Plus deposits: | 0.00 | |
| Minus payments/checks: | 242.14 | |
| Plus adjustments: | 255.73 | |
| Computed book balance: | $591.32 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $591.32 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 2

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | **03/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 03/05/2026 | TRF - Transfer | Payroll 3/4/2026 | 03/31/2026 | AP Voucher | | 206,368.79 |
| 03/06/2026 | W - Withdrawal | Payroll 3/4/26 | 03/31/2026 | General Journal | | -206,368.79 |
| 03/13/2026 | TRF - Transfer | Payroll 3/11/2026 | 03/31/2026 | AP Voucher | | 200,074.81 |
| 03/13/2026 | W - Withdrawal | Payroll 3/11/26 | 03/31/2026 | General Journal | | -199,999.81 |
| 03/16/2026 | TRF - Transfer | Returned direct deposit | 03/31/2026 | AP Voucher | | 242.14 |
| 03/20/2026 | TRF - Transfer | Payroll 3/18/2026 | 03/31/2026 | AP Voucher | | 193,734.67 |
| 03/20/2026 | W - Withdrawal | Payroll 3/18/26 | 03/31/2026 | General Journal | | -193,659.67 |
| 03/27/2026 | TRF - Transfer | Payroll 3/25/26 | 03/31/2026 | AP Voucher | | 208,639.83 |
| 03/27/2026 | TRF - Transfer | Payroll 3/25/26 | 03/31/2026 | AP Voucher | | 36.00 |
| 03/27/2026 | W - Withdrawal | Payroll 3/25/26 | 03/31/2026 | General Journal | | -207,679.02 |
| 03/31/2026 | W - Withdrawal | Trustmark Bank Charges | 03/31/2026 | General Journal | | -15.00 |
| 03/31/2026 | W - Withdrawal | Trustmark Bank Charges | 03/31/2026 | General Journal | | -196.41 |
| 03/31/2026 | W - Withdrawal | Clifford Evans Payroll Corre | 03/31/2026 | General Journal | | -921.81 |

| | | |
|---|---|---|
| **Deposits/Adjustments totals:** | 13 Cleared record(s) | $255.73 |
| | 0 Outstanding record(s) | $0.00 |
| | 13 Total record(s) | $255.73 |

** indicates that no GL entries were created from the transaction.

04/29/2026 0734        **Bank Reconciliation Posting Report**        Page 3

Big Level Trucking, Inc.

Bank account: All,  Statement date: 03/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001042 | 03/16/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 242.14 |

| **Payment/Checks totals:** | 0 Cleared check(s) | $0.00 | | 1 Cleared check(s) | $242.14 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | 1 Non-voided check(s) | $242.14 |

\* indicates a break in check number sequence



Post Office Box 291, Jackson, Mississippi 39205.      Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 1 of 4

| Statement Period<br>From 3/01/2026 To 3/31/2026 | Account Number<br>5224 |
|---|---|

*1 Image Included*

MARCH

BIG LEVEL TRUCKING INC
PPP ACCOUNT
PO BOX 306
WIGGINS MS  39577-0306

**Customer Service:**

*1-800-243-2524 or 1-601-961-6000*
*Automated Response:  24 hours/day*
*Representatives:  Mon. - Fri., 7am-7pm;*
*Sat. 9am-2pm*

*For questions, or to receive a Trustmark Access Number for use with automated telephone services, call during representative hours and choose option '0'.*

***FAQs available at*** *www.trustmark.com*



## Summary

| Description | Amount |
|---|---|
| Balance last statement | 577.73 |
| Deposits and other credits | + 810,313.47 |
| Checks and other withdrawals | - 810,103.47 |
| Service charges | - 196.41 |
| **Balance this statement** | **$591.32** |

*Note: Your lowest balance during this period was $562.73, and it occurred on  3/9/2026.*
*\* Service charges: Service charges include maintenance fees, any applicable miscellaneous fees, and any applicable overdraft fees.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/5 | 206,368.79 | WIRE TRANSFER CREDIT FED REF NBR 000257 ORIG-BIG LEVEL TRU |
| 3/6 | 1,217.23 | ACH DEPOSIT RETURN SETTLE RETURN PPD -SETT-ACHRETURN |
| 3/12 | 200,074.81 | DEPOSIT |
| 3/13 | 242.14 | ACH DEPOSIT RETURN SETTLE RETURN PPD -SETT-ACHRETURN |
| 3/19 | 193,734.67 | DEPOSIT |
| 3/26 | 208,639.83 | DEPOSIT |
| 3/26 | 36.00 | DEPOSIT CORRECTION |

***Total of Deposits and Other Credits:  $810,313.47***

*Thank you for banking with us.*

66,749



**Trustmark**

Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 2 of 4

| Statement Period | Account Number |
|---|---|
| From 3/01/2026 To 3/31/2026 | -5224 |



## ⬢ Checks and Other Withdrawals

### *Checks Paid*

Number of images included in this statement: 1

| Number | Date Paid | Amount |
|---|---|---|
| 1042 | 3 /25 | 242.14 |

**Total of Checks Paid: $242.14**

\#   Indicates a break in the check number sequence before this check.

✪   Represents an unnumbered check or a non-check item.

### *Other Electronic Transactions*

| Date | Amount | Description |
|---|---|---|
| 3/5 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE |
| 3/6 | 206,368.79 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/9 | 1,217.23 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/13 | 199,999.81 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/20 | 193,659.67 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/27 | 207,679.02 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |
| 3/27 | 921.81 | ACH DEBIT BIG LEVEL TRUCK PAYROLL PPD -SETT-WEBUPLOAD |

**Total of Other Electronic Transactions:  $809,861.33**

### *Service Charges*

| Date | Amount | Description |
|---|---|---|
| 3/31 | - 196.41 | MAINTENANCE FEE CORPORATE SERVICES FEE |

**Total of Service Charges: $196.41**

#### Aggregate Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with us.*

66,750



Post Office Box 291, Jackson, Mississippi 39205.          Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page  3 of  4

| Statement Period | Account Number |
|---|---|
| From 3/01/2026 To 3/31/2026 | -5224 |



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/1 | $577.73 | 3/12 | $200,637.54 | 3/25 | $712.73 |
| 3/5 | $206,931.52 | 3/13 | $879.87 | 3/26 | $209,388.56 |
| 3/6 | $1,779.96 | 3/19 | $194,614.54 | 3/27 | $787.73 |
| 3/9 | $562.73 | 3/20 | $954.87 | 3/31 | $591.32 |



*Your Balance this Period*
——— Balance



## Check Images

**Note:**  The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck  1042 Ref 588749859  Pd  3/25          $242.14

*Thank you for banking with us.*

66,751



Post Office Box 291, Jackson, Mississippi 39205.

Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 4 of 4

| Statement Period | Account Number |
|---|---|
| From 3/01/2026 To 3/31/2026 | 5224 |

## Reconciliation

This section is provided to help you balance your bank statement.



| Checks and Other Withdrawals outstanding - Not charged to account | Check Number | Amount | Bank Balance Shown on this statement | $591.32 |
|---|---|---|---|---|

**Add +**

Deposits not credited to this statement   $

Total   $

**Subtract  −**

Checks and Other Withdrawals Outstanding   $

Balance =   $

Total Checks and Other Withdrawals outstanding   $

This balance should agree with your checkbook balance after deducting service charges and adding interest (if any) shown on this statement for previous month.



## Customer News

### Total Financial Services

With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit.  For more information about our many services and products, visit the Trustmark location most convenient to you.

### ATM/debit card use outside the United States

If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.

*Thank you for banking with us.*

66,752

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **03/31/2026** | **$56,401.70** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 56,401.70 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $56,401.70 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 106,404.91 | |
| Plus deposits: | 0.00 | |
| Minus payments/checks: | 0.00 | |
| Plus adjustments: | -50,003.21 | |
| Computed book balance: | $56,401.70 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $56,401.70 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-10-00 - Renasant Payroll** | | **03/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 03/20/2026 | A - Adjustment | reclass | 03/31/2026 | General Journal | | -3.21 |
| 03/20/2026 | W - Withdrawal | Transfer | 03/31/2026 | General Journal | | -50,000.00 |
| **Deposits/Adjustments totals:** | | | | 2 Cleared record(s) | | -$50,003.21 |
| | | | | 0 Outstanding record(s) | | $0.00 |
| | | | | 2 Total record(s) | | -$50,003.21 |

** indicates that no GL entries were created from the transaction.

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 33

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|

**1108-10-00 - Renasant Payroll**                         **03/31/2026 - Continued**

**Payments/Checks**

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

\* indicates a break in check number sequence



P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                                     STATEMENT OF ACCOUNT
                    FEBRUARY 28, 2026: LAST STATEMENT
                       MARCH 31, 2026: THIS STATEMENT
                              PAGE 1 OF 1          3300


                       DIRECT INQUIRIES TO:
                       877 367-5371

                       RENASANT BANK
                       1069 HIGHLAND COLONY PKWY
                       RIDGELAND, MS 39157
```

                                                                      0

```
*******************     COMMERCIAL CHECKING - SUMMARY     ****************

                                            PREVIOUS BALANCE  +    $106,404.91
ACCOUNT NUMBER                       3300   ADDITIONS         +          0.00
AVG COLLECTED BALANCE          $87,048.00   SUBTRACTIONS      -     50,003.21
INTEREST EARNED YTD                 $0.00   INTEREST EARNED   +          0.00
                                            ENDING BALANCE         $56,401.70

******************************* OTHER DEBITS *******************************
DATE     DESCRIPTION                                          SUBTRACTIONS
03-17   #MAINTENANCE FEE                                             -3.21
         MONTHLY ANALYSIS
         FOR 02/26
03-20   #CASH MGMT TRSFR DR                                     -50,000.00
         REF 0790818L FUNDS TRANSFER TO
         DEP      7041 FROM
```

|                          | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|--------------------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES      | $0.00                 | $0.00              |
| TOTAL RETURNED ITEM FEES  | $0.00                 | $0.00              |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 4

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **03/31/2026** | **$150,304.15** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 150,304.15 |
| Plus deposits in transit: | 47,539.48 |
| Minus outstanding payments/checks: | 93,166.98 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $104,676.65 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | -5,333.61 |
| Plus deposits: | 3,460,610.25 |
| Minus payments/checks: | 4,114,540.82 |
| Plus adjustments: | 763,940.83 |
| Computed book balance: | $104,676.65 |

Actual Book

| | |
|---|---|
| GL ending balance: | $104,676.65 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **03/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 02/27/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 10,730.52 |
| 03/02/2026 | D - Deposit | SCH1384711 | 03/31/2026 | General Journal | | 204,717.53 |
| 03/02/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,950.00 |
| 03/03/2026 | D - Deposit | SCH1385047 | 03/31/2026 | General Journal | | 113,655.27 |
| 03/03/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,700.00 |
| 03/03/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 12,455.26 |
| 03/04/2026 | D - Deposit | SCH1385376 | 03/31/2026 | General Journal | | 122,771.35 |
| 03/04/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 20,230.00 |
| 03/04/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,856.12 |
| 03/04/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,000.00 |
| 03/05/2026 | D - Deposit | SCH1385784 | 03/31/2026 | General Journal | | 100,024.76 |
| 03/05/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 17,343.77 |
| 03/05/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,650.00 |
| 03/06/2026 | A - Adjustment | Payroll 3/4/26 | 03/31/2026 | General Journal | | 193,964.48 |
| 03/06/2026 | D - Deposit | SCH1386253 | 03/31/2026 | General Journal | | 131,939.37 |
| 03/06/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 700.00 |
| 03/06/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 27,730.00 |
| 03/06/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,024.20 |
| 03/09/2026 | D - Deposit | SCH1386656 | 03/31/2026 | General Journal | | 163,360.63 |
| 03/09/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 4,203.14 |
| 03/09/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 1,700.00 |
| 03/09/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 4,987.61 |
| 03/09/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,170.47 |
| 03/10/2026 | D - Deposit | SCH1387044 | 03/31/2026 | General Journal | | 86,645.31 |
| 03/10/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 925.42 |
| 03/10/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 15,086.58 |
| 03/10/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,750.00 |
| 03/11/2026 | D - Deposit | SCH1387360 | 03/31/2026 | General Journal | | 122,971.74 |
| 03/11/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 19,740.00 |
| 03/11/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,120.13 |
| 03/12/2026 | D - Deposit | SCH1387736 | 03/31/2026 | General Journal | | 120,061.88 |
| 03/12/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 1,000.00 |
| 03/12/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 17,191.42 |
| 03/13/2026 | A - Adjustment | Payroll 3/11/26 | 03/31/2026 | General Journal | | 191,677.78 |
| 03/13/2026 | D - Deposit | CET checks deposited | 03/31/2026 | General Journal | | 12,404.31 |
| 03/13/2026 | D - Deposit | CET checks deposited | 03/31/2026 | General Journal | | 8,322.03 |
| 03/13/2026 | D - Deposit | SCH1388063 | 03/31/2026 | General Journal | | 132,628.56 |
| 03/13/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,350.00 |
| 03/13/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 26,430.00 |
| 03/13/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,013.51 |
| 03/16/2026 | D - Deposit | SCH1388514 | 03/31/2026 | General Journal | | 157,926.64 |
| 03/16/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 339.60 |
| 03/16/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,350.00 |
| 03/16/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 12,117.40 |
| 03/17/2026 | D - Deposit | SCH1388933 | 03/31/2026 | General Journal | | 138,268.92 |
| 03/17/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 5,131.98 |
| 03/17/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 12,468.80 |
| 03/18/2026 | D - Deposit | SCH1389325 | 03/31/2026 | General Journal | | 124,398.28 |

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 6

Bank account: All, Statement date: 03/31/2026
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **03/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 03/18/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 26,140.00 |
| 03/18/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 6,392.02 |
| 03/18/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,185.44 |
| 03/18/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 5,868.63 |
| 03/19/2026 | D - Deposit | SCH1389653 | 03/31/2026 | General Journal | | 111,859.95 |
| 03/19/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 2,300.00 |
| 03/20/2026 | A - Adjustment | reclass | 03/31/2026 | General Journal | | 3.21 |
| 03/20/2026 | A - Adjustment | Payroll 3/18/26 | 03/31/2026 | General Journal | | 184,951.96 |
| 03/20/2026 | D - Deposit | SCH1389967 | 03/31/2026 | General Journal | | 151,283.88 |
| 03/20/2026 | D - Deposit | Transfer | 03/31/2026 | General Journal | | 50,000.00 |
| 03/20/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 5,883.38 |
| 03/20/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 16,375.00 |
| 03/20/2026 | W - Withdrawal | fees | 03/31/2026 | General Journal | | -3.21 |
| 03/23/2026 | D - Deposit | SCH1390309 | 03/31/2026 | General Journal | | 181,591.06 |
| 03/23/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,733.34 |
| 03/24/2026 | D - Deposit | SCH1390600 | 03/31/2026 | General Journal | | 92,947.57 |
| 03/24/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 9,124.63 |
| 03/24/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 1,000.00 |
| 03/24/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 946.08 |
| 03/25/2026 | D - Deposit | SCH1390918 | 03/31/2026 | General Journal | | 119,121.79 |
| 03/25/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 17,118.74 |
| 03/25/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 7,200.00 |
| 03/25/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 20,125.00 |
| 03/26/2026 | D - Deposit | SCH1391410 | 03/31/2026 | General Journal | | 117,923.79 |
| 03/26/2026 | D - Deposit | SCH | 03/31/2026 | General Journal | | 2,878.50 |
| 03/26/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 3,994.60 |
| 03/26/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 1,100.00 |
| 03/27/2026 | A - Adjustment | Payroll 3/25/26 | 03/31/2026 | General Journal | | 198,376.86 |
| 03/27/2026 | D - Deposit | SCH1391743 | 03/31/2026 | General Journal | | 156,652.79 |
| 03/27/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 25,360.00 |
| 03/27/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 4,183.19 |
| 03/30/2026 | D - Deposit | SCH1392224 | 03/31/2026 | General Journal | | 176,824.97 |
| 03/30/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 8,200.00 |
| 03/30/2026 | DEP - Deposit | Cash Receipts Deposit | 03/31/2026 | Cash Receipts | | 4,792.15 |
| 03/31/2026 | A - Adjustment | ADJ | 03/31/2026 | General Journal | | -27.05 |
| 03/31/2026 | D - Deposit | SCH1392571 | 03/31/2026 | General Journal | | 106,152.28 |
| 03/31/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 15,809.48 |
| 03/31/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 31,730.00 |
| 03/31/2026 | W - Withdrawal | Clifford Evans Payroll Corre | 03/31/2026 | General Journal | | -3.20 |
| 03/31/2026 | W - Withdrawal | RELAY | 03/31/2026 | General Journal | | -5,000.00 |

| | | |
|---|---|---|
| **Deposits/Adjustments totals:** | 86 Cleared record(s) | $4,187,742.12 |
| | 2 Outstanding record(s) | $47,539.48 |
| | 88 Total record(s) | $4,235,281.60 |

** indicates that no GL entries were created from the transaction.

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * 00002195 | 01/30/2026 | | AMANDA BIANCHINI | | | AP COD | 65.12 |
| * 00002223 | 03/04/2026 | 100990 | VANPETE, LLC | | | AP COD | 2,500.00 |
| * 00002249 | 02/11/2026 | 101011 | JOHN TUCKER | 03/31/2026 | | AP COD | 1,041.91 |
| * 00002290 | 03/17/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | AP COD | 183.33 |
| * 00002299 | 02/23/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 10,716.13 |
| * 00002301 | 02/23/2026 | 101025 | BAXTER BAILEY & ASSOCIATES, INC | 03/31/2026 | | AP COD | 405.00 |
| 00002302 | 02/23/2026 | 101026 | TUPELO WATER & LIGHTS | 03/31/2026 | | AP COD | 403.80 |
| 00002303 | 02/23/2026 | 100549 | C-SPIRE WIRELESS | 03/31/2026 | | AP COD | 604.16 |
| * 00002309 | 02/24/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,301.49 |
| 00002310 | 02/24/2026 | 100762 | TRUSTMARK | 03/31/2026 | | AP COD | 2,150.00 |
| * 00002312 | 02/26/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,010.10 |
| 00002313 | 02/26/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 171.71 |
| 00002314 | 02/26/2026 | 100262 | WIGGINS PRIMARY CARE | 03/31/2026 | | AP COD | 90.00 |
| 00002315 | 02/27/2026 | 101005 | VISION SEPTIC & SEPTIC PUMPING SER | 03/31/2026 | | AP COD | 400.00 |
| 00002316 | 03/27/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,330.66 |
| * 00002318 | 02/27/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 661.72 |
| 00002319 | 02/27/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| * 00002321 | 02/27/2026 | | CHARLIE EVANS | 03/31/2026 | | AP COD | 384.00 |
| 00002322 | 03/02/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,856.06 |
| 00002323 | 03/02/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 03/31/2026 | | AP COD | 1,357.14 |
| 00002324 | 03/02/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 468.51 |
| 00002325 | 03/02/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 03/31/2026 | | AP COD | 217.75 |
| 00002326 | 03/02/2026 | 100400 | ONSITE AUTO GLASS | 03/31/2026 | | AP COD | 513.60 |
| 00002327 | 03/02/2026 | 100961 | LESJAM EXPRESS, LLC | 03/31/2026 | | AP check | 8,071.93 |
| 00002328 | 03/02/2026 | 100938 | CET Logistics | 03/31/2026 | | AP check | 1,874.39 |
| 00002329 | 03/02/2026 | 100453 | FIT LOGISTICS | 03/31/2026 | | AP check | 11,786.56 |
| 00002330 | 03/02/2026 | 101025 | BAXTER BAILEY & ASSOCIATES, INC | 03/31/2026 | | AP COD | 1,768.75 |
| 00002331 | 03/02/2026 | 100557 | DAWSON TARPAULINS | 03/31/2026 | | AP COD | 3,522.20 |
| 00002332 | 03/02/2026 | 100337 | COAST TIRE SERVICE, INC | 03/31/2026 | | AP COD | 1,003.40 |
| 00002333 | 03/02/2026 | 100440 | CITY OF WIGGINS WATER AND SEWER | 03/31/2026 | | AP COD | 422.35 |
| 00002334 | 03/02/2026 | 100811 | 90 DEGREE BENEFITS | 03/31/2026 | | AP COD | 740.00 |
| 00002335 | 03/02/2026 | 100811 | 90 DEGREE BENEFITS | 03/31/2026 | | AP COD | 7,064.61 |
| 00002336 | 03/02/2026 | 100518 | STONE PRINTING | 03/31/2026 | | AP COD | 2,031.40 |
| 00002337 | 03/02/2026 | 100810 | INFINITE WISDOM | 03/31/2026 | | AP COD | 2,500.00 |
| 00002338 | 03/02/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 03/31/2026 | | AP check | 200.00 |
| 00002339 | 03/02/2026 | 101011 | JOHN TUCKER | 03/31/2026 | | AP COD | 472.50 |
| 00002340 | 03/02/2026 | 100982 | TREWOLLA SWEATMAN | 03/31/2026 | | AP check | 822.64 |
| 00002341 | 03/02/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 03/31/2026 | | AP check | 175.88 |
| 00002342 | 03/02/2026 | | CENTRAL BANK OF ST LOUIS | 03/31/2026 | | AP COD | 5,651.04 |
| 00002343 | 03/02/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 03/31/2026 | | AP COD | 360.50 |
| 00002344 | 03/03/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 209.44 |
| 00002345 | 03/03/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 136.05 |
| 00002346 | 03/03/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 750.78 |
| 00002347 | 03/03/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 570.52 |
| 00002348 | 03/03/2026 | 100346 | SOUTHERN TIRE MART | 03/31/2026 | | AP COD | 5,444.16 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 00002349 | 03/03/2026 | 100762 | TRUSTMARK | 03/31/2026 | | AP COD | 2,150.00 |
| * | 00002351 | 03/04/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,978.54 |
| | 00002352 | 03/04/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 03/31/2026 | | AP COD | 847.33 |
| | 00002353 | 03/04/2026 | 101028 | BEANE CO, LLC-RENTAL | 03/31/2026 | | AP COD | 7,050.00 |
| | 00002354 | 03/05/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,341.95 |
| | 00002355 | 03/05/2026 | 100483 | PEARL RIVER VALLEY | 03/31/2026 | | AP COD | 1,583.84 |
| | 00002356 | 03/06/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 182.01 |
| | 00002357 | 03/06/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,044.72 |
| | 00002358 | 03/06/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,063.66 |
| | 00002359 | 03/06/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| | 00002360 | 03/06/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 245.46 |
| | 00002361 | 03/06/2026 | | AMANDA BIANCHINI | 03/31/2026 | | AP COD | 79.46 |
| | 00002362 | 03/06/2026 | | DON MATTOCKS | 03/31/2026 | | AP COD | 2,886.69 |
| | 00002363 | 03/09/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 03/31/2026 | | AP COD | 1,008.92 |
| | 00002364 | 03/09/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 816.78 |
| | 00002365 | 03/09/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 796.29 |
| | 00002366 | 03/09/2026 | 100938 | CET Logistics | 03/31/2026 | | AP check | 2,351.39 |
| | 00002367 | 03/10/2026 | 100453 | FIT LOGISTICS | 03/31/2026 | | AP check | 11,609.27 |
| | 00002368 | 03/10/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 03/31/2026 | | AP COD | 2,000.00 |
| | 00002369 | 03/10/2026 | 100961 | LESJAM EXPRESS, LLC | 03/31/2026 | | AP check | 3,677.53 |
| | 00002370 | 03/10/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 846.36 |
| * | 00002372 | 03/10/2026 | 100762 | TRUSTMARK | 03/31/2026 | | AP COD | 2,150.00 |
| | 00002373 | 03/10/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,079.87 |
| | 00002374 | 03/11/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 179.74 |
| | 00002375 | 03/11/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 334.96 |
| | 00002376 | 03/11/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 199.17 |
| | 00002377 | 03/12/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 1,872.40 |
| * | 00002377 | 03/12/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,156.35 |
| * | 00002379 | 03/13/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 200,074.81 |
| * | 00002381 | 03/12/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 472.12 |
| | 00002382 | 03/13/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 5,798.22 |
| | 00002383 | 03/13/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 03/31/2026 | | AP COD | 2,978.88 |
| | 00002384 | 03/13/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 03/31/2026 | | AP COD | 1,150.00 |
| | 00002385 | 03/13/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 3,045.04 |
| | 00002386 | 03/13/2026 | | LORESCO | | | AP COD | 1,000.00 |
| | 00002387 | 03/13/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,389.16 |
| | 00002388 | 03/13/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| | 00002389 | 03/16/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,278.61 |
| | 00002390 | 03/16/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 03/31/2026 | | AP COD | 1,513.39 |
| | 00002391 | 03/16/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 229.43 |
| | 00002392 | 03/16/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 4,946.75 |
| | 00002393 | 03/16/2026 | 100262 | WIGGINS PRIMARY CARE | 03/31/2026 | | AP COD | 90.00 |
| | 00002394 | 03/16/2026 | 100961 | LESJAM EXPRESS, LLC | 03/31/2026 | | AP check | 4,027.68 |
| | 00002395 | 03/16/2026 | 100865 | Miller Rentals and Investments | 03/31/2026 | | AP check | 1,682.30 |
| | 00002396 | 03/16/2026 | 100938 | CET Logistics | 03/31/2026 | | AP check | 2,504.58 |
| | 00002397 | 03/16/2026 | 100453 | FIT LOGISTICS | 03/31/2026 | | AP check | 7,085.25 |
| | 00002398 | 03/16/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 03/31/2026 | | AP COD | 2,000.00 |
| | 00002399 | 03/17/2026 | 100319 | SOUTH MS BUSINESS MACHINE | 03/31/2026 | | AP COD | 160.50 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 9

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002400 | 03/17/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 521.18 |
| 00002401 | 03/17/2026 | 100346 | SOUTHERN TIRE MART | 03/31/2026 | | AP COD | 2,268.40 |
| 00002402 | 03/17/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 829.70 |
| 00002403 | 03/17/2026 | 100524 | TIM'S BODY SHOP | 03/31/2026 | | AP COD | 3,354.00 |
| 00002404 | 03/17/2026 | 100762 | TRUSTMARK | 03/31/2026 | | AP COD | 2,150.00 |
| 00002405 | 03/18/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,361.36 |
| 00002406 | 03/18/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 458.85 |
| 00002407 | 03/18/2026 | | CASH | 03/31/2026 | | AP COD | 1,425.00 |
| 00002408 | 03/18/2026 | | TAJ WHITEHALL | 03/31/2026 | | AP COD | 800.00 |
| 00002409 | 03/20/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 185,026.96 |
| * 00002411 | 03/18/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 829.12 |
| 00002412 | 03/19/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 868.09 |
| 00002413 | 03/19/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 355.45 |
| 00002414 | 03/19/2026 | 101002 | WORKFORCE QA, LLC | 03/31/2026 | | AP COD | 3,762.67 |
| 00002415 | 03/20/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 3,201.98 |
| 00002416 | 03/20/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 465.40 |
| 00002417 | 03/20/2026 | 100389 | STEVE O'NEIL | 03/31/2026 | | AP COD | 120.00 |
| 00002418 | 03/20/2026 | 100573 | CINTAS CORPORATION 240 | 03/31/2026 | | AP COD | 3,042.69 |
| 00002419 | 03/20/2026 | 100433 | BURKES AUTO PARTS | 03/31/2026 | | AP COD | 982.83 |
| 00002420 | 03/20/2026 | | CHARLIE EVANS | 03/31/2026 | | AP COD | 144.00 |
| 00002421 | 03/20/2026 | | AMANDA BIANCHINI | 03/31/2026 | | AP COD | 115.58 |
| 00002422 | 03/20/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,389.16 |
| 00002423 | 03/20/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| 00002424 | 03/20/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 610.63 |
| 00002425 | 03/20/2026 | 100852 | KFCU VISA | 03/31/2026 | | AP COD | 10,000.00 |
| 00002426 | 03/20/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 03/31/2026 | | AP COD | 1,824.26 |
| 00002427 | 03/20/2026 | 100361 | QUALITY FIRE AND SAFETY SERVICE | 03/31/2026 | | AP COD | 423.72 |
| 00002428 | 03/20/2026 | | BONF HEAT & AIR | 03/31/2026 | | AP COD | 283.43 |
| 00002429 | 03/20/2026 | 100518 | STONE PRINTING | 03/31/2026 | | AP COD | 302.81 |
| 00002430 | 03/20/2026 | 100659 | LEGAL SHIELD | 03/31/2026 | | AP COD | 1,427.55 |
| 00002431 | 03/23/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,526.86 |
| 00002432 | 03/23/2026 | 100961 | LESJAM EXPRESS, LLC | 03/31/2026 | | AP check | 1,618.54 |
| 00002433 | 03/23/2026 | 100865 | Miller Rentals and Investments | 03/31/2026 | | AP check | 810.48 |
| 00002434 | 03/23/2026 | 100908 | BEANECO LLC | | | AP check | 639.64 |
| 00002435 | 03/23/2026 | 100938 | CET Logistics | 03/31/2026 | | AP check | 2,269.54 |
| 00002436 | 03/23/2026 | 100453 | FIT LOGISTICS | 03/31/2026 | | AP check | 11,962.05 |
| 00002437 | 03/23/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | | | AP COD | 2,000.00 |
| 00002438 | 03/24/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 03/31/2026 | | AP COD | 96.30 |
| 00002439 | 03/24/2026 | 100785 | WARING OILCOMPANY (OIL) | 03/31/2026 | | AP COD | 3,985.14 |
| 00002440 | 03/24/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 1,217.00 |
| * 00002442 | 03/24/2026 | 100840 | TRUCKWORX | 03/31/2026 | | AP COD | 531.94 |
| 00002443 | 03/24/2026 | 100400 | ONSITE AUTO GLASS | 03/31/2026 | | AP COD | 1,027.20 |
| 00002444 | 03/24/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 03/31/2026 | | AP COD | 11,475.54 |
| 00002445 | 03/25/2026 | 100433 | BURKES AUTO PARTS | | | AP COD | 335.49 |
| 00002446 | 03/25/2026 | 100995 | WATERS-PARTS | 03/31/2026 | | AP COD | 2,125.80 |
| 00002447 | 03/25/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 03/31/2026 | | AP COD | 1,133.99 |
| 00002448 | 03/25/2026 | 100400 | ONSITE AUTO GLASS | 03/31/2026 | | AP COD | 1,027.20 |
| 00002449 | 03/26/2026 | 100262 | WIGGINS PRIMARY CARE | 03/31/2026 | | AP COD | 90.00 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 10

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002450 | 03/26/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 4,218.15 |
| 00002451 | 03/26/2026 | 100997 | WATERS-SERVICE | 03/31/2026 | | AP COD | 1,323.09 |
| 00002452 | 03/27/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 199,373.67 |
| 00002453 | 03/26/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002454 | 03/27/2026 | 100262 | WIGGINS PRIMARY CARE | | | AP COD | 90.00 |
| 00002455 | 03/27/2026 | 100852 | KFCU VISA | 03/31/2026 | | AP COD | 2,500.00 |
| 00002456 | 03/27/2026 | 101020 | S E P | 03/31/2026 | | AP COD | 1,365.00 |
| 00002457 | 03/27/2026 | | AMANDA BIANCHINI | 03/31/2026 | | AP COD | 74.17 |
| 00002458 | 03/27/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,309.95 |
| 00002459 | 03/27/2026 | | DON MATTOCKS | 03/31/2026 | | AP COD | 1,129.36 |
| 00002460 | 03/27/2026 | 100773 | STEVEN EVANS | 03/31/2026 | | AP COD | 1,280.66 |
| 00002461 | 03/27/2026 | 101026 | TUPELO WATER & LIGHTS | | | AP COD | 379.15 |
| 00002462 | 03/27/2026 | 100805 | AIRESPRING | | | AP COD | 797.20 |
| 00002463 | 03/27/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | | | AP COD | 1,920.71 |
| 00002464 | 03/27/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 593.46 |
| 00002465 | 03/27/2026 | 101027 | TOMBIGBEE FIBER | | | AP COD | 30.09 |
| 00002466 | 03/30/2026 | 100995 | WATERS-PARTS | | | AP COD | 505.83 |
| 00002467 | 03/30/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,716.99 |
| 00002468 | 03/30/2026 | 100840 | TRUCKWORX | | | AP COD | 551.97 |
| 00002469 | 03/30/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 148.44 |
| 00002470 | 03/30/2026 | | CASH | 03/31/2026 | | AP COD | 1,550.00 |
| 00002471 | 03/30/2026 | 100961 | LESJAM EXPRESS, LLC | | | AP check | 3,812.63 |
| 00002472 | 03/30/2026 | 100865 | Miller Rentals and Investments | 03/31/2026 | | AP check | 2,547.11 |
| 00002473 | 03/30/2026 | 100938 | CET Logistics | | | AP check | 2,215.13 |
| 00002474 | 03/30/2026 | 100453 | FIT LOGISTICS | | | AP check | 3,327.25 |
| 00002475 | 03/30/2026 | 100908 | BEANECO LLC | | | AP check | 2,500.36 |
| 00002476 | 03/30/2026 | 100246 | GAS AND SUPPLY | | | AP COD | 167.09 |
| 00002477 | 03/30/2026 | | MCGOWEN CHEMICAL | | | AP COD | 1,006.00 |
| 00002478 | 03/31/2026 | 100997 | WATERS-SERVICE | | | AP COD | 1,433.59 |
| 00002479 | 03/31/2026 | 100433 | BURKES AUTO PARTS | | | AP COD | 189.95 |
| 00002480 | 03/31/2026 | 100840 | TRUCKWORX | | | AP COD | 515.81 |
| * 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |
| * 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| * 01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| * 02232605 | 02/23/2026 | 100805 | AIRESPRING | | | Manual AP check | 2,443.69 |
| * 02242609 | 02/24/2026 | 100969 | Crossroads Equipment Lease & Finance | | | Manual AP check | 174.42 |
| * 02272601 | 02/27/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 1,747.19 |
| 02272602 | 02/27/2026 | 100787 | MS CHILD SUPPORT | 03/31/2026 | | Manual AP check | 1,842.32 |
| 02272603 | 02/27/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 1,289.05 |
| * 02272606 | 02/27/2026 | 100957 | TENSTREET, LLC | 03/31/2026 | | Manual AP check | 1,603.93 |
| * 03022601 | 03/02/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03022602 | 03/02/2026 | 100088 | MCLEOD SOFTWARE | 03/31/2026 | | Manual AP check | 1,893.90 |
| 03022603 | 03/02/2026 | 100743 | UHC BENEFIT SERVICES | 03/31/2026 | | Manual AP check | 4,600.65 |
| 03022604 | 03/02/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | 03/31/2026 | | Manual AP check | 15,000.00 |
| * 03022655 | 03/02/2026 | 100806 | LONG DRIVE INVESTMENTS | 03/31/2026 | | AP check | 26,838.45 |
| 03022656 | 03/02/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 7,484.04 |
| 030226E1 | 03/02/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 030226E2 | 03/02/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| 030325LV | 03/03/2026 | 100617 | Love's Travel Stops AND Country Stores | 03/31/2026 | | AP check | 25,000.00 |
| * 03032601 | 03/03/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03032602 | 03/03/2026 | 100176 | H & P LEASING | 03/31/2026 | | Manual AP check | 30,523.94 |
| 03032603 | 03/03/2026 | 100666 | RAND MCNALLY | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03032604 | 03/03/2026 | 100692 | LYTX, INC | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03032605 | 03/03/2026 | 100607 | XTRA LEASE | 03/31/2026 | | Manual AP check | 3,529.07 |
| 03032606 | 03/03/2026 | 100023 | PENSKE TRUCK LEASING CO | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03032607 | 03/03/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,500.00 |
| 03032608 | 03/03/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03032609 | 03/03/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 03/31/2026 | | Manual AP check | 558.14 |
| 03032610 | 03/03/2026 | 100969 | Crossroads Equipment Lease & Finance | 03/31/2026 | | Manual AP check | 174.42 |
| 030326E1 | 03/03/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 15,000.00 |
| 030326E2 | 03/03/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| 030326R2 | 03/03/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * 03042601 | 03/04/2026 | 100859 | BMO Harris Bank N.A. | 03/31/2026 | | Manual AP check | 240.39 |
| 03042602 | 03/04/2026 | 100968 | Mitsubishi HC Capital America | 03/31/2026 | | Manual AP check | 80.77 |
| 03042603 | 03/04/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,211.54 |
| 03042604 | 03/04/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,959.69 |
| * 03042606 | 03/04/2026 | 100956 | WEBSTER CAPITAL FINANCE | 03/31/2026 | | Manual AP check | 191.41 |
| 03042607 | 03/04/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | 03/31/2026 | | Manual AP check | 22,453.00 |
| * 03042607 | 03/04/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | | | Manual AP check | 15,000.00 |
| 03042608 | 03/04/2026 | 101016 | Craig Geno | 03/31/2026 | | Manual AP check | 5,000.00 |
| 03042609 | 03/04/2026 | 100586 | WELLS FARGO EQUIPMENT FINANCE | 03/31/2026 | | Manual AP check | 279.16 |
| * 03042699 | 03/04/2026 | 101029 | BANK OF AMERICA | 03/31/2026 | | Manual AP check | 328.85 |
| * 030426E1 | 03/04/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 15,000.00 |
| * 030426E2 | 03/04/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * 03052601 | 03/05/2026 | 101027 | TOMBIGBEE FIBER | 03/31/2026 | | Manual AP check | 30.09 |
| * 030526E1 | 03/05/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * 030526E2 | 03/05/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * 030526PY | 03/05/2026 | 100762 | TRUSTMARK | 03/31/2026 | | Manual AP check | 206,368.79 |
| * 03062601 | 03/06/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 1,493.75 |
| 03062602 | 03/06/2026 | 100787 | MS CHILD SUPPORT | 03/31/2026 | | Manual AP check | 1,716.54 |
| 03062603 | 03/06/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 901.56 |
| 03062604 | 03/06/2026 | 100868 | ASSURED PARTNERS | 03/31/2026 | | Manual AP check | 80,000.00 |
| 03062605 | 03/06/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 40,978.87 |
| 030626E1 | 03/06/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 60,000.00 |
| 030626RL | 03/06/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * 03092601 | 03/09/2026 | 100743 | UHC BENEFIT SERVICES | 03/31/2026 | | Manual AP check | 16,649.15 |
| 03092602 | 03/09/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| 030926E1 | 03/09/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| 030926E2 | 03/09/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 30,000.00 |
| * 03102602 | 03/10/2026 | 100176 | H & P LEASING | 03/31/2026 | | Manual AP check | 30,523.94 |
| 03102603 | 03/10/2026 | 100666 | RAND MCNALLY | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03102604 | 03/10/2026 | 100692 | LYTX, INC | 03/31/2026 | | Manual AP check | 1,200.00 |
| 03102605 | 03/10/2026 | 100607 | XTRA LEASE | 03/31/2026 | | Manual AP check | 3,529.07 |
| 03102606 | 03/10/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,500.00 |
| 03102607 | 03/10/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,000.00 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 03102608 | 03/10/2026 | 100006 | PEOPLES UNITED EQUIPMENT FINANC | 03/31/2026 | | Manual AP check | 558.14 |
| | 03102609 | 03/10/2026 | 100969 | Crossroads Equipment Lease & Finance | 03/31/2026 | | Manual AP check | 174.42 |
| | 03102610 | 03/10/2026 | 100610 | BMO HARRIS BANK NA | 03/31/2026 | | Manual AP check | 240.39 |
| | 03102611 | 03/10/2026 | 100968 | Mitsubishi HC Capital America | 03/31/2026 | | Manual AP check | 80.77 |
| | 03102612 | 03/10/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,211.54 |
| | 03102613 | 03/10/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,959.69 |
| * | 03102615 | 03/10/2026 | 100967 | Webster Bank, N.A. | 03/31/2026 | | Manual AP check | 191.41 |
| | 03102616 | 03/10/2026 | 100522 | TICE AND ASSOCIATES | 03/31/2026 | | Manual AP check | 26.25 |
| * | 03102675 | 03/10/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 9,617.14 |
| * | 03102699 | 03/10/2026 | 101029 | BANK OF AMERICA | 03/31/2026 | | Manual AP check | 328.85 |
| * | 031026E1 | 03/10/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * | 031026E2 | 03/10/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 031026RL | 03/10/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03112675 | 03/11/2026 | 100806 | LONG DRIVE INVESTMENTS | 03/31/2026 | | AP check | 28,825.64 |
| * | 031126E1 | 03/11/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 10,000.00 |
| * | 031126E2 | 03/11/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 031126LV | 03/11/2026 | 100617 | Love's Travel Stops AND Country Stores | 03/31/2026 | | AP check | 25,000.00 |
| * | 031126RL | 03/11/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 031226E1 | 03/12/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * | 031226E2 | 03/12/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * | 031226RL | 03/12/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03132601 | 03/13/2026 | 100045 | COLONIAL LIFE | 03/31/2026 | | Manual AP check | 8,861.94 |
| | 03132602 | 03/13/2026 | 101019 | MS State Withholding | 03/31/2026 | | Manual AP check | 42,163.29 |
| | 03132603 | 03/13/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 2,021.96 |
| | 03132604 | 03/13/2026 | 100787 | MS CHILD SUPPORT | 03/31/2026 | | Manual AP check | 1,842.32 |
| | 03132605 | 03/13/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 897.75 |
| | 03132606 | 03/13/2026 | 101016 | Craig Geno | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03132608 | 03/13/2026 | 100868 | ASSURED PARTNERS | 03/31/2026 | | Manual AP check | 30,000.00 |
| * | 031326E1 | 03/13/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| * | 031326E2 | 03/13/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 45,000.00 |
| * | 03162601 | 03/16/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 25.00 |
| | 03162602 | 03/16/2026 | 100868 | ASSURED PARTNERS | 03/31/2026 | | Manual AP check | 48,027.14 |
| | 03162603 | 03/16/2026 | 100743 | UHC BENEFIT SERVICES | 03/31/2026 | | Manual AP check | 16,649.15 |
| | 031626E1 | 03/16/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 031626E2 | 03/16/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 031626R2 | 03/16/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 4,904.38 |
| | 031626R3 | 03/16/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 031626RL | 03/16/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03172601 | 03/17/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 21,304.00 |
| | 03172602 | 03/17/2026 | 100176 | H & P LEASING | 03/31/2026 | | Manual AP check | 30,523.94 |
| | 03172603 | 03/17/2026 | 100666 | RAND MCNALLY | 03/31/2026 | | Manual AP check | 1,200.00 |
| | 03172604 | 03/17/2026 | 100692 | LYTX, INC | 03/31/2026 | | Manual AP check | 1,200.00 |
| | 03172605 | 03/17/2026 | 100607 | XTRA LEASE | 03/31/2026 | | Manual AP check | 3,529.07 |
| | 03172606 | 03/17/2026 | 100023 | PENSKE TRUCK LEASING CO | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 03172607 | 03/17/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,500.00 |
| | 03172608 | 03/17/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 03172609 | 03/17/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 03/31/2026 | | Manual AP check | 558.14 |
| | 03172610 | 03/17/2026 | 100969 | Crossroads Equipment Lease & Finance | 03/31/2026 | | Manual AP check | 174.42 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 13

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | **03/31/2026 - Continued** | | | | |
| | **Payments/Checks** | | | | | | | |
| | 03172611 | 03/17/2026 | 100859 | BMO Harris Bank N.A. | 03/31/2026 | | Manual AP check | 240.39 |
| | 03172612 | 03/17/2026 | 100968 | Mitsubishi HC Capital America | 03/31/2026 | | Manual AP check | 80.77 |
| | 03172613 | 03/17/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,211.54 |
| | 03172614 | 03/17/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,959.69 |
| * | 03172616 | 03/17/2026 | 100956 | WEBSTER CAPITAL FINANCE | 03/31/2026 | | Manual AP check | 191.41 |
| * | 03172699 | 03/17/2026 | 101029 | BANK OF AMERICA | 03/31/2026 | | Manual AP check | 328.85 |
| * | 031726E1 | 03/17/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 031726E2 | 03/17/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 031726LV | 03/17/2026 | 100617 | Love's Travel Stops AND Country Stores | 03/31/2026 | | AP check | 25,000.00 |
| * | 031726RL | 03/17/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 10,000.00 |
| * | 03182601 | 03/18/2026 | 100867 | Renasant Bank | 03/31/2026 | | Manual AP check | 549.12 |
| | 03182602 | 03/18/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 2,848.70 |
| | 031826E1 | 03/18/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 031826E2 | 03/18/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 031826RL | 03/18/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 031926E1 | 03/19/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| | 031926E2 | 03/19/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 23,000.00 |
| | 031926RL | 03/19/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03202601 | 03/20/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 883.42 |
| | 03202602 | 03/20/2026 | 100844 | IRS - Heavy Highway Use Tax | 03/31/2026 | | Manual AP check | 41,704.35 |
| | 03202603 | 03/20/2026 | 100743 | UHC BENEFIT SERVICES | 03/31/2026 | | Manual AP check | 16,649.15 |
| | 03202604 | 03/20/2026 | 100700 | ADP, LLC | 03/31/2026 | | Manual AP check | 2,228.32 |
| | 03202605 | 03/20/2026 | 100787 | MS CHILD SUPPORT | 03/31/2026 | | Manual AP check | 1,842.32 |
| | 03202606 | 03/20/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 901.56 |
| | 032026E1 | 03/20/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| | 032026E1 | 03/30/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 032026E2 | 03/20/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 60,000.00 |
| | 032026RL | 03/20/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03232602 | 03/23/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 956.55 |
| * | 03232604 | 03/23/2026 | 100868 | ASSURED PARTNERS | 03/31/2026 | | Manual AP check | 79,429.74 |
| | 03232605 | 03/23/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| | 032326E1 | 03/23/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 032326E2 | 03/23/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 032326R2 | 03/23/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 032326RL | 03/23/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 15,000.00 |
| | 032426E1 | 03/24/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 032426E2 | 03/24/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 032426RL | 03/24/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 032526E1 | 03/25/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 20,000.00 |
| | 032526E2 | 03/25/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| | 032526RL | 03/25/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03262601 | 03/26/2026 | 100176 | H & P LEASING | 03/31/2026 | | Manual AP check | 30,523.94 |
| * | 03262603 | 03/26/2026 | 100666 | RAND MCNALLY | 03/31/2026 | | Manual AP check | 1,200.00 |
| | 03262604 | 03/26/2026 | 100692 | LYTX, INC | 03/31/2026 | | Manual AP check | 1,200.00 |
| | 03262605 | 03/26/2026 | 100607 | XTRA LEASE | 03/31/2026 | | Manual AP check | 3,529.07 |
| | 03262606 | 03/26/2026 | 100023 | PENSKE TRUCK LEASING CO | 03/31/2026 | | Manual AP check | 5,000.00 |
| | 03262607 | 03/26/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,500.00 |
| | 03262608 | 03/26/2026 | 100690 | PREPASS | 03/31/2026 | | Manual AP check | 5,000.00 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,  Statement date: 03/31/2026
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 03262609 | 03/26/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 03/31/2026 | | Manual AP check | 558.14 |
| | 03262610 | 03/26/2026 | 100969 | Crossroads Equipment Lease & Finance | 03/31/2026 | | Manual AP check | 174.42 |
| | 03262611 | 03/26/2026 | 100859 | BMO Harris Bank N.A. | 03/31/2026 | | Manual AP check | 240.39 |
| | 03262612 | 03/26/2026 | 100968 | Mitsubishi HC Capital America | 03/31/2026 | | Manual AP check | 80.77 |
| | 03262613 | 03/26/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,211.54 |
| | 03262614 | 03/26/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 03/31/2026 | | Manual AP check | 1,959.69 |
| * | 03262616 | 03/26/2026 | 100967 | Webster Bank, N.A. | 03/31/2026 | | Manual AP check | 191.41 |
| * | 03262699 | 03/26/2026 | 101029 | BANK OF AMERICA | 03/31/2026 | | Manual AP check | 328.85 |
| * | 03262699 | 03/26/2026 | 100778 | ALFA INSURANCE | 03/31/2026 | | Manual AP check | 477.69 |
| * | 032626E1 | 03/26/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 032626E2 | 03/26/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 032626RL | 03/26/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03272601 | 03/27/2026 | 100170 | MS DEPT OF REVENUE | 03/31/2026 | | Manual AP check | 40,065.40 |
| * | 032726E1 | 03/27/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 032726E2 | 03/27/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 35,000.00 |
| * | 032726LV | 03/27/2026 | 100617 | Love's Travel Stops AND Country Stores | 03/31/2026 | | AP check | 25,000.00 |
| * | 032726RL | 03/27/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03302601 | 03/30/2026 | 100787 | MS CHILD SUPPORT | | | Manual AP check | 2,027.87 |
| | 03302602 | 03/30/2026 | 101018 | Expertpay | 03/31/2026 | | Manual AP check | 901.56 |
| * | 03302606 | 03/30/2026 | 100700 | ADP, LLC | | | Manual AP check | 1,769.48 |
| * | 033026E2 | 03/30/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 033026E3 | 03/30/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 30,000.00 |
| * | 033026R2 | 03/30/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 10,000.00 |
| * | 033026R3 | 03/30/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 4,981.81 |
| * | 033026RL | 03/30/2026 | 100899 | RELAY | 03/31/2026 | | Manual AP check | 5,000.00 |
| * | 03312601 | 03/31/2026 | 100888 | Johnson & Johnson | | | Manual AP check | 923.42 |
| * | 033126E1 | 03/31/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 033126E2 | 03/31/2026 | 100128 | EFS | 03/31/2026 | | Manual AP check | 25,000.00 |
| * | 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * | 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * | 1ACH0317 | 03/17/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 7,800.94 |
| * | D0063677 | 03/06/2026 | 100001 | Timmie B. Ainsworth | 03/31/2026 | | Settlement check | 689.18 |
| * | D0063678 | 03/06/2026 | 100002 | Daniel P. Alesich | 03/31/2026 | | Settlement check | 991.58 |
| * | D0063679 | 03/06/2026 | 100004 | Joseph H. Alford | 03/31/2026 | | Settlement check | 860.53 |
| * | D0063680 | 03/06/2026 | 100008 | Craig C. Barnes | 03/31/2026 | | Settlement check | 632.61 |
| * | D0063681 | 03/06/2026 | 100014 | Caressia D. Brown | 03/31/2026 | | Settlement check | 1,627.22 |
| * | D0063682 | 03/06/2026 | 100016 | Ronald Cagler | 03/31/2026 | | Settlement check | 812.27 |
| * | D0063683 | 03/06/2026 | 100034 | Richard J. Ferry Jr | 03/31/2026 | | Settlement check | 603.54 |
| * | D0063684 | 03/06/2026 | 100055 | Heath R. Mitchell | 03/31/2026 | | Settlement check | 833.35 |
| * | D0063685 | 03/06/2026 | 100056 | Odell Moore | 03/31/2026 | | Settlement check | 839.98 |
| * | D0063686 | 03/06/2026 | 100059 | Garrick L. Palmer | 03/31/2026 | | Settlement check | 856.92 |
| * | D0063687 | 03/06/2026 | 100065 | James W. Sledge | 03/31/2026 | | Settlement check | 2,451.72 |
| * | D0063688 | 03/06/2026 | 100071 | Dexter P. Thomas | 03/31/2026 | | Settlement check | 1,083.62 |
| * | D0063689 | 03/06/2026 | 100074 | Terry L. Viney | 03/31/2026 | | Settlement check | 1,315.37 |
| * | D0063690 | 03/06/2026 | 100076 | Keair C. Watts | 03/31/2026 | | Settlement check | 1,361.16 |
| * | D0063691 | 03/06/2026 | 100159 | Drake, KiJuan | 03/31/2026 | | Settlement check | 1,094.76 |
| * | D0063692 | 03/06/2026 | 100162 | Edwards, Robert | 03/31/2026 | | Settlement check | 1,213.29 |
| * | D0063693 | 03/06/2026 | 100240 | Thrash, William | 03/31/2026 | | Settlement check | 1,458.28 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 15

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063694 | 03/06/2026 | 100252 | Jarels, Connie | 03/31/2026 | | Settlement check | 1,549.79 |
| * D0063695 | 03/06/2026 | 100285 | Minyard, William | 03/31/2026 | | Settlement check | 57.73 |
| * D0063696 | 03/06/2026 | 100287 | Nyholm, John | 03/31/2026 | | Settlement check | 1,492.03 |
| * D0063697 | 03/06/2026 | 100320 | Miles, Michael | 03/31/2026 | | Settlement check | 1,732.64 |
| * D0063698 | 03/06/2026 | 100322 | Holland, Marcus | 03/31/2026 | | Settlement check | 742.97 |
| * D0063699 | 03/06/2026 | 100338 | Boggs, Kenneth | 03/31/2026 | | Settlement check | 908.28 |
| * D0063700 | 03/06/2026 | 100356 | Staley, Terry | 03/31/2026 | | Settlement check | 1,230.43 |
| * D0063702 | 03/06/2026 | 100479 | Holder, Tierra | 03/31/2026 | | Settlement check | 441.87 |
| * D0063703 | 03/06/2026 | 100518 | Vaughn, Stacy K | 03/31/2026 | | Settlement check | 884.49 |
| * D0063704 | 03/06/2026 | 100520 | Pouder, James C | 03/31/2026 | | Settlement check | 1,253.03 |
| * D0063705 | 03/06/2026 | 100558 | Starr, Corey L | 03/31/2026 | | Settlement check | 1,062.35 |
| * D0063706 | 03/06/2026 | 100627 | Angeloff, Billy L | 03/31/2026 | | Settlement check | 1,606.92 |
| * D0063707 | 03/06/2026 | 100638 | Dykes, Robert R | 03/31/2026 | | Settlement check | 1,046.63 |
| * D0063708 | 03/06/2026 | 100653 | Torres, Javier | 03/31/2026 | | Settlement check | 607.98 |
| * D0063709 | 03/06/2026 | 100656 | Dabney, Philon | 03/31/2026 | | Settlement check | 697.13 |
| * D0063710 | 03/06/2026 | 100658 | Windfield, David L | 03/31/2026 | | Settlement check | 1,267.41 |
| * D0063711 | 03/06/2026 | 100661 | Hooks, Patrick A | 03/31/2026 | | Settlement check | 1,032.61 |
| * D0063712 | 03/06/2026 | 100667 | Cooper, Paris T | 03/31/2026 | | Settlement check | 889.74 |
| * D0063713 | 03/06/2026 | 100697 | McDonald, Jarquayvous | 03/31/2026 | | Settlement check | 628.19 |
| * D0063714 | 03/06/2026 | 100698 | Philon, Vashone M | 03/31/2026 | | Settlement check | 999.63 |
| * D0063715 | 03/06/2026 | 100718 | Jett, Lisa L | 03/31/2026 | | Settlement check | 1,119.79 |
| * D0063716 | 03/06/2026 | 100729 | Cole, William E | 03/31/2026 | | Settlement check | 1,531.94 |
| * D0063717 | 03/06/2026 | 100737 | Hillhouse, Johnathon | 03/31/2026 | | Settlement check | 2,281.70 |
| * D0063718 | 03/06/2026 | 100738 | McMillian, Aaron W | 03/31/2026 | | Settlement check | 1,079.88 |
| * D0063719 | 03/06/2026 | 100772 | Evans, Clifford A | 03/31/2026 | | Settlement check | 843.09 |
| * D0063721 | 03/06/2026 | 100783 | Howell III, James E | 03/31/2026 | | Settlement check | 753.58 |
| * D0063722 | 03/06/2026 | 100800 | Terrell, Charles A | 03/31/2026 | | Settlement check | 853.03 |
| * D0063723 | 03/06/2026 | 100839 | Jefferson, Hezzie F | 03/31/2026 | | Settlement check | 1,281.49 |
| * D0063724 | 03/06/2026 | 100844 | O'Neal, Albert D | 03/31/2026 | | Settlement check | 481.61 |
| * D0063725 | 03/06/2026 | 100846 | Holman, Raynard C | 03/31/2026 | | Settlement check | 760.29 |
| * D0063726 | 03/06/2026 | 100852 | Gibbs, Takia S | 03/31/2026 | | Settlement check | 845.64 |
| * D0063727 | 03/06/2026 | 100860 | Hilton, Terrance L | 03/31/2026 | | Settlement check | 886.78 |
| * D0063728 | 03/06/2026 | 100872 | Coleman, Joseph D | 03/31/2026 | | Settlement check | 1,284.13 |
| * D0063729 | 03/06/2026 | 100902 | Taylor, Jeffrey W | 03/31/2026 | | Settlement check | 887.74 |
| * D0063730 | 03/06/2026 | 100903 | Dupuy, Cassandra F | 03/31/2026 | | Settlement check | 523.56 |
| * D0063731 | 03/06/2026 | 100914 | Pruitt, Joseph D | 03/31/2026 | | Settlement check | 849.30 |
| * D0063732 | 03/06/2026 | 100917 | Ramsey, Robert D | 03/31/2026 | | Settlement check | 695.37 |
| * D0063733 | 03/06/2026 | 100919 | Shepherd, Corderius J | 03/31/2026 | | Settlement check | 1,445.00 |
| * D0063734 | 03/06/2026 | 100920 | McCullum, Jayda H | 03/31/2026 | | Settlement check | 447.05 |
| * D0063735 | 03/06/2026 | 100927 | Carroll, Jason A | 03/31/2026 | | Settlement check | 1,049.05 |
| * D0063736 | 03/06/2026 | 100928 | Petrie, William H | 03/31/2026 | | Settlement check | 1,016.44 |
| * D0063737 | 03/06/2026 | 100956 | Holliman, Jimmy C | 03/31/2026 | | Settlement check | 1,126.46 |
| * D0063738 | 03/06/2026 | 100967 | Tucker, Norman C | 03/31/2026 | | Settlement check | 1,912.19 |
| * D0063739 | 03/06/2026 | 100979 | Evans, Donovan | 03/31/2026 | | Settlement check | 1,167.61 |
| * D0063740 | 03/06/2026 | 100980 | Whitehall, Tahj | 03/31/2026 | | Settlement check | 802.34 |
| * D0063741 | 03/06/2026 | 100994 | Howard, Carlos | 03/31/2026 | | Settlement check | 1,393.97 |
| * D0063742 | 03/06/2026 | 100998 | Fears, Cordarius D | 03/31/2026 | | Settlement check | 1,717.45 |
| * D0063743 | 03/06/2026 | 101001 | Smith, Kevin L | 03/31/2026 | | Settlement check | 1,154.77 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 16

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063744 | 03/06/2026 | 101004 | Trim, Ruddie D | 03/31/2026 | | Settlement check | 1,196.62 |
| * D0063745 | 03/06/2026 | 101011 | Fairley, Samuel | 03/31/2026 | | Settlement check | 815.09 |
| * D0063746 | 03/06/2026 | 101014 | Young, Cornelious J | 03/31/2026 | | Settlement check | 677.11 |
| * D0063747 | 03/06/2026 | 101019 | Strader, James R | 03/31/2026 | | Settlement check | 1,648.73 |
| * D0063748 | 03/06/2026 | 101020 | Ferguson, Elvin L | 03/31/2026 | | Settlement check | 1,124.42 |
| * D0063749 | 03/06/2026 | 101023 | Jones, Tyreke D | 03/31/2026 | | Settlement check | 1,055.05 |
| * D0063750 | 03/06/2026 | 101028 | Cooper, Nickholas R | 03/31/2026 | | Settlement check | 921.48 |
| * D0063751 | 03/06/2026 | 101041 | Pettaway, Xavier | 03/31/2026 | | Settlement check | 1,149.51 |
| * D0063752 | 03/06/2026 | 101053 | Bird, Jason C | 03/31/2026 | | Settlement check | 864.87 |
| * D0063753 | 03/06/2026 | 101054 | Thedford, Gerrell L | 03/31/2026 | | Settlement check | 935.61 |
| * D0063754 | 03/06/2026 | 101062 | McElroy, Zhauntre | 03/31/2026 | | Settlement check | 911.45 |
| * D0063755 | 03/06/2026 | 101069 | McDuffie, Gabriel | 03/31/2026 | | Settlement check | 1,139.20 |
| * D0063756 | 03/06/2026 | 101074 | Shaw, Glenn D | 03/31/2026 | | Settlement check | 1,896.91 |
| * D0063757 | 03/06/2026 | 101089 | Henley Jr, James E | 03/31/2026 | | Settlement check | 1,171.17 |
| * D0063758 | 03/06/2026 | 101090 | Centeno, Ronald A | 03/31/2026 | | Settlement check | 470.30 |
| * D0063759 | 03/06/2026 | 101092 | Moody, Charles D | 03/31/2026 | | Settlement check | 550.07 |
| * D0063760 | 03/06/2026 | 101094 | Pace, Jeffrey C | 03/31/2026 | | Settlement check | 1,196.11 |
| * D0063761 | 03/06/2026 | 101098 | Gholar Williams, Laqunta | 03/31/2026 | | Settlement check | 1,295.07 |
| * D0063762 | 03/06/2026 | 101103 | Maggie Jones Trucking LLC | 03/31/2026 | | Settlement check | 995.24 |
| * D0063763 | 03/06/2026 | 101104 | Weatherford, Gary L | 03/31/2026 | | Settlement check | 1,092.66 |
| * D0063764 | 03/06/2026 | 101107 | Arkwright, Kelly A | 03/31/2026 | | Settlement check | 1,094.89 |
| * D0063765 | 03/06/2026 | 101115 | Coate, Danny R | 03/31/2026 | | Settlement check | 1,357.22 |
| * D0063766 | 03/06/2026 | 101120 | Lamar, Jeremy L | 03/31/2026 | | Settlement check | 515.31 |
| * D0063767 | 03/06/2026 | 101135 | Wortmann, Alfred L | 03/31/2026 | | Settlement check | 1,580.90 |
| * D0063768 | 03/06/2026 | 101141 | Woulard, Derrick C | 03/31/2026 | | Settlement check | 1,437.51 |
| * D0063770 | 03/06/2026 | 101151 | Jenkins, John E | 03/31/2026 | | Settlement check | 1,227.83 |
| * D0063771 | 03/06/2026 | 101152 | Thorne, Lavasea M | 03/31/2026 | | Settlement check | 831.55 |
| * D0063772 | 03/06/2026 | 101154 | Morrison Hall, Laterrance | 03/31/2026 | | Settlement check | 762.14 |
| * D0063773 | 03/06/2026 | 101155 | Johnson, Meyrick M | 03/31/2026 | | Settlement check | 1,315.27 |
| * D0063774 | 03/06/2026 | 101164 | Guillory, Jameika M | 03/31/2026 | | Settlement check | 1,068.19 |
| * D0063775 | 03/06/2026 | 101166 | Henley, Elijah | 03/31/2026 | | Settlement check | 983.87 |
| * D0063776 | 03/06/2026 | 101168 | Abrams, Kerry J | 03/31/2026 | | Settlement check | 1,695.97 |
| * D0063777 | 03/06/2026 | 101172 | Gates, Will D | 03/31/2026 | | Settlement check | 779.21 |
| * D0063778 | 03/06/2026 | 101175 | Harper, Marvin A | 03/31/2026 | | Settlement check | 1,392.25 |
| * D0063779 | 03/06/2026 | 101177 | Rollin, Robbie | 03/31/2026 | | Settlement check | 2,762.00 |
| * D0063780 | 03/06/2026 | 101185 | Wadley, Jakeem | 03/31/2026 | | Settlement check | 892.24 |
| * D0063781 | 03/06/2026 | 101186 | Clark, Dearious J | 03/31/2026 | | Settlement check | 1,330.24 |
| * D0063782 | 03/06/2026 | 101188 | Aaron Jackson | 03/31/2026 | | Settlement check | 877.89 |
| * D0063783 | 03/06/2026 | 101200 | Bush, Aaron D | 03/31/2026 | | Settlement check | 1,244.58 |
| * D0063784 | 03/06/2026 | 101202 | Lenard, Cordareo D | 03/31/2026 | | Settlement check | 1,284.55 |
| * D0063785 | 03/06/2026 | 101203 | Jackson, Anthony B | 03/31/2026 | | Settlement check | 866.30 |
| * D0063786 | 03/06/2026 | 101214 | Blunt, Quaterrio F | 03/31/2026 | | Settlement check | 1,071.76 |
| * D0063787 | 03/06/2026 | 101229 | Gann, Donald W | 03/31/2026 | | Settlement check | 1,844.81 |
| * D0063788 | 03/06/2026 | 101232 | Noyes, Gregory D | 03/31/2026 | | Settlement check | 2,069.70 |
| * D0063789 | 03/06/2026 | 101234 | Taylor, Dallas S | 03/31/2026 | | Settlement check | 1,068.36 |
| * D0063790 | 03/06/2026 | 101235 | McClain, Kenneth E | 03/31/2026 | | Settlement check | 646.57 |
| * D0063791 | 03/06/2026 | 101236 | Young, Ray L | 03/31/2026 | | Settlement check | 766.49 |
| * D0063792 | 03/06/2026 | 101239 | Williams, Sheldon T | 03/31/2026 | | Settlement check | 1,358.44 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,  Statement date: 03/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063793 | 03/06/2026 | 101243 | Pugh, Tamarcus | 03/31/2026 | | Settlement check | 367.70 |
| * D0063794 | 03/06/2026 | 101245 | Russell, Tyquintin L | 03/31/2026 | | Settlement check | 1,453.02 |
| * D0063795 | 03/06/2026 | 101247 | McGaw, Deltric T | 03/31/2026 | | Settlement check | 693.89 |
| * D0063796 | 03/06/2026 | 101252 | Brooks, Laborris | 03/31/2026 | | Settlement check | 1,781.87 |
| * D0063797 | 03/06/2026 | 101259 | Williams, Timothy | 03/31/2026 | | Settlement check | 1,016.34 |
| * D0063798 | 03/06/2026 | 101262 | Martin, Nicholas D | 03/31/2026 | | Settlement check | 26.69 |
| * D0063799 | 03/06/2026 | 101267 | Roberts, Eric L | 03/31/2026 | | Settlement check | 381.78 |
| * D0063800 | 03/06/2026 | 101274 | Boyd, Ahmad D | 03/31/2026 | | Settlement check | 617.81 |
| * D0063801 | 03/06/2026 | 101282 | Johnson, Johnathan B | 03/31/2026 | | Settlement check | 1,093.47 |
| * D0063802 | 03/06/2026 | 101285 | Cleveland, James W | 03/31/2026 | | Settlement check | 876.31 |
| * D0063803 | 03/06/2026 | 101290 | Holomon, Donald J | 03/31/2026 | | Settlement check | 1,019.01 |
| * D0063804 | 03/06/2026 | 101292 | Mazique, Douglas | 03/31/2026 | | Settlement check | 882.42 |
| * D0063805 | 03/06/2026 | 101293 | Prince, Chawayne A | 03/31/2026 | | Settlement check | 949.36 |
| * D0063806 | 03/06/2026 | 101294 | Beene, Chaz A | 03/31/2026 | | Settlement check | 1,391.74 |
| * D0063807 | 03/06/2026 | 101299 | Crawford, Ronnie L | 03/31/2026 | | Settlement check | 1,139.69 |
| * D0063808 | 03/06/2026 | 101300 | Bickham, Mitchell R | 03/31/2026 | | Settlement check | 1,436.63 |
| * D0063809 | 03/06/2026 | 101301 | Travis III, Isaac | 03/31/2026 | | Settlement check | 815.15 |
| * D0063810 | 03/06/2026 | 101302 | Roberts, Andrew R | 03/31/2026 | | Settlement check | 763.37 |
| * D0063811 | 03/06/2026 | 101303 | Kohn, Steven J | 03/31/2026 | | Settlement check | 1,336.15 |
| * D0063812 | 03/06/2026 | 101304 | Brownlee, Tyquavis J | 03/31/2026 | | Settlement check | 607.80 |
| * D0063813 | 03/06/2026 | 101305 | Robinson, M C | 03/31/2026 | | Settlement check | 1,198.01 |
| * D0063814 | 03/06/2026 | 101306 | Jackson, Joseph | 03/31/2026 | | Settlement check | 784.69 |
| * D0063815 | 03/06/2026 | 101308 | Amos Jr, Jimmie | 03/31/2026 | | Settlement check | 1,051.68 |
| * D0063816 | 03/06/2026 | 101309 | Skotzky, Henry J | 03/31/2026 | | Settlement check | 1,877.48 |
| * D0063817 | 03/06/2026 | 101312 | Bailey, Patreco M | 03/31/2026 | | Settlement check | 136.57 |
| * D0063818 | 03/06/2026 | 101313 | Raglin, Aaron J | 03/31/2026 | | Settlement check | 1,843.78 |
| * D0063820 | 03/06/2026 | 101316 | Bergeron, Clifton J | 03/31/2026 | | Settlement check | 345.22 |
| * D0063821 | 03/06/2026 | 101317 | Smedley, Malik J | 03/31/2026 | | Settlement check | 148.72 |
| * D0063822 | 03/06/2026 | 101318 | Piper, James S | 03/31/2026 | | Settlement check | 241.55 |
| * D0063823 | 03/06/2026 | 101315 | McLaurin, David E | 03/31/2026 | | Settlement check | 323.59 |
| * D0063824 | 03/06/2026 | 100830 | Jean Saylor | 03/31/2026 | | Settlement check | 137.50 |
| * D0063826 | 03/06/2026 | 101150 | Dukes, Dashaun L | 03/31/2026 | | Settlement check | 1,775.59 |
| * D0063828 | 03/06/2026 | 100780 | Alley, Laurie L | 03/31/2026 | | Settlement check | 609.22 |
| * D0063829 | 03/06/2026 | 100412 | Raymond, Deon | 03/31/2026 | | Settlement check | 1,451.14 |
| * D0063830 | 03/06/2026 | 100090 | Allard, Michael J | 03/31/2026 | | Office payroll check | 886.19 |
| * D0063831 | 03/06/2026 | 100093 | Bianchini, Amanda J | 03/31/2026 | | Office payroll check | 855.49 |
| * D0063832 | 03/06/2026 | 100096 | Davis, Donald T | 03/31/2026 | | Office payroll check | 1,134.18 |
| * D0063833 | 03/06/2026 | 100097 | Dayton, Tracy | 03/31/2026 | | Office payroll check | 988.37 |
| * D0063834 | 03/06/2026 | 100107 | Rogers, Jonathan | 03/31/2026 | | Office payroll check | 1,170.67 |
| * D0063835 | 03/06/2026 | 100109 | Patterson, Donna | 03/31/2026 | | Office payroll check | 447.72 |
| * D0063836 | 03/06/2026 | 100314 | Farmer, Tabitha | 03/31/2026 | | Office payroll check | 1,140.90 |
| * D0063837 | 03/06/2026 | 100337 | Oberly, Catherine | 03/31/2026 | | Office payroll check | 617.32 |
| * D0063838 | 03/06/2026 | 100353 | Hageman, Leslie | 03/31/2026 | | Office payroll check | 732.47 |
| * D0063839 | 03/06/2026 | 100385 | EVANS, STEVEN | 03/31/2026 | | Office payroll check | 1,986.53 |
| * D0063840 | 03/06/2026 | 100388 | MATTOCKS, DON | 03/31/2026 | | Office payroll check | 2,067.50 |
| * D0063841 | 03/06/2026 | 100410 | Acosta, Carlos | 03/31/2026 | | Office payroll check | 522.11 |
| * D0063842 | 03/06/2026 | 100461 | Lee, Grant M | 03/31/2026 | | Office payroll check | 964.46 |
| * D0063843 | 03/06/2026 | 100487 | Lott, Kevin P | 03/31/2026 | | Office payroll check | 799.35 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063844 | 03/06/2026 | 100544 | Lee, Christy N | 03/31/2026 | | Office payroll check | 522.32 |
| * D0063845 | 03/06/2026 | 100607 | Watts, Vickie R | 03/31/2026 | | Office payroll check | 1,834.01 |
| * D0063846 | 03/06/2026 | 100628 | Kay, Melanie | 03/31/2026 | | Office payroll check | 828.58 |
| * D0063847 | 03/06/2026 | 100706 | Carter, Victoria B | 03/31/2026 | | Office payroll check | 719.81 |
| * D0063848 | 03/06/2026 | 100707 | Beane, Jacob R | 03/31/2026 | | Office payroll check | 1,476.20 |
| * D0063849 | 03/06/2026 | 100719 | Cameron, Melinda M | 03/31/2026 | | Office payroll check | 776.26 |
| * D0063850 | 03/06/2026 | 100747 | Evans, Steven H | 03/31/2026 | | Office payroll check | 4,242.30 |
| * D0063851 | 03/06/2026 | 100753 | Mire, LeeAnn D | 03/31/2026 | | Office payroll check | 954.77 |
| * D0063852 | 03/06/2026 | 100789 | Parker, Kimberly L | 03/31/2026 | | Office payroll check | 989.60 |
| * D0063853 | 03/06/2026 | 100891 | Wright, Makayla A | 03/31/2026 | | Office payroll check | 1,033.06 |
| * D0063854 | 03/06/2026 | 100895 | Bryant, Elise A | 03/31/2026 | | Office payroll check | 383.70 |
| * D0063855 | 03/06/2026 | 100944 | Bruchey, Robyn L | 03/31/2026 | | Office payroll check | 331.91 |
| * D0063856 | 03/06/2026 | 100988 | Wright, Amanda M | 03/31/2026 | | Office payroll check | 735.01 |
| * D0063857 | 03/06/2026 | 100990 | Cooley, Emma S | 03/31/2026 | | Office payroll check | 580.93 |
| * D0063858 | 03/06/2026 | 101013 | English, Joseph C | 03/31/2026 | | Office payroll check | 427.14 |
| * D0063859 | 03/06/2026 | 101042 | Miller, Gerald B | 03/31/2026 | | Office payroll check | 940.38 |
| * D0063860 | 03/06/2026 | 101071 | Reeves III, Earl P | 03/31/2026 | | Office payroll check | 604.41 |
| * D0063861 | 03/06/2026 | 101117 | Wright, Saylor G | 03/31/2026 | | Office payroll check | 291.26 |
| * D0063862 | 03/06/2026 | 101136 | Grimes, Joshua P | 03/31/2026 | | Office payroll check | 283.90 |
| * D0063863 | 03/06/2026 | 101173 | Franklin, Michael C | 03/31/2026 | | Office payroll check | 439.95 |
| * D0063864 | 03/06/2026 | 101242 | Myers, Taylor G | 03/31/2026 | | Office payroll check | 394.81 |
| * D0063865 | 03/06/2026 | 101249 | Necaise, Anna E | 03/31/2026 | | Office payroll check | 738.90 |
| * D0063867 | 03/06/2026 | 101273 | Olsen Hissick, Denise Y | 03/31/2026 | | Office payroll check | 738.90 |
| * D0063868 | 03/06/2026 | 101283 | Smith, Erin E | 03/31/2026 | | Office payroll check | 699.91 |
| * D0063869 | 03/06/2026 | 101298 | Ivy, Cayden S | 03/31/2026 | | Office payroll check | 699.91 |
| * D0063871 | 03/06/2026 | 101311 | Bare, Christopher A | 03/31/2026 | | Office payroll check | 504.34 |
| * D0063872 | 03/06/2026 | 101310 | Olson, Jaklyn M | 03/31/2026 | | Office payroll check | 699.91 |
| * D0063873 | 03/06/2026 | 101256 | Friedlander, Magan T | 03/31/2026 | | Office payroll check | 705.68 |
| * D0063874 | 03/09/2026 | 101314 | Gripper, Nino N | 03/31/2026 | | Settlement check | 1,217.23 |
| * D0063875 | 03/13/2026 | 100001 | Timmie B. Ainsworth | 03/31/2026 | | Settlement check | 1,230.25 |
| * D0063876 | 03/13/2026 | 100002 | Daniel P. Alesich | 03/31/2026 | | Settlement check | 1,380.22 |
| * D0063877 | 03/13/2026 | 100004 | Joseph H. Alford | 03/31/2026 | | Settlement check | 954.30 |
| * D0063878 | 03/13/2026 | 100008 | Craig C. Barnes | 03/31/2026 | | Settlement check | 698.01 |
| * D0063879 | 03/13/2026 | 100014 | Caressia D. Brown | 03/31/2026 | | Settlement check | 565.89 |
| * D0063880 | 03/13/2026 | 100016 | Ronald Cagler | 03/31/2026 | | Settlement check | 1,189.42 |
| * D0063881 | 03/13/2026 | 100055 | Heath R. Mitchell | 03/31/2026 | | Settlement check | 1,008.74 |
| * D0063882 | 03/13/2026 | 100056 | Odell Moore | 03/31/2026 | | Settlement check | 1,361.17 |
| * D0063883 | 03/13/2026 | 100059 | Garrick L. Palmer | 03/31/2026 | | Settlement check | 823.26 |
| * D0063884 | 03/13/2026 | 100065 | James W. Sledge | 03/31/2026 | | Settlement check | 3,139.04 |
| * D0063885 | 03/13/2026 | 100071 | Dexter P. Thomas | 03/31/2026 | | Settlement check | 1,588.19 |
| * D0063886 | 03/13/2026 | 100074 | Terry L. Viney | 03/31/2026 | | Settlement check | 673.90 |
| * D0063887 | 03/13/2026 | 100076 | Keair C. Watts | 03/31/2026 | | Settlement check | 1,647.97 |
| * D0063888 | 03/13/2026 | 100159 | Drake, KiJuan | 03/31/2026 | | Settlement check | 767.01 |
| * D0063889 | 03/13/2026 | 100162 | Edwards, Robert | 03/31/2026 | | Settlement check | 873.16 |
| * D0063890 | 03/13/2026 | 100240 | Thrash, William | 03/31/2026 | | Settlement check | 1,669.57 |
| * D0063891 | 03/13/2026 | 100252 | Jarels, Connie | 03/31/2026 | | Settlement check | 1,044.51 |
| * D0063892 | 03/13/2026 | 100285 | Minyard, William | 03/31/2026 | | Settlement check | 84.05 |
| * D0063893 | 03/13/2026 | 100287 | Nyholm, John | 03/31/2026 | | Settlement check | 1,482.01 |

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 19

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063894 | 03/13/2026 | 100320 | Miles, Michael | 03/31/2026 | | Settlement check | 1,439.12 |
| * D0063895 | 03/13/2026 | 100322 | Holland, Marcus | 03/31/2026 | | Settlement check | 1,170.20 |
| * D0063896 | 03/13/2026 | 100338 | Boggs, Kenneth | 03/31/2026 | | Settlement check | 1,761.11 |
| * D0063897 | 03/13/2026 | 100356 | Staley, Terry | 03/31/2026 | | Settlement check | 1,047.94 |
| * D0063898 | 03/13/2026 | 100412 | Raymond, Deon | 03/31/2026 | | Settlement check | 1,213.01 |
| * D0063900 | 03/13/2026 | 100503 | Palmer, Nicholas A | 03/31/2026 | | Settlement check | 385.19 |
| * D0063901 | 03/13/2026 | 100518 | Vaughn, Stacy K | 03/31/2026 | | Settlement check | 968.93 |
| * D0063902 | 03/13/2026 | 100520 | Pouder, James C | 03/31/2026 | | Settlement check | 1,235.88 |
| * D0063903 | 03/13/2026 | 100558 | Starr, Corey L | 03/31/2026 | | Settlement check | 1,455.65 |
| * D0063904 | 03/13/2026 | 100627 | Angeloff, Billy L | 03/31/2026 | | Settlement check | 1,783.40 |
| * D0063905 | 03/13/2026 | 100638 | Dykes, Robert R | 03/31/2026 | | Settlement check | 1,473.79 |
| * D0063906 | 03/13/2026 | 100653 | Torres, Javier | 03/31/2026 | | Settlement check | 508.28 |
| * D0063907 | 03/13/2026 | 100656 | Dabney, Philon | 03/31/2026 | | Settlement check | 697.69 |
| * D0063908 | 03/13/2026 | 100658 | Windfield, David L | 03/31/2026 | | Settlement check | 1,443.75 |
| * D0063909 | 03/13/2026 | 100661 | Hooks, Patrick A | 03/31/2026 | | Settlement check | 841.32 |
| * D0063910 | 03/13/2026 | 100667 | Cooper, Paris T | 03/31/2026 | | Settlement check | 877.46 |
| * D0063911 | 03/13/2026 | 100697 | McDonald, Jarquayvous | 03/31/2026 | | Settlement check | 345.69 |
| * D0063912 | 03/13/2026 | 100698 | Philon, Vashone M | 03/31/2026 | | Settlement check | 788.15 |
| * D0063914 | 03/13/2026 | 100729 | Cole, William E | 03/31/2026 | | Settlement check | 631.83 |
| * D0063915 | 03/13/2026 | 100737 | Hillhouse, Johnathon | 03/31/2026 | | Settlement check | 1,405.04 |
| * D0063917 | 03/13/2026 | 100772 | Evans, Clifford A | 03/31/2026 | | Settlement check | 899.29 |
| * D0063919 | 03/13/2026 | 100783 | Howell III, James E | 03/31/2026 | | Settlement check | 954.87 |
| * D0063920 | 03/13/2026 | 100800 | Terrell, Charles A | 03/31/2026 | | Settlement check | 1,594.47 |
| * D0063921 | 03/13/2026 | 100839 | Jefferson, Hezzie F | 03/31/2026 | | Settlement check | 818.82 |
| * D0063922 | 03/13/2026 | 100844 | O'Neal, Albert D | 03/31/2026 | | Settlement check | 1,425.47 |
| * D0063923 | 03/13/2026 | 100846 | Holman, Raynard C | 03/31/2026 | | Settlement check | 266.52 |
| * D0063924 | 03/13/2026 | 100852 | Gibbs, Takia S | 03/31/2026 | | Settlement check | 432.20 |
| * D0063925 | 03/13/2026 | 100860 | Hilton, Terrance L | 03/31/2026 | | Settlement check | 1,841.76 |
| * D0063926 | 03/13/2026 | 100872 | Coleman, Joseph D | 03/31/2026 | | Settlement check | 1,268.84 |
| * D0063928 | 03/13/2026 | 100902 | Taylor, Jeffrey W | 03/31/2026 | | Settlement check | 742.60 |
| * D0063929 | 03/13/2026 | 100903 | Dupuy, Cassandra F | 03/31/2026 | | Settlement check | 726.38 |
| * D0063930 | 03/13/2026 | 100914 | Pruitt, Joseph D | 03/31/2026 | | Settlement check | 819.73 |
| * D0063931 | 03/13/2026 | 100917 | Ramsey, Robert D | 03/31/2026 | | Settlement check | 674.25 |
| * D0063932 | 03/13/2026 | 100919 | Shepherd, Corderius J | 03/31/2026 | | Settlement check | 1,135.79 |
| * D0063933 | 03/13/2026 | 100920 | McCullum, Jayda H | 03/31/2026 | | Settlement check | 1,075.25 |
| * D0063934 | 03/13/2026 | 100927 | Carroll, Jason A | 03/31/2026 | | Settlement check | 804.33 |
| * D0063935 | 03/13/2026 | 100928 | Petrie, William H | 03/31/2026 | | Settlement check | 1,301.49 |
| * D0063936 | 03/13/2026 | 100956 | Holliman, Jimmy C | 03/31/2026 | | Settlement check | 890.27 |
| * D0063937 | 03/13/2026 | 100967 | Tucker, Norman C | 03/31/2026 | | Settlement check | 1,718.31 |
| * D0063938 | 03/13/2026 | 100979 | Evans, Donovan | 03/31/2026 | | Settlement check | 1,382.11 |
| * D0063939 | 03/13/2026 | 100980 | Whitehall, Tahj | 03/31/2026 | | Settlement check | 1,061.65 |
| * D0063940 | 03/13/2026 | 100994 | Howard, Carlos | 03/31/2026 | | Settlement check | 1,043.19 |
| * D0063941 | 03/13/2026 | 100998 | Fears, Cordarius D | 03/31/2026 | | Settlement check | 1,779.19 |
| * D0063942 | 03/13/2026 | 101001 | Smith, Kevin L | 03/31/2026 | | Settlement check | 100.57 |
| * D0063943 | 03/13/2026 | 101004 | Trim, Ruddie D | 03/31/2026 | | Settlement check | 961.64 |
| * D0063944 | 03/13/2026 | 101011 | Fairley, Samuel | 03/31/2026 | | Settlement check | 736.17 |
| * D0063945 | 03/13/2026 | 101014 | Young, Cornelious J | 03/31/2026 | | Settlement check | 984.18 |
| * D0063946 | 03/13/2026 | 101019 | Strader, James R | 03/31/2026 | | Settlement check | 1,436.52 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063947 | 03/13/2026 | 101020 | Ferguson, Elvin L | 03/31/2026 | | Settlement check | 1,402.00 |
| * D0063948 | 03/13/2026 | 101023 | Jones, Tyreke D | 03/31/2026 | | Settlement check | 1,030.12 |
| * D0063949 | 03/13/2026 | 101028 | Cooper, Nickholas R | 03/31/2026 | | Settlement check | 638.07 |
| * D0063950 | 03/13/2026 | 101041 | Pettaway, Xavier | 03/31/2026 | | Settlement check | 1,345.43 |
| * D0063951 | 03/13/2026 | 101053 | Bird, Jason C | 03/31/2026 | | Settlement check | 1,320.38 |
| * D0063952 | 03/13/2026 | 101054 | Thedford, Gerrell L | 03/31/2026 | | Settlement check | 1,340.70 |
| * D0063953 | 03/13/2026 | 101069 | McDuffie, Gabriel | 03/31/2026 | | Settlement check | 727.98 |
| * D0063954 | 03/13/2026 | 101074 | Shaw, Glenn D | 03/31/2026 | | Settlement check | 1,607.62 |
| * D0063955 | 03/13/2026 | 101089 | Henley Jr, James E | 03/31/2026 | | Settlement check | 1,386.53 |
| * D0063956 | 03/13/2026 | 101090 | Centeno, Ronald A | 03/31/2026 | | Settlement check | 1,463.09 |
| * D0063957 | 03/13/2026 | 101092 | Moody, Charles D | 03/31/2026 | | Settlement check | 1,394.06 |
| * D0063958 | 03/13/2026 | 101094 | Pace, Jeffrey C | 03/31/2026 | | Settlement check | 1,635.98 |
| * D0063959 | 03/13/2026 | 101098 | Gholar Williams, Laqunta | 03/31/2026 | | Settlement check | 1,209.91 |
| * D0063960 | 03/13/2026 | 101103 | Maggie Jones Trucking LLC | 03/31/2026 | | Settlement check | 2,228.22 |
| * D0063961 | 03/13/2026 | 101104 | Weatherford, Gary L | 03/31/2026 | | Settlement check | 1,014.30 |
| * D0063962 | 03/13/2026 | 101107 | Arkwright, Kelly A | 03/31/2026 | | Settlement check | 882.13 |
| * D0063963 | 03/13/2026 | 101115 | Coate, Danny R | 03/31/2026 | | Settlement check | 1,378.35 |
| * D0063964 | 03/13/2026 | 101120 | Lamar, Jeremy L | 03/31/2026 | | Settlement check | 779.95 |
| * D0063965 | 03/13/2026 | 101135 | Wortmann, Alfred L | 03/31/2026 | | Settlement check | 768.40 |
| * D0063966 | 03/13/2026 | 101141 | Woulard, Derrick C | 03/31/2026 | | Settlement check | 1,479.94 |
| * D0063967 | 03/13/2026 | 101151 | Jenkins, John E | 03/31/2026 | | Settlement check | 912.51 |
| * D0063968 | 03/13/2026 | 101152 | Thorne, Lavasea M | 03/31/2026 | | Settlement check | 541.35 |
| * D0063969 | 03/13/2026 | 101154 | Morrison Hall, Laterrance | 03/31/2026 | | Settlement check | 704.01 |
| * D0063970 | 03/13/2026 | 101155 | Johnson, Meyrick M | 03/31/2026 | | Settlement check | 1,009.26 |
| * D0063971 | 03/13/2026 | 101164 | Guillory, Jameika M | 03/31/2026 | | Settlement check | 755.67 |
| * D0063972 | 03/13/2026 | 101166 | Henley, Elijah | 03/31/2026 | | Settlement check | 601.09 |
| * D0063973 | 03/13/2026 | 101168 | Abrams, Kerry J | 03/31/2026 | | Settlement check | 1,157.70 |
| * D0063974 | 03/13/2026 | 101172 | Gates, Will D | 03/31/2026 | | Settlement check | 386.45 |
| * D0063975 | 03/13/2026 | 101177 | Rollin, Robbie | 03/31/2026 | | Settlement check | 3,349.85 |
| * D0063976 | 03/13/2026 | 101185 | Wadley, Jakeem | 03/31/2026 | | Settlement check | 819.96 |
| * D0063977 | 03/13/2026 | 101186 | Clark, Dearious J | 03/31/2026 | | Settlement check | 934.04 |
| * D0063978 | 03/13/2026 | 101188 | Aaron Jackson | 03/31/2026 | | Settlement check | 1,376.98 |
| * D0063979 | 03/13/2026 | 101200 | Bush, Aaron D | 03/31/2026 | | Settlement check | 1,316.73 |
| * D0063980 | 03/13/2026 | 101202 | Lenard, Cordareo D | 03/31/2026 | | Settlement check | 859.58 |
| * D0063981 | 03/13/2026 | 101203 | Jackson, Anthony B | 03/31/2026 | | Settlement check | 1,006.29 |
| * D0063982 | 03/13/2026 | 101214 | Blunt, Quaterrio F | 03/31/2026 | | Settlement check | 1,098.09 |
| * D0063983 | 03/13/2026 | 101229 | Gann, Donald W | 03/31/2026 | | Settlement check | 2,281.10 |
| * D0063984 | 03/13/2026 | 101232 | Noyes, Gregory D | 03/31/2026 | | Settlement check | 929.76 |
| * D0063985 | 03/13/2026 | 101234 | Taylor, Dallas S | 03/31/2026 | | Settlement check | 1,715.63 |
| * D0063986 | 03/13/2026 | 101235 | McClain, Kenneth E | 03/31/2026 | | Settlement check | 1,445.14 |
| * D0063987 | 03/13/2026 | 101236 | Young, Ray L | 03/31/2026 | | Settlement check | 638.00 |
| * D0063988 | 03/13/2026 | 101239 | Williams, Sheldon T | 03/31/2026 | | Settlement check | 1,169.45 |
| * D0063989 | 03/13/2026 | 101243 | Pugh, Tamarcus | 03/31/2026 | | Settlement check | 640.24 |
| * D0063990 | 03/13/2026 | 101247 | McGaw, Deltric T | 03/31/2026 | | Settlement check | 21.13 |
| * D0063991 | 03/13/2026 | 101254 | Dasher, Marcus L | 03/31/2026 | | Settlement check | 229.04 |
| * D0063992 | 03/13/2026 | 101259 | Williams, Timothy | 03/31/2026 | | Settlement check | 1,043.95 |
| * D0063993 | 03/13/2026 | 101274 | Boyd, Ahmad D | 03/31/2026 | | Settlement check | 1,320.27 |
| * D0063994 | 03/13/2026 | 101282 | Johnson, Johnathan B | 03/31/2026 | | Settlement check | 1,431.98 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 03/31/2026

Cleared status: All records, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0063995 | 03/13/2026 | 101285 | Cleveland, James W | 03/31/2026 | | Settlement check | 1,008.14 |
| * D0063996 | 03/13/2026 | 101290 | Holomon, Donald J | 03/31/2026 | | Settlement check | 591.25 |
| * D0063997 | 03/13/2026 | 101292 | Mazique, Douglas | 03/31/2026 | | Settlement check | 1,133.11 |
| * D0063998 | 03/13/2026 | 101293 | Prince, Chawayne A | 03/31/2026 | | Settlement check | 442.58 |
| * D0063999 | 03/13/2026 | 101294 | Beene, Chaz A | 03/31/2026 | | Settlement check | 780.02 |
| * D0064000 | 03/13/2026 | 101295 | Plauche, Cate A | 03/31/2026 | | Settlement check | 1,886.36 |
| * D0064001 | 03/13/2026 | 101299 | Crawford, Ronnie L | 03/31/2026 | | Settlement check | 751.99 |
| * D0064002 | 03/13/2026 | 101300 | Bickham, Mitchell R | 03/31/2026 | | Settlement check | 1,346.88 |
| * D0064003 | 03/13/2026 | 101301 | Travis III, Isaac | 03/31/2026 | | Settlement check | 696.17 |
| * D0064004 | 03/13/2026 | 101302 | Roberts, Andrew R | 03/31/2026 | | Settlement check | 664.70 |
| * D0064005 | 03/13/2026 | 101303 | Kohn, Steven J | 03/31/2026 | | Settlement check | 856.40 |
| * D0064006 | 03/13/2026 | 101304 | Brownlee, Tyquavis J | 03/31/2026 | | Settlement check | 1,274.84 |
| * D0064007 | 03/13/2026 | 101305 | Robinson, M C | 03/31/2026 | | Settlement check | 947.73 |
| * D0064008 | 03/13/2026 | 101306 | Jackson, Joseph | 03/31/2026 | | Settlement check | 1,015.39 |
| * D0064009 | 03/13/2026 | 101308 | Amos Jr, Jimmie | 03/31/2026 | | Settlement check | 1,065.53 |
| * D0064010 | 03/13/2026 | 101309 | Skotzky, Henry J | 03/31/2026 | | Settlement check | 780.36 |
| * D0064011 | 03/13/2026 | 101313 | Raglin, Aaron J | 03/31/2026 | | Settlement check | 763.83 |
| * D0064012 | 03/13/2026 | 101316 | Bergeron, Clifton J | 03/31/2026 | | Settlement check | 955.40 |
| * D0064013 | 03/13/2026 | 101317 | Smedley, Malik J | 03/31/2026 | | Settlement check | 1,241.80 |
| * D0064014 | 03/13/2026 | 101318 | Piper, James S | 03/31/2026 | | Settlement check | 1,281.81 |
| * D0064015 | 03/13/2026 | 101319 | Swampman Trucking LLC | 03/31/2026 | | Settlement check | 2,074.29 |
| * D0064016 | 03/13/2026 | 101320 | Cousin, Devin J | 03/31/2026 | | Settlement check | 274.05 |
| * D0064017 | 03/13/2026 | 101315 | McLaurin, David E | 03/31/2026 | | Settlement check | 821.17 |
| * D0064018 | 03/13/2026 | 100479 | Holder, Tierra | 03/31/2026 | | Settlement check | 569.47 |
| * D0064019 | 03/13/2026 | 100738 | McMillian, Aaron W | 03/31/2026 | | Settlement check | 1,055.26 |
| * D0064020 | 03/13/2026 | 100873 | Barnes & Barnes Trucking LLC | 03/31/2026 | | Settlement check | 2,942.45 |
| * D0064021 | 03/13/2026 | 100780 | Alley, Laurie L | 03/31/2026 | | Settlement check | 506.84 |
| * D0064022 | 03/13/2026 | 100718 | Jett, Lisa L | 03/31/2026 | | Settlement check | 823.58 |
| * D0064023 | 03/13/2026 | 100090 | Allard, Michael J | 03/31/2026 | | Office payroll check | 957.40 |
| * D0064024 | 03/13/2026 | 100093 | Bianchini, Amanda J | 03/31/2026 | | Office payroll check | 855.49 |
| * D0064025 | 03/13/2026 | 100096 | Davis, Donald T | 03/31/2026 | | Office payroll check | 1,134.18 |
| * D0064026 | 03/13/2026 | 100097 | Dayton, Tracy | 03/31/2026 | | Office payroll check | 988.37 |
| * D0064027 | 03/13/2026 | 100107 | Rogers, Jonathan | 03/31/2026 | | Office payroll check | 1,170.67 |
| * D0064028 | 03/13/2026 | 100109 | Patterson, Donna | 03/31/2026 | | Office payroll check | 447.72 |
| * D0064029 | 03/13/2026 | 100314 | Farmer, Tabitha | 03/31/2026 | | Office payroll check | 1,140.90 |
| * D0064030 | 03/13/2026 | 100337 | Oberly, Catherine | 03/31/2026 | | Office payroll check | 617.32 |
| * D0064031 | 03/13/2026 | 100353 | Hageman, Leslie | 03/31/2026 | | Office payroll check | 732.47 |
| * D0064032 | 03/13/2026 | 100385 | EVANS, STEVEN | 03/31/2026 | | Office payroll check | 1,986.53 |
| * D0064033 | 03/13/2026 | 100388 | MATTOCKS, DON | 03/31/2026 | | Office payroll check | 2,067.50 |
| * D0064034 | 03/13/2026 | 100410 | Acosta, Carlos | 03/31/2026 | | Office payroll check | 465.06 |
| * D0064035 | 03/13/2026 | 100461 | Lee, Grant M | 03/31/2026 | | Office payroll check | 964.46 |
| * D0064036 | 03/13/2026 | 100487 | Lott, Kevin P | 03/31/2026 | | Office payroll check | 712.16 |
| * D0064037 | 03/13/2026 | 100544 | Lee, Christy N | 03/31/2026 | | Office payroll check | 827.72 |
| * D0064038 | 03/13/2026 | 100607 | Watts, Vickie R | 03/31/2026 | | Office payroll check | 1,834.01 |
| * D0064039 | 03/13/2026 | 100628 | Kay, Melanie | 03/31/2026 | | Office payroll check | 828.58 |
| * D0064040 | 03/13/2026 | 100706 | Carter, Victoria B | 03/31/2026 | | Office payroll check | 719.81 |
| * D0064041 | 03/13/2026 | 100707 | Beane, Jacob R | 03/31/2026 | | Office payroll check | 2,349.44 |
| * D0064042 | 03/13/2026 | 100719 | Cameron, Melinda M | 03/31/2026 | | Office payroll check | 776.26 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064043 | 03/13/2026 | 100747 | Evans, Steven H | 03/31/2026 | | Office payroll check | 928.41 |
| * D0064044 | 03/13/2026 | 100753 | Mire, LeeAnn D | 03/31/2026 | | Office payroll check | 954.77 |
| * D0064045 | 03/13/2026 | 100789 | Parker, Kimberly L | 03/31/2026 | | Office payroll check | 700.73 |
| * D0064046 | 03/13/2026 | 100891 | Wright, Makayla A | 03/31/2026 | | Office payroll check | 728.44 |
| * D0064047 | 03/13/2026 | 100895 | Bryant, Elise A | 03/31/2026 | | Office payroll check | 275.66 |
| * D0064048 | 03/13/2026 | 100944 | Bruchey, Robyn L | 03/31/2026 | | Office payroll check | 392.38 |
| * D0064049 | 03/13/2026 | 100988 | Wright, Amanda M | 03/31/2026 | | Office payroll check | 735.01 |
| * D0064050 | 03/13/2026 | 100990 | Cooley, Emma S | 03/31/2026 | | Office payroll check | 580.93 |
| * D0064051 | 03/13/2026 | 101013 | English, Joseph C | 03/31/2026 | | Office payroll check | 415.26 |
| * D0064052 | 03/13/2026 | 101042 | Miller, Gerald B | 03/31/2026 | | Office payroll check | 940.38 |
| * D0064053 | 03/13/2026 | 101071 | Reeves III, Earl P | 03/31/2026 | | Office payroll check | 510.00 |
| * D0064054 | 03/13/2026 | 101117 | Wright, Saylor G | 03/31/2026 | | Office payroll check | 291.87 |
| * D0064055 | 03/13/2026 | 101136 | Grimes, Joshua P | 03/31/2026 | | Office payroll check | 199.47 |
| * D0064056 | 03/13/2026 | 101173 | Franklin, Michael C | 03/31/2026 | | Office payroll check | 350.95 |
| * D0064057 | 03/13/2026 | 101242 | Myers, Taylor G | 03/31/2026 | | Office payroll check | 401.73 |
| * D0064058 | 03/13/2026 | 101249 | Necaise, Anna E | 03/31/2026 | | Office payroll check | 738.90 |
| * D0064059 | 03/13/2026 | 101256 | Friedlander, Magan T | 03/31/2026 | | Office payroll check | 705.68 |
| * D0064060 | 03/13/2026 | 101273 | Olsen Hissick, Denise Y | 03/31/2026 | | Office payroll check | 738.90 |
| * D0064061 | 03/13/2026 | 101283 | Smith, Erin E | 03/31/2026 | | Office payroll check | 1,005.30 |
| * D0064062 | 03/13/2026 | 101298 | Ivy, Cayden S | 03/31/2026 | | Office payroll check | 699.91 |
| * D0064063 | 03/13/2026 | 101310 | Olson, Jaklyn M | 03/31/2026 | | Office payroll check | 699.91 |
| * D0064064 | 03/13/2026 | 101311 | Bare, Christopher A | 03/31/2026 | | Office payroll check | 505.23 |
| * D0064065 | 03/13/2026 | 101321 | Gilliam, Justin L | 03/31/2026 | | Office payroll check | 242.14 |
| * D0064066 | 03/13/2026 | 100830 | Jean Saylor | 03/31/2026 | | Settlement check | 550.00 |
| * D0064067 | 03/20/2026 | 100001 | Timmie B. Ainsworth | 03/31/2026 | | Settlement check | 179.86 |
| * D0064068 | 03/20/2026 | 100002 | Daniel P. Alesich | 03/31/2026 | | Settlement check | 285.42 |
| * D0064069 | 03/20/2026 | 100004 | Joseph H. Alford | 03/31/2026 | | Settlement check | 981.14 |
| * D0064070 | 03/20/2026 | 100008 | Craig C. Barnes | 03/31/2026 | | Settlement check | 725.18 |
| * D0064071 | 03/20/2026 | 100014 | Caressia D. Brown | 03/31/2026 | | Settlement check | 1,862.07 |
| * D0064072 | 03/20/2026 | 100016 | Ronald Cagler | 03/31/2026 | | Settlement check | 894.42 |
| * D0064073 | 03/20/2026 | 100055 | Heath R. Mitchell | 03/31/2026 | | Settlement check | 840.38 |
| * D0064074 | 03/20/2026 | 100056 | Odell Moore | 03/31/2026 | | Settlement check | 817.79 |
| * D0064075 | 03/20/2026 | 100059 | Garrick L. Palmer | 03/31/2026 | | Settlement check | 1,032.33 |
| * D0064076 | 03/20/2026 | 100065 | James W. Sledge | 03/31/2026 | | Settlement check | 1,545.99 |
| * D0064077 | 03/20/2026 | 100071 | Dexter P. Thomas | 03/31/2026 | | Settlement check | 1,522.70 |
| * D0064078 | 03/20/2026 | 100074 | Terry L. Viney | 03/31/2026 | | Settlement check | 855.28 |
| * D0064079 | 03/20/2026 | 100076 | Keair C. Watts | 03/31/2026 | | Settlement check | 913.13 |
| * D0064080 | 03/20/2026 | 100159 | Drake, KiJuan | 03/31/2026 | | Settlement check | 484.52 |
| * D0064081 | 03/20/2026 | 100162 | Edwards, Robert | 03/31/2026 | | Settlement check | 1,712.48 |
| * D0064082 | 03/20/2026 | 100240 | Thrash, William | 03/31/2026 | | Settlement check | 1,975.94 |
| * D0064083 | 03/20/2026 | 100252 | Jarels, Connie | 03/31/2026 | | Settlement check | 1,362.69 |
| * D0064084 | 03/20/2026 | 100285 | Minyard, William | 03/31/2026 | | Settlement check | 52.59 |
| * D0064085 | 03/20/2026 | 100287 | Nyholm, John | 03/31/2026 | | Settlement check | 598.76 |
| * D0064086 | 03/20/2026 | 100320 | Miles, Michael | 03/31/2026 | | Settlement check | 1,192.42 |
| * D0064087 | 03/20/2026 | 100322 | Holland, Marcus | 03/31/2026 | | Settlement check | 1,431.37 |
| * D0064088 | 03/20/2026 | 100338 | Boggs, Kenneth | 03/31/2026 | | Settlement check | 1,205.48 |
| * D0064089 | 03/20/2026 | 100356 | Staley, Terry | 03/31/2026 | | Settlement check | 1,259.31 |
| * D0064090 | 03/20/2026 | 100412 | Raymond, Deon | 03/31/2026 | | Settlement check | 138.50 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064091 | 03/20/2026 | 100448 | Williams, Larry | 03/31/2026 | | Settlement check | 412.63 |
| * D0064093 | 03/20/2026 | 100503 | Palmer, Nicholas A | 03/31/2026 | | Settlement check | 677.91 |
| * D0064094 | 03/20/2026 | 100518 | Vaughn, Stacy K | 03/31/2026 | | Settlement check | 944.68 |
| * D0064095 | 03/20/2026 | 100520 | Pouder, James C | 03/31/2026 | | Settlement check | 1,120.79 |
| * D0064096 | 03/20/2026 | 100558 | Starr, Corey L | 03/31/2026 | | Settlement check | 1,156.59 |
| * D0064097 | 03/20/2026 | 100627 | Angeloff, Billy L | 03/31/2026 | | Settlement check | 1,715.45 |
| * D0064098 | 03/20/2026 | 100638 | Dykes, Robert R | 03/31/2026 | | Settlement check | 384.61 |
| * D0064099 | 03/20/2026 | 100656 | Dabney, Philon | 03/31/2026 | | Settlement check | 884.44 |
| * D0064100 | 03/20/2026 | 100658 | Windfield, David L | 03/31/2026 | | Settlement check | 1,504.30 |
| * D0064101 | 03/20/2026 | 100661 | Hooks, Patrick A | 03/31/2026 | | Settlement check | 1,514.89 |
| * D0064102 | 03/20/2026 | 100667 | Cooper, Paris T | 03/31/2026 | | Settlement check | 1,045.97 |
| * D0064104 | 03/20/2026 | 100698 | Philon, Vashone M | 03/31/2026 | | Settlement check | 1,433.36 |
| * D0064106 | 03/20/2026 | 100729 | Cole, William E | 03/31/2026 | | Settlement check | 1,659.85 |
| * D0064107 | 03/20/2026 | 100737 | Hillhouse, Johnathon | 03/31/2026 | | Settlement check | 1,825.63 |
| * D0064108 | 03/20/2026 | 100738 | McMillian, Aaron W | 03/31/2026 | | Settlement check | 1,050.89 |
| * D0064109 | 03/20/2026 | 100772 | Evans, Clifford A | 03/31/2026 | | Settlement check | 1,167.82 |
| * D0064110 | 03/20/2026 | 100780 | Alley, Laurie L | 03/31/2026 | | Settlement check | 762.71 |
| * D0064111 | 03/20/2026 | 100800 | Terrell, Charles A | 03/31/2026 | | Settlement check | 1,208.99 |
| * D0064112 | 03/20/2026 | 100839 | Jefferson, Hezzie F | 03/31/2026 | | Settlement check | 1,266.62 |
| * D0064113 | 03/20/2026 | 100844 | O'Neal, Albert D | 03/31/2026 | | Settlement check | 1,297.79 |
| * D0064114 | 03/20/2026 | 100846 | Holman, Raynard C | 03/31/2026 | | Settlement check | 667.78 |
| * D0064115 | 03/20/2026 | 100852 | Gibbs, Takia S | 03/31/2026 | | Settlement check | 817.99 |
| * D0064116 | 03/20/2026 | 100860 | Hilton, Terrance L | 03/31/2026 | | Settlement check | 1,025.21 |
| * D0064117 | 03/20/2026 | 100872 | Coleman, Joseph D | 03/31/2026 | | Settlement check | 1,178.70 |
| * D0064118 | 03/20/2026 | 100873 | Barnes & Barnes Trucking LLC | 03/31/2026 | | Settlement check | 3,229.09 |
| * D0064119 | 03/20/2026 | 100902 | Taylor, Jeffrey W | 03/31/2026 | | Settlement check | 876.30 |
| * D0064120 | 03/20/2026 | 100903 | Dupuy, Cassandra F | 03/31/2026 | | Settlement check | 515.33 |
| * D0064121 | 03/20/2026 | 100914 | Pruitt, Joseph D | 03/31/2026 | | Settlement check | 746.77 |
| * D0064122 | 03/20/2026 | 100917 | Ramsey, Robert D | 03/31/2026 | | Settlement check | 1,215.18 |
| * D0064123 | 03/20/2026 | 100919 | Shepherd, Corderius J | 03/31/2026 | | Settlement check | 730.87 |
| * D0064124 | 03/20/2026 | 100920 | McCullum, Jayda H | 03/31/2026 | | Settlement check | 638.18 |
| * D0064125 | 03/20/2026 | 100927 | Carroll, Jason A | 03/31/2026 | | Settlement check | 996.71 |
| * D0064126 | 03/20/2026 | 100928 | Petrie, William H | 03/31/2026 | | Settlement check | 678.30 |
| * D0064127 | 03/20/2026 | 100956 | Holliman, Jimmy C | 03/31/2026 | | Settlement check | 1,022.19 |
| * D0064128 | 03/20/2026 | 100967 | Tucker, Norman C | 03/31/2026 | | Settlement check | 1,171.36 |
| * D0064129 | 03/20/2026 | 100979 | Evans, Donovan | 03/31/2026 | | Settlement check | 1,383.54 |
| * D0064131 | 03/20/2026 | 100994 | Howard, Carlos | 03/31/2026 | | Settlement check | 1,467.76 |
| * D0064132 | 03/20/2026 | 100998 | Fears, Cordarius D | 03/31/2026 | | Settlement check | 1,176.23 |
| * D0064133 | 03/20/2026 | 101001 | Smith, Kevin L | 03/31/2026 | | Settlement check | 1,469.24 |
| * D0064134 | 03/20/2026 | 101004 | Trim, Ruddie D | 03/31/2026 | | Settlement check | 1,249.97 |
| * D0064136 | 03/20/2026 | 101014 | Young, Cornelious J | 03/31/2026 | | Settlement check | 1,187.22 |
| * D0064137 | 03/20/2026 | 101019 | Strader, James R | 03/31/2026 | | Settlement check | 2,108.20 |
| * D0064138 | 03/20/2026 | 101020 | Ferguson, Elvin L | 03/31/2026 | | Settlement check | 721.25 |
| * D0064139 | 03/20/2026 | 101023 | Jones, Tyreke D | 03/31/2026 | | Settlement check | 561.14 |
| * D0064140 | 03/20/2026 | 101028 | Cooper, Nickholas R | 03/31/2026 | | Settlement check | 806.68 |
| * D0064141 | 03/20/2026 | 101041 | Pettaway, Xavier | 03/31/2026 | | Settlement check | 1,071.78 |
| * D0064142 | 03/20/2026 | 101053 | Bird, Jason C | 03/31/2026 | | Settlement check | 290.95 |
| * D0064143 | 03/20/2026 | 101054 | Thedford, Gerrell L | 03/31/2026 | | Settlement check | 923.76 |

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 24

Bank account: All,  Statement date: 03/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0064144 | 03/20/2026 | 101069 | McDuffie, Gabriel | 03/31/2026 | | Settlement check | 520.36 |
| * | D0064146 | 03/20/2026 | 101089 | Henley Jr, James E | 03/31/2026 | | Settlement check | 1,211.69 |
| * | D0064147 | 03/20/2026 | 101090 | Centeno, Ronald A | 03/31/2026 | | Settlement check | 1,020.99 |
| * | D0064148 | 03/20/2026 | 101092 | Moody, Charles D | 03/31/2026 | | Settlement check | 1,010.95 |
| * | D0064149 | 03/20/2026 | 101094 | Pace, Jeffrey C | 03/31/2026 | | Settlement check | 943.32 |
| * | D0064150 | 03/20/2026 | 101098 | Gholar Williams, Laqunta | 03/31/2026 | | Settlement check | 527.75 |
| * | D0064151 | 03/20/2026 | 101103 | Maggie Jones Trucking LLC | 03/31/2026 | | Settlement check | 2,126.68 |
| * | D0064152 | 03/20/2026 | 101104 | Weatherford, Gary L | 03/31/2026 | | Settlement check | 598.90 |
| * | D0064153 | 03/20/2026 | 101107 | Arkwright, Kelly A | 03/31/2026 | | Settlement check | 988.23 |
| * | D0064154 | 03/20/2026 | 101115 | Coate, Danny R | 03/31/2026 | | Settlement check | 1,216.93 |
| * | D0064155 | 03/20/2026 | 101120 | Lamar, Jeremy L | 03/31/2026 | | Settlement check | 932.50 |
| * | D0064156 | 03/20/2026 | 101141 | Woulard, Derrick C | 03/31/2026 | | Settlement check | 1,014.27 |
| * | D0064157 | 03/20/2026 | 101150 | Dukes, Dashaun L | 03/31/2026 | | Settlement check | 1,043.49 |
| * | D0064158 | 03/20/2026 | 101151 | Jenkins, John E | 03/31/2026 | | Settlement check | 688.24 |
| * | D0064159 | 03/20/2026 | 101152 | Thorne, Lavasea M | 03/31/2026 | | Settlement check | 1,370.79 |
| * | D0064160 | 03/20/2026 | 101154 | Morrison Hall, Laterrance | 03/31/2026 | | Settlement check | 637.48 |
| * | D0064161 | 03/20/2026 | 101155 | Johnson, Meyrick M | 03/31/2026 | | Settlement check | 1,123.58 |
| * | D0064162 | 03/20/2026 | 101164 | Guillory, Jameika M | 03/31/2026 | | Settlement check | 977.16 |
| * | D0064163 | 03/20/2026 | 101166 | Henley, Elijah | 03/31/2026 | | Settlement check | 523.04 |
| * | D0064164 | 03/20/2026 | 101168 | Abrams, Kerry J | 03/31/2026 | | Settlement check | 1,649.01 |
| * | D0064165 | 03/20/2026 | 101177 | Rollin, Robbie | 03/31/2026 | | Settlement check | 3,251.96 |
| * | D0064166 | 03/20/2026 | 101185 | Wadley, Jakeem | 03/31/2026 | | Settlement check | 992.98 |
| * | D0064168 | 03/20/2026 | 101188 | Aaron Jackson | 03/31/2026 | | Settlement check | 1,555.30 |
| * | D0064169 | 03/20/2026 | 101200 | Bush, Aaron D | 03/31/2026 | | Settlement check | 1,274.59 |
| * | D0064170 | 03/20/2026 | 101202 | Lenard, Cordareo D | 03/31/2026 | | Settlement check | 1,480.39 |
| * | D0064171 | 03/20/2026 | 101203 | Jackson, Anthony B | 03/31/2026 | | Settlement check | 1,044.06 |
| * | D0064172 | 03/20/2026 | 101214 | Blunt, Quaterrio F | 03/31/2026 | | Settlement check | 775.52 |
| * | D0064173 | 03/20/2026 | 101229 | Gann, Donald W | 03/31/2026 | | Settlement check | 2,631.41 |
| * | D0064174 | 03/20/2026 | 101232 | Noyes, Gregory D | 03/31/2026 | | Settlement check | 1,153.16 |
| * | D0064175 | 03/20/2026 | 101234 | Taylor, Dallas S | 03/31/2026 | | Settlement check | 1,215.88 |
| * | D0064176 | 03/20/2026 | 101235 | McClain, Kenneth E | 03/31/2026 | | Settlement check | 875.52 |
| * | D0064177 | 03/20/2026 | 101236 | Young, Ray L | 03/31/2026 | | Settlement check | 255.98 |
| * | D0064178 | 03/20/2026 | 101239 | Williams, Sheldon T | 03/31/2026 | | Settlement check | 1,933.27 |
| * | D0064179 | 03/20/2026 | 101243 | Pugh, Tamarcus | 03/31/2026 | | Settlement check | 847.83 |
| * | D0064180 | 03/20/2026 | 101245 | Russell, Tyquintin L | 03/31/2026 | | Settlement check | 1,399.68 |
| * | D0064181 | 03/20/2026 | 101252 | Brooks, Laborris | 03/31/2026 | | Settlement check | 405.36 |
| * | D0064182 | 03/20/2026 | 101259 | Williams, Timothy | 03/31/2026 | | Settlement check | 932.44 |
| * | D0064183 | 03/20/2026 | 101274 | Boyd, Ahmad D | 03/31/2026 | | Settlement check | 1,061.09 |
| * | D0064184 | 03/20/2026 | 101282 | Johnson, Johnathan B | 03/31/2026 | | Settlement check | 1,435.20 |
| * | D0064185 | 03/20/2026 | 101285 | Cleveland, James W | 03/31/2026 | | Settlement check | 652.88 |
| * | D0064186 | 03/20/2026 | 101290 | Holomon, Donald J | 03/31/2026 | | Settlement check | 522.98 |
| * | D0064187 | 03/20/2026 | 101292 | Mazique, Douglas | 03/31/2026 | | Settlement check | 1,458.06 |
| * | D0064189 | 03/20/2026 | 101294 | Beene, Chaz A | 03/31/2026 | | Settlement check | 10.85 |
| * | D0064190 | 03/20/2026 | 101295 | Plauche, Cate A | 03/31/2026 | | Settlement check | 1,562.01 |
| * | D0064191 | 03/20/2026 | 101299 | Crawford, Ronnie L | 03/31/2026 | | Settlement check | 1,196.78 |
| * | D0064192 | 03/20/2026 | 101300 | Bickham, Mitchell R | 03/31/2026 | | Settlement check | 1,298.21 |
| * | D0064193 | 03/20/2026 | 101303 | Kohn, Steven J | 03/31/2026 | | Settlement check | 812.95 |
| * | D0064194 | 03/20/2026 | 101304 | Brownlee, Tyquavis J | 03/31/2026 | | Settlement check | 828.78 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064195 | 03/20/2026 | 101305 | Robinson, M C | 03/31/2026 | | Settlement check | 1,450.71 |
| * D0064196 | 03/20/2026 | 101306 | Jackson, Joseph | 03/31/2026 | | Settlement check | 1,220.66 |
| * D0064197 | 03/20/2026 | 101308 | Amos Jr, Jimmie | 03/31/2026 | | Settlement check | 982.66 |
| * D0064198 | 03/20/2026 | 101309 | Skotzky, Henry J | 03/31/2026 | | Settlement check | 1,197.11 |
| * D0064199 | 03/20/2026 | 101313 | Raglin, Aaron J | 03/31/2026 | | Settlement check | 1,094.62 |
| * D0064200 | 03/20/2026 | 101315 | McLaurin, David E | 03/31/2026 | | Settlement check | 339.81 |
| * D0064201 | 03/20/2026 | 101316 | Bergeron, Clifton J | 03/31/2026 | | Settlement check | 957.07 |
| * D0064202 | 03/20/2026 | 101317 | Smedley, Malik J | 03/31/2026 | | Settlement check | 624.94 |
| * D0064203 | 03/20/2026 | 101318 | Piper, James S | 03/31/2026 | | Settlement check | 952.00 |
| * D0064204 | 03/20/2026 | 101319 | Swampman Trucking LLC | 03/31/2026 | | Settlement check | 3,188.80 |
| * D0064205 | 03/20/2026 | 101320 | Cousin, Devin J | 03/31/2026 | | Settlement check | 738.08 |
| * D0064206 | 03/20/2026 | 101322 | Verdon, Christopher D | 03/31/2026 | | Settlement check | 239.47 |
| * D0064207 | 03/20/2026 | 101323 | Newsome, Thomas D | 03/31/2026 | | Settlement check | 436.42 |
| * D0064208 | 03/20/2026 | 100718 | Jett, Lisa L | 03/31/2026 | | Settlement check | 439.45 |
| * D0064209 | 03/20/2026 | 101011 | Fairley, Samuel | 03/31/2026 | | Settlement check | 496.68 |
| * D0064210 | 03/20/2026 | 101186 | Clark, Dearious J | 03/31/2026 | | Settlement check | 514.33 |
| * D0064211 | 03/20/2026 | 101293 | Prince, Chawayne A | 03/31/2026 | | Settlement check | 1,806.21 |
| * D0064212 | 03/20/2026 | 100830 | Jean Saylor | 03/31/2026 | | Settlement check | 300.00 |
| * D0064213 | 03/20/2026 | 100479 | Holder, Tierra | 03/31/2026 | | Settlement check | 713.49 |
| * D0064214 | 03/20/2026 | 100697 | McDonald, Jarquayvous | 03/31/2026 | | Settlement check | 894.57 |
| * D0064215 | 03/20/2026 | 100090 | Allard, Michael J | 03/31/2026 | | Office payroll check | 886.19 |
| * D0064216 | 03/20/2026 | 100093 | Bianchini, Amanda J | 03/31/2026 | | Office payroll check | 855.49 |
| * D0064217 | 03/20/2026 | 100096 | Davis, Donald T | 03/31/2026 | | Office payroll check | 1,047.84 |
| * D0064218 | 03/20/2026 | 100097 | Dayton, Tracy | 03/31/2026 | | Office payroll check | 988.37 |
| * D0064219 | 03/20/2026 | 100107 | Rogers, Jonathan | 03/31/2026 | | Office payroll check | 1,170.67 |
| * D0064220 | 03/20/2026 | 100109 | Patterson, Donna | 03/31/2026 | | Office payroll check | 447.72 |
| * D0064221 | 03/20/2026 | 100314 | Farmer, Tabitha | 03/31/2026 | | Office payroll check | 1,140.90 |
| * D0064222 | 03/20/2026 | 100337 | Oberly, Catherine | 03/31/2026 | | Office payroll check | 617.32 |
| * D0064223 | 03/20/2026 | 100353 | Hageman, Leslie | 03/31/2026 | | Office payroll check | 732.47 |
| * D0064224 | 03/20/2026 | 100385 | EVANS, STEVEN | 03/31/2026 | | Office payroll check | 1,986.53 |
| * D0064225 | 03/20/2026 | 100388 | MATTOCKS, DON | 03/31/2026 | | Office payroll check | 2,067.50 |
| * D0064226 | 03/20/2026 | 100410 | Acosta, Carlos | 03/31/2026 | | Office payroll check | 455.82 |
| * D0064227 | 03/20/2026 | 100461 | Lee, Grant M | 03/31/2026 | | Office payroll check | 964.46 |
| * D0064228 | 03/20/2026 | 100487 | Lott, Kevin P | 03/31/2026 | | Office payroll check | 842.96 |
| * D0064229 | 03/20/2026 | 100544 | Lee, Christy N | 03/31/2026 | | Office payroll check | 522.32 |
| * D0064230 | 03/20/2026 | 100607 | Watts, Vickie R | 03/31/2026 | | Office payroll check | 1,883.78 |
| * D0064231 | 03/20/2026 | 100628 | Kay, Melanie | 03/31/2026 | | Office payroll check | 828.58 |
| * D0064232 | 03/20/2026 | 100706 | Carter, Victoria B | 03/31/2026 | | Office payroll check | 719.81 |
| * D0064233 | 03/20/2026 | 100707 | Beane, Jacob R | 03/31/2026 | | Office payroll check | 1,936.37 |
| * D0064234 | 03/20/2026 | 100719 | Cameron, Melinda M | 03/31/2026 | | Office payroll check | 776.26 |
| * D0064235 | 03/20/2026 | 100747 | Evans, Steven H | 03/31/2026 | | Office payroll check | 1,004.76 |
| * D0064236 | 03/20/2026 | 100753 | Mire, LeeAnn D | 03/31/2026 | | Office payroll check | 954.77 |
| * D0064237 | 03/20/2026 | 100789 | Parker, Kimberly L | 03/31/2026 | | Office payroll check | 700.73 |
| * D0064238 | 03/20/2026 | 100891 | Wright, Makayla A | 03/31/2026 | | Office payroll check | 1,033.06 |
| * D0064239 | 03/20/2026 | 100895 | Bryant, Elise A | 03/31/2026 | | Office payroll check | 265.31 |
| * D0064240 | 03/20/2026 | 100944 | Bruchey, Robyn L | 03/31/2026 | | Office payroll check | 316.86 |
| * D0064241 | 03/20/2026 | 100988 | Wright, Amanda M | 03/31/2026 | | Office payroll check | 1,040.41 |
| * D0064242 | 03/20/2026 | 100990 | Cooley, Emma S | 03/31/2026 | | Office payroll check | 580.93 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0064243 | 03/20/2026 | 101013 | English, Joseph C | 03/31/2026 | | Office payroll check | 351.01 |
| * | D0064244 | 03/20/2026 | 101042 | Miller, Gerald B | 03/31/2026 | | Office payroll check | 940.38 |
| * | D0064245 | 03/20/2026 | 101071 | Reeves III, Earl P | 03/31/2026 | | Office payroll check | 372.65 |
| * | D0064246 | 03/20/2026 | 101117 | Wright, Saylor G | 03/31/2026 | | Office payroll check | 308.54 |
| * | D0064247 | 03/20/2026 | 101136 | Grimes, Joshua P | 03/31/2026 | | Office payroll check | 318.67 |
| * | D0064248 | 03/20/2026 | 101173 | Franklin, Michael C | 03/31/2026 | | Office payroll check | 424.25 |
| * | D0064249 | 03/20/2026 | 101242 | Myers, Taylor G | 03/31/2026 | | Office payroll check | 316.21 |
| * | D0064250 | 03/20/2026 | 101249 | Necaise, Anna E | 03/31/2026 | | Office payroll check | 738.90 |
| * | D0064251 | 03/20/2026 | 101273 | Olsen Hissick, Denise Y | 03/31/2026 | | Office payroll check | 738.90 |
| * | D0064252 | 03/20/2026 | 101283 | Smith, Erin E | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0064253 | 03/20/2026 | 101298 | Ivy, Cayden S | 03/31/2026 | | Office payroll check | 570.31 |
| * | D0064254 | 03/20/2026 | 101310 | Olson, Jaklyn M | 03/31/2026 | | Office payroll check | 699.91 |
| * | D0064255 | 03/20/2026 | 101311 | Bare, Christopher A | 03/31/2026 | | Office payroll check | 594.59 |
| * | D0064256 | 03/20/2026 | 101321 | Gilliam, Justin L | 03/31/2026 | | Office payroll check | 907.40 |
| * | D0064257 | 03/20/2026 | 101074 | Shaw, Glenn D | 03/31/2026 | | Settlement check | 1,413.09 |
| * | D0064258 | 03/20/2026 | 100980 | Whitehall, Tahj | 03/31/2026 | | Settlement check | 378.14 |
| * | D0064259 | 03/27/2026 | 100001 | Timmie B. Ainsworth | 03/31/2026 | | Settlement check | 1,879.32 |
| * | D0064260 | 03/27/2026 | 100002 | Daniel P. Alesich | 03/31/2026 | | Settlement check | 795.55 |
| * | D0064261 | 03/27/2026 | 100004 | Joseph H. Alford | 03/31/2026 | | Settlement check | 1,056.97 |
| * | D0064262 | 03/27/2026 | 100008 | Craig C. Barnes | 03/31/2026 | | Settlement check | 589.46 |
| * | D0064263 | 03/27/2026 | 100014 | Caressia D. Brown | 03/31/2026 | | Settlement check | 1,532.21 |
| * | D0064264 | 03/27/2026 | 100016 | Ronald Cagler | 03/31/2026 | | Settlement check | 775.83 |
| * | D0064265 | 03/27/2026 | 100034 | Richard J. Ferry Jr | 03/31/2026 | | Settlement check | 562.43 |
| * | D0064266 | 03/27/2026 | 100056 | Odell Moore | 03/31/2026 | | Settlement check | 949.44 |
| * | D0064267 | 03/27/2026 | 100059 | Garrick L. Palmer | 03/31/2026 | | Settlement check | 432.74 |
| * | D0064269 | 03/27/2026 | 100071 | Dexter P. Thomas | 03/31/2026 | | Settlement check | 405.71 |
| * | D0064270 | 03/27/2026 | 100074 | Terry L. Viney | 03/31/2026 | | Settlement check | 1,179.76 |
| * | D0064271 | 03/27/2026 | 100076 | Keair C. Watts | 03/31/2026 | | Settlement check | 914.17 |
| * | D0064272 | 03/27/2026 | 100159 | Drake, KiJuan | 03/31/2026 | | Settlement check | 226.72 |
| * | D0064273 | 03/27/2026 | 100162 | Edwards, Robert | 03/31/2026 | | Settlement check | 1,713.97 |
| * | D0064274 | 03/27/2026 | 100240 | Thrash, William | 03/31/2026 | | Settlement check | 1,939.92 |
| * | D0064275 | 03/27/2026 | 100252 | Jarels, Connie | 03/31/2026 | | Settlement check | 650.61 |
| * | D0064276 | 03/27/2026 | 100285 | Minyard, William | 03/31/2026 | | Settlement check | 1,011.66 |
| * | D0064277 | 03/27/2026 | 100287 | Nyholm, John | 03/31/2026 | | Settlement check | 1,368.58 |
| * | D0064278 | 03/27/2026 | 100320 | Miles, Michael | 03/31/2026 | | Settlement check | 683.79 |
| * | D0064280 | 03/27/2026 | 100338 | Boggs, Kenneth | 03/31/2026 | | Settlement check | 1,257.05 |
| * | D0064281 | 03/27/2026 | 100356 | Staley, Terry | 03/31/2026 | | Settlement check | 1,535.20 |
| * | D0064282 | 03/27/2026 | 100412 | Raymond, Deon | 03/31/2026 | | Settlement check | 1,718.25 |
| * | D0064283 | 03/27/2026 | 100448 | Williams, Larry | 03/31/2026 | | Settlement check | 1,165.32 |
| * | D0064285 | 03/27/2026 | 100503 | Palmer, Nicholas A | 03/31/2026 | | Settlement check | 369.87 |
| * | D0064286 | 03/27/2026 | 100518 | Vaughn, Stacy K | 03/31/2026 | | Settlement check | 916.77 |
| * | D0064287 | 03/27/2026 | 100520 | Pouder, James C | 03/31/2026 | | Settlement check | 1,160.01 |
| * | D0064288 | 03/27/2026 | 100558 | Starr, Corey L | 03/31/2026 | | Settlement check | 1,032.87 |
| * | D0064289 | 03/27/2026 | 100627 | Angeloff, Billy L | 03/31/2026 | | Settlement check | 1,799.61 |
| * | D0064290 | 03/27/2026 | 100638 | Dykes, Robert R | 03/31/2026 | | Settlement check | 451.31 |
| * | D0064291 | 03/27/2026 | 100656 | Dabney, Philon | 03/31/2026 | | Settlement check | 936.57 |
| * | D0064292 | 03/27/2026 | 100658 | Windfield, David L | 03/31/2026 | | Settlement check | 1,000.50 |
| * | D0064293 | 03/27/2026 | 100661 | Hooks, Patrick A | 03/31/2026 | | Settlement check | 584.33 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064294 | 03/27/2026 | 100667 | Cooper, Paris T | 03/31/2026 | | Settlement check | 765.29 |
| * D0064295 | 03/27/2026 | 100697 | McDonald, Jarquayvous | 03/31/2026 | | Settlement check | 1,020.03 |
| * D0064296 | 03/27/2026 | 100698 | Philon, Vashone M | 03/31/2026 | | Settlement check | 993.35 |
| * D0064297 | 03/27/2026 | 100718 | Jett, Lisa L | 03/31/2026 | | Settlement check | 608.51 |
| * D0064298 | 03/27/2026 | 100729 | Cole, William E | 03/31/2026 | | Settlement check | 577.99 |
| * D0064299 | 03/27/2026 | 100737 | Hillhouse, Johnathon | 03/31/2026 | | Settlement check | 1,497.59 |
| * D0064300 | 03/27/2026 | 100738 | McMillian, Aaron W | 03/31/2026 | | Settlement check | 1,034.00 |
| * D0064302 | 03/27/2026 | 100780 | Alley, Laurie L | 03/31/2026 | | Settlement check | 850.28 |
| * D0064303 | 03/27/2026 | 100783 | Howell III, James E | 03/31/2026 | | Settlement check | 974.35 |
| * D0064304 | 03/27/2026 | 100800 | Terrell, Charles A | 03/31/2026 | | Settlement check | 594.19 |
| * D0064305 | 03/27/2026 | 100839 | Jefferson, Hezzie F | 03/31/2026 | | Settlement check | 1,232.44 |
| * D0064306 | 03/27/2026 | 100844 | O'Neal, Albert D | 03/31/2026 | | Settlement check | 845.05 |
| * D0064307 | 03/27/2026 | 100846 | Holman, Raynard C | 03/31/2026 | | Settlement check | 1,186.36 |
| * D0064308 | 03/27/2026 | 100852 | Gibbs, Takia S | 03/31/2026 | | Settlement check | 1,451.19 |
| * D0064309 | 03/27/2026 | 100860 | Hilton, Terrance L | 03/31/2026 | | Settlement check | 110.70 |
| * D0064310 | 03/27/2026 | 100872 | Coleman, Joseph D | 03/31/2026 | | Settlement check | 885.00 |
| * D0064311 | 03/27/2026 | 100873 | Barnes & Barnes Trucking LLC | 03/31/2026 | | Settlement check | 3,167.65 |
| * D0064312 | 03/27/2026 | 100902 | Taylor, Jeffrey W | 03/31/2026 | | Settlement check | 742.60 |
| * D0064313 | 03/27/2026 | 100903 | Dupuy, Cassandra F | 03/31/2026 | | Settlement check | 1,500.19 |
| * D0064314 | 03/27/2026 | 100914 | Pruitt, Joseph D | 03/31/2026 | | Settlement check | 1,194.75 |
| * D0064315 | 03/27/2026 | 100917 | Ramsey, Robert D | 03/31/2026 | | Settlement check | 875.75 |
| * D0064316 | 03/27/2026 | 100919 | Shepherd, Corderius J | 03/31/2026 | | Settlement check | 1,024.62 |
| * D0064317 | 03/27/2026 | 100920 | McCullum, Jayda H | 03/31/2026 | | Settlement check | 429.38 |
| * D0064318 | 03/27/2026 | 100927 | Carroll, Jason A | 03/31/2026 | | Settlement check | 1,032.92 |
| * D0064320 | 03/27/2026 | 100956 | Holliman, Jimmy C | 03/31/2026 | | Settlement check | 1,541.48 |
| * D0064321 | 03/27/2026 | 100967 | Tucker, Norman C | 03/31/2026 | | Settlement check | 1,674.72 |
| * D0064322 | 03/27/2026 | 100979 | Evans, Donovan | 03/31/2026 | | Settlement check | 1,314.96 |
| * D0064323 | 03/27/2026 | 100980 | Whitehall, Tahj | 03/31/2026 | | Settlement check | 265.43 |
| * D0064324 | 03/27/2026 | 100994 | Howard, Carlos | 03/31/2026 | | Settlement check | 1,283.74 |
| * D0064325 | 03/27/2026 | 100998 | Fears, Cordarius D | 03/31/2026 | | Settlement check | 204.85 |
| * D0064326 | 03/27/2026 | 101001 | Smith, Kevin L | 03/31/2026 | | Settlement check | 698.46 |
| * D0064327 | 03/27/2026 | 101004 | Trim, Ruddie D | 03/31/2026 | | Settlement check | 1,011.61 |
| * D0064328 | 03/27/2026 | 101011 | Fairley, Samuel | 03/31/2026 | | Settlement check | 943.81 |
| * D0064329 | 03/27/2026 | 101014 | Young, Cornelious J | 03/31/2026 | | Settlement check | 644.08 |
| * D0064330 | 03/27/2026 | 101019 | Strader, James R | 03/31/2026 | | Settlement check | 2,525.69 |
| * D0064331 | 03/27/2026 | 101020 | Ferguson, Elvin L | 03/31/2026 | | Settlement check | 1,347.34 |
| * D0064332 | 03/27/2026 | 101023 | Jones, Tyreke D | 03/31/2026 | | Settlement check | 1,386.39 |
| * D0064333 | 03/27/2026 | 101028 | Cooper, Nickholas R | 03/31/2026 | | Settlement check | 1,020.80 |
| * D0064334 | 03/27/2026 | 101041 | Pettaway, Xavier | 03/31/2026 | | Settlement check | 1,171.29 |
| * D0064335 | 03/27/2026 | 101053 | Bird, Jason C | 03/31/2026 | | Settlement check | 961.40 |
| * D0064336 | 03/27/2026 | 101054 | Thedford, Gerrell L | 03/31/2026 | | Settlement check | 1,412.01 |
| * D0064337 | 03/27/2026 | 101069 | McDuffie, Gabriel | 03/31/2026 | | Settlement check | 1,408.67 |
| * D0064338 | 03/27/2026 | 101074 | Shaw, Glenn D | 03/31/2026 | | Settlement check | 1,002.87 |
| * D0064339 | 03/27/2026 | 101089 | Henley Jr, James E | 03/31/2026 | | Settlement check | 1,335.83 |
| * D0064340 | 03/27/2026 | 101090 | Centeno, Ronald A | 03/31/2026 | | Settlement check | 1,373.12 |
| * D0064341 | 03/27/2026 | 101092 | Moody, Charles D | 03/31/2026 | | Settlement check | 994.97 |
| * D0064342 | 03/27/2026 | 101094 | Pace, Jeffrey C | 03/31/2026 | | Settlement check | 1,246.88 |
| * D0064343 | 03/27/2026 | 101098 | Gholar Williams, Laqunta | 03/31/2026 | | Settlement check | 469.39 |

04/29/2026 0734

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 28

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064344 | 03/27/2026 | 101103 | Maggie Jones Trucking LLC | 03/31/2026 | | Settlement check | 3,366.83 |
| * D0064345 | 03/27/2026 | 101104 | Weatherford, Gary L | 03/31/2026 | | Settlement check | 935.79 |
| * D0064346 | 03/27/2026 | 101107 | Arkwright, Kelly A | 03/31/2026 | | Settlement check | 1,035.07 |
| * D0064347 | 03/27/2026 | 101115 | Coate, Danny R | 03/31/2026 | | Settlement check | 1,487.91 |
| * D0064348 | 03/27/2026 | 101120 | Lamar, Jeremy L | 03/31/2026 | | Settlement check | 1,063.05 |
| * D0064349 | 03/27/2026 | 101141 | Woulard, Derrick C | 03/31/2026 | | Settlement check | 1,687.68 |
| * D0064350 | 03/27/2026 | 101150 | Dukes, Dashaun L | 03/31/2026 | | Settlement check | 2,138.25 |
| * D0064351 | 03/27/2026 | 101151 | Jenkins, John E | 03/31/2026 | | Settlement check | 1,348.54 |
| * D0064352 | 03/27/2026 | 101152 | Thorne, Lavasea M | 03/31/2026 | | Settlement check | 3.07 |
| * D0064353 | 03/27/2026 | 101154 | Morrison Hall, Laterrance | 03/31/2026 | | Settlement check | 1,295.62 |
| * D0064354 | 03/27/2026 | 101155 | Johnson, Meyrick M | 03/31/2026 | | Settlement check | 702.98 |
| * D0064355 | 03/27/2026 | 101164 | Guillory, Jameika M | 03/31/2026 | | Settlement check | 756.74 |
| * D0064356 | 03/27/2026 | 101166 | Henley, Elijah | 03/31/2026 | | Settlement check | 1,111.21 |
| * D0064357 | 03/27/2026 | 101168 | Abrams, Kerry J | 03/31/2026 | | Settlement check | 1,659.19 |
| * D0064358 | 03/27/2026 | 101177 | Rollin, Robbie | 03/31/2026 | | Settlement check | 2,059.35 |
| * D0064359 | 03/27/2026 | 101185 | Wadley, Jakeem | 03/31/2026 | | Settlement check | 637.75 |
| * D0064360 | 03/27/2026 | 101186 | Clark, Dearious J | 03/31/2026 | | Settlement check | 910.56 |
| * D0064361 | 03/27/2026 | 101188 | Aaron Jackson | 03/31/2026 | | Settlement check | 1,088.94 |
| * D0064362 | 03/27/2026 | 101200 | Bush, Aaron D | 03/31/2026 | | Settlement check | 1,347.10 |
| * D0064363 | 03/27/2026 | 101202 | Lenard, Cordareo D | 03/31/2026 | | Settlement check | 1,065.18 |
| * D0064364 | 03/27/2026 | 101203 | Jackson, Anthony B | 03/31/2026 | | Settlement check | 643.74 |
| * D0064365 | 03/27/2026 | 101214 | Blunt, Quaterrio F | 03/31/2026 | | Settlement check | 1,108.30 |
| * D0064366 | 03/27/2026 | 101229 | Gann, Donald W | 03/31/2026 | | Settlement check | 2,015.72 |
| * D0064367 | 03/27/2026 | 101232 | Noyes, Gregory D | 03/31/2026 | | Settlement check | 970.62 |
| * D0064368 | 03/27/2026 | 101234 | Taylor, Dallas S | 03/31/2026 | | Settlement check | 1,257.47 |
| * D0064369 | 03/27/2026 | 101235 | McClain, Kenneth E | 03/31/2026 | | Settlement check | 405.16 |
| * D0064370 | 03/27/2026 | 101236 | Young, Ray L | 03/31/2026 | | Settlement check | 704.45 |
| * D0064371 | 03/27/2026 | 101239 | Williams, Sheldon T | 03/31/2026 | | Settlement check | 1,124.09 |
| * D0064372 | 03/27/2026 | 101243 | Pugh, Tamarcus | 03/31/2026 | | Settlement check | 1,220.05 |
| * D0064373 | 03/27/2026 | 101245 | Russell, Tyquintin L | 03/31/2026 | | Settlement check | 614.49 |
| * D0064374 | 03/27/2026 | 101246 | Martinez, Angel L | 03/31/2026 | | Settlement check | 1,243.16 |
| * D0064375 | 03/27/2026 | 101252 | Brooks, Laborris | 03/31/2026 | | Settlement check | 1,408.19 |
| * D0064377 | 03/27/2026 | 101274 | Boyd, Ahmad D | 03/31/2026 | | Settlement check | 603.73 |
| * D0064378 | 03/27/2026 | 101282 | Johnson, Johnathan B | 03/31/2026 | | Settlement check | 1,926.49 |
| * D0064379 | 03/27/2026 | 101285 | Cleveland, James W | 03/31/2026 | | Settlement check | 937.88 |
| * D0064380 | 03/27/2026 | 101290 | Holomon, Donald J | 03/31/2026 | | Settlement check | 1,642.37 |
| * D0064381 | 03/27/2026 | 101292 | Mazique, Douglas | 03/31/2026 | | Settlement check | 1,129.25 |
| * D0064382 | 03/27/2026 | 101293 | Prince, Chawayne A | 03/31/2026 | | Settlement check | 972.99 |
| * D0064383 | 03/27/2026 | 101295 | Plauche, Cate A | 03/31/2026 | | Settlement check | 1,555.79 |
| * D0064384 | 03/27/2026 | 101299 | Crawford, Ronnie L | 03/31/2026 | | Settlement check | 1,008.99 |
| * D0064385 | 03/27/2026 | 101300 | Bickham, Mitchell R | 03/31/2026 | | Settlement check | 1,129.00 |
| * D0064386 | 03/27/2026 | 101303 | Kohn, Steven J | 03/31/2026 | | Settlement check | 1,660.92 |
| * D0064387 | 03/27/2026 | 101304 | Brownlee, Tyquavis J | 03/31/2026 | | Settlement check | 975.83 |
| * D0064388 | 03/27/2026 | 101305 | Robinson, M C | 03/31/2026 | | Settlement check | 1,117.55 |
| * D0064389 | 03/27/2026 | 101306 | Jackson, Joseph | 03/31/2026 | | Settlement check | 951.91 |
| * D0064390 | 03/27/2026 | 101308 | Amos Jr, Jimmie | 03/31/2026 | | Settlement check | 859.48 |
| * D0064391 | 03/27/2026 | 101309 | Skotzky, Henry J | 03/31/2026 | | Settlement check | 1,239.09 |
| * D0064392 | 03/27/2026 | 101313 | Raglin, Aaron J | 03/31/2026 | | Settlement check | 1,313.50 |

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 29

Bank account: All,   Statement date: 03/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0064393 | 03/27/2026 | 101316 | Bergeron, Clifton J | 03/31/2026 | | Settlement check | 1,222.74 |
| * | D0064394 | 03/27/2026 | 101317 | Smedley, Malik J | 03/31/2026 | | Settlement check | 1,020.69 |
| * | D0064395 | 03/27/2026 | 101318 | Piper, James S | 03/31/2026 | | Settlement check | 1,086.15 |
| * | D0064396 | 03/27/2026 | 101319 | Swampman Trucking LLC | 03/31/2026 | | Settlement check | 3,828.42 |
| * | D0064397 | 03/27/2026 | 101320 | Cousin, Devin J | 03/31/2026 | | Settlement check | 509.03 |
| * | D0064398 | 03/27/2026 | 101322 | Verdon, Christopher D | 03/31/2026 | | Settlement check | 1,543.35 |
| * | D0064399 | 03/27/2026 | 101323 | Newsome, Thomas D | 03/31/2026 | | Settlement check | 900.42 |
| * | D0064400 | 03/27/2026 | 101324 | Worthy, Kevon N | 03/31/2026 | | Settlement check | 406.83 |
| * | D0064401 | 03/27/2026 | 101326 | Moore, Artrey'vion D | 03/31/2026 | | Settlement check | 508.14 |
| * | D0064403 | 03/27/2026 | 100928 | Petrie, William H | 03/31/2026 | | Settlement check | 1,113.35 |
| * | D0064404 | 03/27/2026 | 100479 | Holder, Tierra | 03/31/2026 | | Settlement check | 701.07 |
| * | D0064405 | 03/27/2026 | 100322 ' | Holland, Marcus | 03/31/2026 | | Settlement check | 979.57 |
| * | D0064406 | 03/27/2026 | 101259 | Williams, Timothy | 03/31/2026 | | Settlement check | 1,636.48 |
| * | D0064407 | 03/27/2026 | 100830 | Jean Saylor | 03/31/2026 | | Settlement check | 275.00 |
| * | D0064408 | 03/27/2026 | 101327 | Powell, Lee H | 03/31/2026 | | Settlement check | 293.70 |
| * | D0064409 | 03/27/2026 | 100065 | James W. Sledge | 03/31/2026 | | Settlement check | 2,541.37 |
| * | D0064411 | 03/27/2026 | 100090 | Allard, Michael J | 03/31/2026 | | Office payroll check | 1,015.79 |
| * | D0064412 | 03/27/2026 | 100093 | Bianchini, Amanda J | 03/31/2026 | | Office payroll check | 855.49 |
| * | D0064413 | 03/27/2026 | 100096 | Davis, Donald T | 03/31/2026 | | Office payroll check | 1,072.21 |
| * | D0064414 | 03/27/2026 | 100097 | Dayton, Tracy | 03/31/2026 | | Office payroll check | 988.37 |
| * | D0064415 | 03/27/2026 | 100107 | Rogers, Jonathan | 03/31/2026 | | Office payroll check | 1,170.67 |
| * | D0064416 | 03/27/2026 | 100109 | Patterson, Donna | 03/31/2026 | | Office payroll check | 447.72 |
| * | D0064418 | 03/27/2026 | 100337 | Oberly, Catherine | 03/31/2026 | | Office payroll check | 617.32 |
| * | D0064419 | 03/27/2026 | 100353 | Hageman, Leslie | 03/31/2026 | | Office payroll check | 732.47 |
| * | D0064420 | 03/27/2026 | 100385 | EVANS, STEVEN | 03/31/2026 | | Office payroll check | 1,986.53 |
| * | D0064421 | 03/27/2026 | 100388 | MATTOCKS, DON | 03/31/2026 | | Office payroll check | 2,067.50 |
| * | D0064422 | 03/27/2026 | 100410 | Acosta, Carlos | 03/31/2026 | | Office payroll check | 477.48 |
| * | D0064423 | 03/27/2026 | 100461 | Lee, Grant M | 03/31/2026 | | Office payroll check | 1,238.21 |
| * | D0064424 | 03/27/2026 | 100487 | Lott, Kevin P | 03/31/2026 | | Office payroll check | 713.06 |
| * | D0064425 | 03/27/2026 | 100544 | Lee, Christy N | 03/31/2026 | | Office payroll check | 522.32 |
| * | D0064426 | 03/27/2026 | 100607 | Watts, Vickie R | 03/31/2026 | | Office payroll check | 1,883.78 |
| * | D0064427 | 03/27/2026 | 100628 | Kay, Melanie | 03/31/2026 | | Office payroll check | 828.58 |
| * | D0064428 | 03/27/2026 | 100706 | Carter, Victoria B | 03/31/2026 | | Office payroll check | 719.81 |
| * | D0064429 | 03/27/2026 | 100707 | Beane, Jacob R | 03/31/2026 | | Office payroll check | 3,499.95 |
| * | D0064430 | 03/27/2026 | 100719 | Cameron, Melinda M | 03/31/2026 | | Office payroll check | 776.26 |
| * | D0064431 | 03/27/2026 | 100747 | Evans, Steven H | 03/31/2026 | | Office payroll check | 852.06 |
| * | D0064432 | 03/27/2026 | 100753 | Mire, LeeAnn D | 03/31/2026 | | Office payroll check | 954.77 |
| * | D0064433 | 03/27/2026 | 100789 | Parker, Kimberly L | 03/31/2026 | | Office payroll check | 989.60 |
| * | D0064434 | 03/27/2026 | 100891 | Wright, Makayla A | 03/31/2026 | | Office payroll check | 728.44 |
| * | D0064435 | 03/27/2026 | 100895 | Bryant, Elise A | 03/31/2026 | | Office payroll check | 563.53 |
| * | D0064436 | 03/27/2026 | 100944 | Bruchey, Robyn L | 03/31/2026 | | Office payroll check | 222.84 |
| * | D0064437 | 03/27/2026 | 100988 | Wright, Amanda M | 03/31/2026 | | Office payroll check | 863.65 |
| * | D0064438 | 03/27/2026 | 100990 | Cooley, Emma S | 03/31/2026 | | Office payroll check | 580.93 |
| * | D0064439 | 03/27/2026 | 101013 | English, Joseph C | 03/31/2026 | | Office payroll check | 306.55 |
| * | D0064440 | 03/27/2026 | 101042 | Miller, Gerald B | 03/31/2026 | | Office payroll check | 940.38 |
| * | D0064441 | 03/27/2026 | 101071 | Reeves III, Earl P | 03/31/2026 | | Office payroll check | 497.64 |
| * | D0064442 | 03/27/2026 | 101117 | Wright, Saylor G | 03/31/2026 | | Office payroll check | 332.11 |
| * | D0064443 | 03/27/2026 | 101136 | Grimes, Joshua P | 03/31/2026 | | Office payroll check | 258.23 |

04/29/2026 0734

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 03/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **03/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064444 | 03/27/2026 | 101173 | Franklin, Michael C | 03/31/2026 | | Office payroll check | 351.17 |
| * D0064445 | 03/27/2026 | 101242 | Myers, Taylor G | 03/31/2026 | | Office payroll check | 336.75 |
| * D0064446 | 03/27/2026 | 101249 | Necaise, Anna E | 03/31/2026 | | Office payroll check | 738.90 |
| * D0064447 | 03/27/2026 | 101273 | Olsen Hissick, Denise Y | 03/31/2026 | | Office payroll check | 738.90 |
| * D0064448 | 03/27/2026 | 101283 | Smith, Erin E | 03/31/2026 | | Office payroll check | 699.91 |
| * D0064449 | 03/27/2026 | 101298 | Ivy, Cayden S | 03/31/2026 | | Office payroll check | 699.91 |
| * D0064450 | 03/27/2026 | 101310 | Olson, Jaklyn M | 03/31/2026 | | Office payroll check | 699.91 |
| * D0064451 | 03/27/2026 | 101311 | Bare, Christopher A | 03/31/2026 | | Office payroll check | 601.43 |
| * D0064452 | 03/27/2026 | 101321 | Gilliam, Justin L | 03/31/2026 | | Office payroll check | 413.64 |
| * D0064453 | 03/27/2026 | 101330 | Simoneaux, Amanda R | 03/31/2026 | | Office payroll check | 311.99 |
| * D0064454 | 03/27/2026 | 101331 | Parker-Bobinger, Alison L | 03/31/2026 | | Office payroll check | 310.99 |
| * D0064455 | 03/27/2026 | 100314 | Farmer, Tabitha | 03/31/2026 | | Office payroll check | 1,406.30 |
| * D0064457 | 03/27/2026 | 100772 | Evans, Clifford A | 03/31/2026 | | Settlement check | 921.81 |
| * WIRE0323 | 03/23/2026 | 100806 | LONG DRIVE INVESTMENTS | 03/31/2026 | | AP check | 31,967.63 |
| * WIRE0324 | 03/24/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 8,701.71 |
| * WIRE0331 | 03/31/2026 | 100976 | FERGUSON TRUCKING LLC | 03/31/2026 | | AP check | 8,314.51 |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 1078 Cleared check(s) | $4,086,480.78 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 42 Outstanding check(s) | $93,166.98 |
| | 0 Voided check(s) | $0.00 | | 1120 Non-voided check(s) | $4,179,647.76 |

\* **indicates a break in check number sequence**



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                                    STATEMENT OF ACCOUNT
                    FEBRUARY 28, 2026: LAST STATEMENT
                       MARCH 31, 2026: THIS STATEMENT
                         PAGE 1 OF 16              7041


                    DIRECT INQUIRIES TO:
                    877 367-5371

                    RENASANT BANK
                    1069 HIGHLAND COLONY PKWY
                    RIDGELAND, MS 39157



                                                 160
```

```
*******************    COMMERCIAL CHECKING - SUMMARY    ****************

                                         PREVIOUS BALANCE  +     $49,042.81
ACCOUNT NUMBER                     7041  ADDITIONS         +   3,432,509.00
AVG COLLECTED BALANCE        $112,693.00 SUBTRACTIONS      -   3,331,247.66
INTEREST EARNED YTD                $0.00 INTEREST EARNED   +          0.00
                                         ENDING BALANCE        $150,304.15
```

```
*****************************   CHECKS   *****************************
NUMBER         DATE           AMOUNT    NUMBER         DATE           AMOUNT
2249 · · · · · 03-16 · · · · 1,041.91   2347 · · · · · 03-05 · · · · · 570.52
2299 *         03-03        10,716.13    2348           03-12         5,444.16
2301 *         03-03           405.00    2349 *         03-11         2,150.00
2302           03-04           403.80    2351 *         03-13         1,978.54
2303           03-02           604.16    2352           03-09           874.33
2309 *         03-02         1,301.49    2353           03-06         7,050.00
2310           03-06         2,150.00    2354           03-13         1,341.95
2312 *         03-02         1,010.10    2355           03-09         1,583.84
2313           03-02           171.71    2356           03-10           182.01
2314           03-06            90.00    2357           03-13         1,044.72
2315           03-02           400.00    2358           03-09         1,063.66
2316           03-03         1,330.66    2359           03-09         1,365.00
2318 *         03-10           661.72    2360           03-09           245.46
2319           03-03         1,365.00    2361           03-06            79.46
2321 *         03-03           384.00    2362           03-09         2,886.69
2322           03-10         1,856.06    2363           03-12         1,008.92
2323           03-09         1,357.14    2364           03-13           816.78
2324           03-04           468.51    2365           03-12           796.29
2325           03-04           217.75    2366           03-11         2,351.40
2326           03-09           513.60    2367           03-12        11,609.27
2327           03-03         8,071.93    2368           03-18         2,000.00
2328           03-04         1,874.39    2369           03-17         3,677.53
2329           03-04        11,786.56    2370           03-13           846.36
2330           03-25         1,768.75    2372 *         03-18         2,150.00
2331           03-17         3,522.20    2373           03-12         1,079.87
2332           03-06         1,003.40    2374           03-16           179.74
2333           03-03           422.35    2375           03-18           334.96
2334           03-06           740.00    2376           03-16           199.17
2335           03-09         7,064.61    2377           03-18         1,156.35
2336           03-10         2,031.40    2379 *         03-13       200,074.81
2337           03-16         2,500.00    2380           03-17         1,872.40
2338           03-10           200.00    2381           03-13           472.12
2339           03-13           472.50    2382           03-18         5,798.22
2340           03-09           822.64    2383           03-23         2,978.88
2341           03-17           175.88    2384           03-17         1,150.00
2342           03-11         5,651.04    2385           03-19         3,045.04
2343           03-10           360.50    2387 *         03-17         1,389.16
2344           03-04           209.44    2388           03-17         1,365.00
2345           03-10           136.05    2389           03-19         1,278.61
2346           03-10           750.78    2390           03-19         1,513.39
```



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 2 OF 16
7041

********************************** CHECKS **********************************

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 2391 | 03-23 | 229.43 | 2425 | 03-23 | 10,000.00 |
| 2392 | 03-18 | 4,946.75 | 2426 | 03-24 | 1,824.26 |
| 2393 | 03-20 | 90.00 | 2427 | 03-30 | 423.72 |
| 2394 | 03-17 | 4,027.69 | 2428 | 03-26 | 283.43 |
| 2395 | 03-17 | 1,682.32 | 2429 | 03-24 | 302.81 |
| 2396 | 03-18 | 2,504.57 | 2430 | 03-25 | 1,427.55 |
| 2397 | 03-18 | 7,085.25 | 2431 | 03-26 | 1,526.86 |
| 2398 | 03-25 | 2,000.00 | 2432 | 03-24 | 1,618.54 |
| 2399 | 03-18 | 160.50 | 2433 | 03-24 | 810.49 |
| 2400 | 03-19 | 521.18 | 2435 * | 03-26 | 2,269.54 |
| 2401 | 03-25 | 2,268.40 | 2436 | 03-25 | 11,962.08 |
| 2402 | 03-19 | 829.70 | 2438 * | 03-31 | 96.30 |
| 2403 | 03-19 | 3,354.00 | 2439 | 03-30 | 3,985.14 |
| 2404 | 03-26 | 2,150.00 | 2440 | 03-26 | 1,217.00 |
| 2405 | 03-19 | 1,361.36 | 2442 * | 03-27 | 531.94 |
| 2406 | 03-20 | 458.85 | 2443 | 03-27 | 1,027.20 |
| 2407 | 03-18 | 1,425.00 | 2444 | 03-26 | 11,475.54 |
| 2408 | 03-23 | 800.00 | 2446 * | 03-26 | 2,125.80 |
| 2409 | 03-20 | 185,026.96 | 2447 | 03-27 | 1,133.99 |
| 2410 | 03-20 | 8,707.71 | 2448 | 03-27 | 1,027.20 |
| 2411 | 03-20 | 829.12 | 2449 | 03-30 | 90.00 |
| 2412 | 03-20 | 868.09 | 2450 | 03-30 | 4,218.15 |
| 2413 | 03-23 | 355.45 | 2451 | 03-27 | 1,323.09 |
| 2414 | 03-25 | 3,762.67 | 2452 | 03-27 | 199,373.67 |
| 2415 | 03-26 | 3,201.98 | 2455 * | 03-27 | 2,500.00 |
| 2416 | 03-24 | 465.40 | 2456 | 03-30 | 1,365.00 |
| 2417 | 03-23 | 120.00 | 2457 | 03-27 | 74.17 |
| 2418 | 03-31 | 3,042.69 | 2458 | 03-30 | 1,309.95 |
| 2419 | 03-24 | 982.83 | 2459 | 03-30 | 1,129.36 |
| 2420 | 03-23 | 144.00 | 2460 | 03-30 | 1,280.66 |
| 2421 | 03-20 | 115.58 | 2470 * | 03-30 | 1,550.00 |
| 2422 | 03-23 | 1,389.16 | 2472 * | 03-31 | 2,547.10 |
| 2423 | 03-23 | 1,365.00 | * SKIP IN CHECK SEQUENCE | | |
| 2424 | 03-23 | 610.63 | | | |

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 03-02 | #OUTGOING WIRE<br>202603020059709 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 03-02 | #OUTGOING WIRE<br>202603020167084 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -3.81 |
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -89.88 |
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -229.45 |
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -77.77 |
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -138.46 |
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -168.81 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 3 OF 16
7041

******************************* OTHER DEBITS *******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -193.38 |
| 03-02 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260302 | -387.49 |
| 03-02 | #CASH MGMT TRSFR DR<br>REF 0611475L FUNDS TRANSFER TO<br>DEP       7875 FROM | -26,838.45 |
| 03-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260302 | -7,484.04 |
| 03-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260302 | -1,893.90 |
| 03-02 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260302 | -5,000.00 |
| 03-03 | #OUTGOING WIRE<br>202603030136774 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00063314004 28 | -15,000.00 |
| 03-03 | #OUTGOING WIRE<br>202603030084476 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00063314004 28 | -20,000.00 |
| 03-03 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260303 RC99HM030210W01 | -1,747.19 |
| 03-03 | #WITHDRAWAL<br>TENSTREETLLC WEBPAYMENT<br>260303 | -1,603.93 |
| 03-03 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260302 | -1,842.32 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260303 | -1,200.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260303 | -5,000.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -174.42 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260303 | -1,200.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260303 | -3,529.07 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -5,000.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260303 | -30,523.94 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -558.14 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -5,000.00 |
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260303 | -5,500.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 4 OF 16
7041

```
******************************** OTHER DEBITS ********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 03-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260303 | -25,000.00 |
| 03-03 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260303 477156350804 | -4,600.65 |
| 03-04 | #OUTGOING WIRE<br>202603040133943 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 03-04 | #OUTGOING WIRE<br>202603040075859 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260304 | -1,959.69 |
| 03-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260304 | -240.39 |
| 03-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260304 | -328.85 |
| 03-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260304 | -1,211.54 |
| 03-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260304 | -5,000.00 |
| 03-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260304 | -191.41 |
| 03-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260304 | -80.77 |
| 03-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260304 | -279.16 |
| 03-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260304 | -5,000.00 |
| 03-05 | #OUTGOING WIRE<br>202603050125706 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-05 | #OUTGOING WIRE<br>202603050070386 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-05 | #OUTGOING WIRE<br>202603050105740 BIG LEVEL TRUCKING<br>1727 DUMMY LINE RD | -206,368.79 |
| 03-05 | #WITHDRAWAL<br>QUARTERLY FEE PAYMENT<br>260305 0000 | -37,453.00 |
| 03-06 | #OUTGOING WIRE<br>202603060148211 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-06 | #OUTGOING WIRE<br>202603060148210 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -60,000.00 |
| 03-06 | #WITHDRAWAL<br>TOMBIGBEE LLC WEB PMTS<br>260306 | -30.09 |
| 03-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260306 | -80,000.00 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 5 OF 16
7041

**************************** OTHER DEBITS ****************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 03-09 | #OUTGOING WIRE<br>202603090050325 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-09 | #OUTGOING WIRE<br>202603090133909 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -3.81 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -77.77 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -89.88 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -168.81 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -229.45 |
| 03-09 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260309 270646815862141 | -40,978.87 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -138.46 |
| 03-09 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260309 | -193.38 |
| 03-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260309 | -9,617.14 |
| 03-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260309 | -5,000.00 |
| 03-10 | #OUTGOING WIRE<br>202603100066047 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-10 | #OUTGOING WIRE<br>202603100123981 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-10 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260310 946942634648 | -16,649.15 |
| 03-10 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260309 | -1,716.54 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260310 | -5,000.00 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260310 | -240.39 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260310 | -558.14 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260310 | -1,200.00 |
| 03-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260310 | -1,211.54 |



**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 6 OF 16
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------|
| 03-10 | #WITHDRAWAL | -5,500.00 |
|  | BIG LEVEL TRUCKI ACHPREF |  |
|  | 260310 |  |
| 03-10 | #WITHDRAWAL | -174.42 |
|  | BIG LEVEL TRUCKI ACHPREF |  |
|  | 260310 |  |
| 03-10 | #WITHDRAWAL | -191.41 |
|  | BIG LEVEL TRUCKI LOAN PAYME |  |
|  | 260310 |  |
| 03-10 | #WITHDRAWAL | -328.85 |
|  | BIG LEVEL TRUCKI ACHPREF |  |
|  | 260310 |  |
| 03-10 | #WITHDRAWAL | -3,529.07 |
|  | BIG LEVEL TRUCKI BIG LEVEL |  |
|  | 260310 |  |
| 03-10 | #WITHDRAWAL | -5,000.00 |
|  | BIG LEVEL TRUCKI ACHPREF |  |
|  | 260310 |  |
| 03-10 | #WITHDRAWAL | -80.77 |
|  | BIG LEVEL TRUCKI #119589 |  |
|  | 260310 |  |
| 03-10 | #WITHDRAWAL | -1,200.00 |
|  | BIG LEVEL TRUCKI ACH |  |
|  | 260310 |  |
| 03-10 | #WITHDRAWAL | -1,959.69 |
|  | BIG LEVEL TRUCKI 3033578 |  |
|  | 260310 |  |
| 03-10 | #WITHDRAWAL | -30,523.94 |
|  | BIG LEVEL TRUCKI ACH |  |
|  | 260310 |  |
| 03-11 | #OUTGOING WIRE | -10,000.00 |
|  | 202603110120916 ELECTRONIC FUNDS S |  |
|  | 1104 COUNTRY HILLS0006331400428 |  |
| 03-11 | #OUTGOING WIRE | -25,000.00 |
|  | 202603110067527 ELECTRONIC FUNDS S |  |
|  | 1104 COUNTRY HILLS0006331400428 |  |
| 03-11 | #WITHDRAWAL | -26.25 |
|  | MSGOV SecofState |  |
|  | 260311 877 290 9487 |  |
| 03-11 | #CASH MGMT TRSFR DR | -26,838.45 |
|  | REF 0701430L FUNDS TRANSFER TO |  |
|  | DEP      7875 FROM |  |
|  | WK OF 021526 |  |
| 03-11 | #CASH MGMT TRSFR DR | -1,987.19 |
|  | REF 0701502L FUNDS TRANSFER TO |  |
|  | DEP      7875 FROM |  |
|  | BAL FOR 022026 TOT 2882564 |  |
| 03-11 | #WITHDRAWAL | -25,000.00 |
|  | BIG LEVEL TRUCKI ACH |  |
|  | 260311 |  |
| 03-11 | #WITHDRAWAL | -5,000.00 |
|  | BIG LEVEL TRUCKI ACHPREF |  |
|  | 260311 |  |
| 03-12 | #OUTGOING WIRE | -20,000.00 |
|  | 202603120070392 ELECTRONIC FUNDS S |  |
|  | 1104 COUNTRY HILLS0006331400428 |  |
| 03-12 | #OUTGOING WIRE | -20,000.00 |
|  | 202603120139012 ELECTRONIC FUNDS S |  |
|  | 1104 COUNTRY HILLS0006331400428 |  |
| 03-12 | #WITHDRAWAL | -5,000.00 |
|  | BIG LEVEL TRUCKI ACHPREF |  |
|  | 260312 |  |
| 03-13 | #OUTGOING WIRE | -20,000.00 |
|  | 202603130096953 ELECTRONIC FUNDS S |  |
|  | 1104 COUNTRY HILLS0006331400428 |  |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 7 OF 16
7041

```
****************************** OTHER DEBITS ******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 03-13 | #OUTGOING WIRE<br>202603130169814 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -45,000.00 |
| 03-13 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260313 270647252217120 | -42,163.28 |
| 03-16 | #OUTGOING WIRE<br>202603160133271 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-16 | #OUTGOING WIRE<br>202603160017134 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-16 | #OUTGOING WIRE<br>202603160133270 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-16 | #DEBIT CARD<br>MERCHANT PURCHASE TERMINAL 82711166<br>RELAY ATLANTA GA<br>XXXXXXXXXXXXX5937 SEQ # 500002852313 | -4,904.38 |
| 03-16 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260316 M777196928 | -25.00 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -77.77 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -89.88 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -138.46 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -168.81 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -193.38 |
| 03-16 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260316 | -229.45 |
| 03-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260316 | -7,800.94 |
| 03-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260316 | -5,000.00 |
| 03-16 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260316 | -5,000.00 |
| 03-17 | #OUTGOING WIRE<br>202603170125081 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 03-17 | #OUTGOING WIRE<br>202603170020005 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-17 | #OUTGOING WIRE<br>202603170125080 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-17 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260317 RC99HM031612W01 | -1,493.75 |
| 03-17 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260317 RC99HM031612W02 | -2,021.96 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK                                    BIG LEVEL TRUCKING INC.
                                                      MARCH 31, 2026
                                                       PAGE 8 OF 16
                                                            7041


******************************* OTHER DEBITS *******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 03-17 | #WITHDRAWAL<br>Colonial Life Pay-In for<br>260317 132519405838396 | -8,861.94 |
| 03-17 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260316 | -1,842.32 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260317 | -5,000.00 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260317 | -191.41 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260317 | -240.39 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260317 | -328.85 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260317 | -1,200.00 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260317 | -78,027.14 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260317 | -80.77 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260317 | -174.42 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260317 | -1,959.69 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260317 | -3,529.07 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260317 | -5,000.00 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260317 | -558.14 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260317 | -1,200.00 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260317 | -1,211.54 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260317 | -5,500.00 |
| 03-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260317 | -25,000.00 |
| 03-17 | #MAINTENANCE FEE<br>MONTHLY ANALYSIS<br>FOR 02/26 | -549.12 |
| 03-18 | #OUTGOING WIRE<br>202603180133468 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-18 | #OUTGOING WIRE<br>202603180045177 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 9 OF 16
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 03-18 | #OUTGOING WIRE<br>202603180133467 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-18 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260318 M497423744 | -21,304.00 |
| 03-18 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260318 | -30,523.94 |
| 03-18 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260318 946942626844 | -16,649.15 |
| 03-19 | #OUTGOING WIRE<br>202603190049728 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-19 | #OUTGOING WIRE<br>202603190049727 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-19 | #OUTGOING WIRE<br>202603190124548 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -23,000.00 |
| 03-19 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260319 200647844082505 | -183.33 |
| 03-20 | #OUTGOING WIRE<br>202603200107923 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-20 | #OUTGOING WIRE<br>202603200033241 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 03-20 | #OUTGOING WIRE<br>202603200107922 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -60,000.00 |
| 03-20 | #WITHDRAWAL<br>ADP PAYROLL FEES ADP FEES<br>260320 941939331824 | -883.42 |
| 03-20 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260320 M2033051008 | -2,848.70 |
| 03-23 | #OUTGOING WIRE<br>202603230133124 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-23 | #OUTGOING WIRE<br>202603230044366 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -15,000.00 |
| 03-23 | #OUTGOING WIRE<br>202603230044364 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-23 | #OUTGOING WIRE<br>202603230133123 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -3.81 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -77.77 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -89.88 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -138.46 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 10 OF 16
7041

***************************** OTHER DEBITS *****************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -229.45 |
| 03-23 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260323 M1869419904 | -956.55 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -168.81 |
| 03-23 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260323 | -193.38 |
| 03-23 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260323 270648201188450 | -41,704.35 |
| 03-23 | #CASH MGMT TRSFR DR<br>REF 0820422L FUNDS TRANSFER TO<br>DEP    7875 FROM | -16,000.00 |
| 03-23 | #CASH MGMT TRSFR DR<br>REF 0821515L FUNDS TRANSFER TO<br>DEP    7875 FROM | -15,967.63 |
| 03-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260323 | -8,701.71 |
| 03-24 | #OUTGOING WIRE<br>202603240035993 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-24 | #OUTGOING WIRE<br>202603240035992 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-24 | #OUTGOING WIRE<br>202603240115536 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-24 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260324 RC99HM032313W01 | -2,228.32 |
| 03-24 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260323 | -1,842.32 |
| 03-24 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260324 | -79,429.74 |
| 03-25 | #OUTGOING WIRE<br>202603250136136 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-25 | #OUTGOING WIRE<br>202603250076895 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 03-25 | #OUTGOING WIRE<br>202603250136135 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-26 | #OUTGOING WIRE<br>202603260139371 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 03-26 | #OUTGOING WIRE<br>202603260058557 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-26 | #OUTGOING WIRE<br>202603260139369 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 03-26 | #WITHDRAWAL<br>ALFA MUTUAL INSU BILLPAY<br>260326 | -477.69 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK                                    BIG LEVEL TRUCKING INC.
                                                        MARCH 31, 2026
                                                       PAGE 11 OF 16
                                                                 7041

******************************* OTHER DEBITS *******************************
DATE     DESCRIPTION                                           SUBTRACTIONS
03-26    #WITHDRAWAL                                                 -80.77
         BIG LEVEL TRUCKI #119589
         260326
03-26    #WITHDRAWAL                                                -558.14
         BIG LEVEL TRUCKI ACHPREF
         260326
03-26    #WITHDRAWAL                                              -1,211.54
         BIG LEVEL TRUCKI 3033578
         260326
03-26    #WITHDRAWAL                                              -1,959.69
         BIG LEVEL TRUCKI 3033578
         260326
03-26    #WITHDRAWAL                                                -174.42
         BIG LEVEL TRUCKI ACHPREF
         260326
03-26    #WITHDRAWAL                                                -191.41
         BIG LEVEL TRUCKI LOAN PAYME
         260326
03-26    #WITHDRAWAL                                                -328.85
         BIG LEVEL TRUCKI ACHPREF
         260326
03-26    #WITHDRAWAL                                              -3,529.07
         BIG LEVEL TRUCKI BIG LEVEL
         260326
03-26    #WITHDRAWAL                                             -30,523.94
         BIG LEVEL TRUCKI ACH
         260326
03-26    #WITHDRAWAL                                                -240.39
         BIG LEVEL TRUCKI 9132107001
         260326
03-27    #OUTGOING WIRE                                           -5,000.00
         202603270169086 RELAY PAYMENTS
         400 GALLERIA PKWY BIG LEVEL TRUCKING
03-27    #OUTGOING WIRE                                          -25,000.00
         202603270095125 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS00063314004 28
03-27    #OUTGOING WIRE                                          -35,000.00
         202603270169085 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS00063314004 28
03-27    #WITHDRAWAL                                              -5,000.00
         BIG LEVEL TRUCKI ACHPREF
         260327
03-27    #WITHDRAWAL                                              -5,500.00
         BIG LEVEL TRUCKI ACHPREF
         260327
03-27    #WITHDRAWAL                                              -1,200.00
         BIG LEVEL TRUCKI ACH
         260327
03-27    #WITHDRAWAL                                              -1,200.00
         BIG LEVEL TRUCKI ACH
         260327
03-27    #WITHDRAWAL                                              -5,000.00
         BIG LEVEL TRUCKI PENSKE PAY
         260327
03-27    #WITHDRAWAL                                             -25,000.00
         BIG LEVEL TRUCKI ACH
         260327
03-30    #OUTGOING WIRE                                           -5,000.00
         202603300159838 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS00063314004 28
03-30    #OUTGOING WIRE                                           -5,000.00
         202603300159839 RELAY PAYMENTS
         400 GALLERIA PKWY BIG LEVEL TRUCKING



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK                                            BIG LEVEL TRUCKING INC.
                                                              MARCH 31, 2026
                                                              PAGE 12 OF 16
                                                                      7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 03-30 | #OUTGOING WIRE<br>202603300131091 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 03-30 | #OUTGOING WIRE<br>202603300009942 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-30 | #OUTGOING WIRE<br>202603300131090 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 03-30 | #DEBIT CARD<br>MERCHANT PURCHASE TERMINAL 82711166<br>RELAY ATLANTA GA<br>XXXXXXXXXXXX5937 SEQ # 500009068826 | -4,981.81 |
| 03-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260330 | -8,314.51 |
| 03-30 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260330 270648954664479 | -40,065.40 |
| 03-31 | #OUTGOING WIRE<br>202603310047506 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-31 | #OUTGOING WIRE<br>202603310196850 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -3.81 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -77.77 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -89.88 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -138.46 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -168.81 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -193.38 |
| 03-31 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260331 | -229.45 |
| 03-31 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260331 946942604320 | -16,649.15 |
| 03-31 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260331 | -5,000.00 |

******************************** CREDITS ********************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 03-02 | #INCOMING WIRE<br>202603020161214 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 204,717.53 |
| 03-02 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260302 D832732 | 10,730.52 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 13 OF 16
7041

```
********************************* CREDITS *********************************
DATE      DESCRIPTION                                           ADDITIONS
03-03   #INCOMING WIRE                                          113,655.27
          202603030097288 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
03-03   #DIRECT DEPOSIT                                           2,950.00
          Corporate B15087 FUNDING
          260303 1686115
03-04   #INCOMING WIRE                                          122,771.35
          202603040095265 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
03-04   #DIRECT DEPOSIT                                          20,230.00
          SOUTHEASTERN TIM VENDOR PMT
          260304 1022427
03-04   #DIRECT DEPOSIT                                          12,455.26
          GILTNER LOGISTIC PAYMENT
          260304 D833695
03-04   #DIRECT DEPOSIT                                           2,700.00
          Corporate B15087 FUNDING
          260304 1687492
03-05   #INCOMING WIRE                                          100,024.76
          202603050096509 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
03-05    DEPOSIT                                                 17,343.77
03-05   #DIRECT DEPOSIT                                           3,856.12
          GILTNER LOGISTIC PAYMENT
          260305 D834030
03-05   #DIRECT DEPOSIT                                           2,000.00
          Corporate B15087 FUNDING
          260305 1687940
03-06   #INCOMING WIRE                                          131,939.37
          202603060116644 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
03-06    DEPOSIT                                                 27,730.00
03-06    DEPOSIT                                                 12,404.31
03-06   #DIRECT DEPOSIT                                           3,650.00
          Corporate B15087 FUNDING
          260306 1689622
03-09   #INCOMING WIRE                                          163,360.63
          202603090095809 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
03-09    DEPOSIT                                                  4,203.14
03-09   #DIRECT DEPOSIT                                           3,024.20
          GILTNER LOGISTIC PAYMENT
          260309 D834683
03-09    DEPOSIT                                                  2,170.47
03-09   #DIRECT DEPOSIT                                             700.00
          Corporate B15087 FUNDING
          260309 1690611
03-10   #INCOMING WIRE                                           86,645.31
          202603100089597 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
03-10   #DIRECT DEPOSIT                                           4,987.61
          GILTNER LOGISTIC PAYMENT
          260310 D835109
03-10   #DIRECT DEPOSIT                                           1,700.00
          Corporate B15087 FUNDING
          260310 1691642
03-10    DEPOSIT                                                    925.42
03-11   #INCOMING WIRE                                          122,971.74
          202603110092342 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,
03-11   #DIRECT DEPOSIT                                          19,740.00
          SOUTHEASTERN TIM VENDOR PMT
          260311 1022427
```



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 14 OF 16
7041

*********************************** CREDITS ***********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 03-11 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260311 D835583 | 15,086.58 |
| 03-11 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260311 1692828 | 2,750.00 |
| 03-12 | #INCOMING WIRE<br>202603120093939 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 120,061.88 |
| 03-12 | DEPOSIT | 8,322.03 |
| 03-12 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260312 1693876 | 3,120.13 |
| 03-13 | #INCOMING WIRE<br>202603130116590 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 132,628.56 |
| 03-13 | DEPOSIT | 26,430.00 |
| 03-13 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260313 D836573 | 17,191.42 |
| 03-13 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260313 1695005 | 1,000.00 |
| 03-16 | #INCOMING WIRE<br>202603160102503 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 157,926.64 |
| 03-16 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260316 1696097 | 2,350.00 |
| 03-16 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260316 D836584 | 2,013.51 |
| 03-16 | DEPOSIT | 339.60 |
| 03-17 | #INCOMING WIRE<br>202603170086979 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 138,268.92 |
| 03-17 | DEPOSIT | 12,468.80 |
| 03-17 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260317 D837144 | 12,117.40 |
| 03-17 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260317 1697139 | 3,350.00 |
| 03-18 | #INCOMING WIRE<br>202603180091266 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 124,398.28 |
| 03-18 | #DIRECT DEPOSIT<br>SOUTHEASTERN TIM VENDOR PMT<br>260318 1022427 | 26,140.00 |
| 03-18 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260318 1698300 | 6,392.02 |
| 03-18 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260318 D837497 | 5,131.98 |
| 03-19 | #INCOMING WIRE<br>202603190091760 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 111,859.95 |
| 03-19 | DEPOSIT | 8,707.71 |
| 03-19 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260319 D837888 | 5,868.63 |
| 03-19 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260319 1699379 | 2,185.44 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 15 OF 16
7041

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CREDITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 03-20 | #INCOMING WIRE<br>202603200106395 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 151,283.88 |
| 03-20 | #CASH MGMT TRSFR CR<br>REF 0790818L FUNDS TRANSFER FRM<br>DEP     3300 FROM | 50,000.00 |
| 03-20 | DEPOSIT | 16,375.00 |
| 03-20 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260320 1700463 | 2,300.00 |
| 03-23 | #INCOMING WIRE<br>202603230116671 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 181,591.06 |
| 03-23 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260323 D838537 | 5,883.38 |
| 03-24 | #INCOMING WIRE<br>202603240091243 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 92,947.57 |
| 03-24 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260324 D839142 | 3,733.34 |
| 03-25 | #INCOMING WIRE<br>202603250117766 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 119,121.79 |
| 03-25 | #DIRECT DEPOSIT<br>SOUTHEASTERN TIM VENDOR PMT<br>260325 1022427 | 20,125.00 |
| 03-25 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260325 D839474 | 9,124.63 |
| 03-25 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260325 1703768 | 1,000.00 |
| 03-25 | DEPOSIT | 946.08 |
| 03-26 | #INCOMING WIRE<br>202603260104435 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 117,923.79 |
| 03-26 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260326 D839902 | 17,118.74 |
| 03-26 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260326 1704889 | 7,200.00 |
| 03-27 | #INCOMING WIRE<br>202603270144972 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 156,652.79 |
| 03-27 | DEPOSIT | 25,360.00 |
| 03-27 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260327 D840495 | 3,994.60 |
| 03-27 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260327 1705949 | 2,878.50 |
| 03-27 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260327 1705937 | 1,100.00 |
| 03-30 | #INCOMING WIRE<br>202603300117749 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 176,824.97 |
| 03-30 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260330 D840509 | 4,183.19 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MARCH 31, 2026
PAGE 16 OF 16
7041

*********************************** CREDITS ***********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 03-31 | #INCOMING WIRE<br>202603310138972 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 106,152.28 |
| 03-31 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260331 1708157 | 8,200.00 |
| 03-31 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260331 D841037 | 4,792.15 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account:          7041

---

**DEPOSIT TICKET**                                    6106
Virtual Document
Account
Description... Checking Deposit

Cash In:
Cash out:                                    $17,343.77

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User  J774045
58      03052026  N 15:07:0   N N N

03/05/2026   Deposit   $17,343.77

---

**DEPOSIT TICKET**                                    6106
Virtual Document
Accoun
Description... Checking Deposit

Cash In:
Cash out:                                    $12,404.31

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User  J774045
51      03062026  N 11:33:38  N N N

03/06/2026   Deposit   $12,404.31

---



03/06/2026   Deposit   $27,730.00

---

**DEPOSIT TICKET**                                    6106
Virtual D
Account:
Description: Checking Deposit

Cash In:
Cash out:                                    $2,170.47

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User  B774944
52      03092026  N 12:48:0   N N N

03/09/2026   Deposit   $2,170.47

---

**DEPOSIT TICKET**                                    6106
Virtual D
Account:
Description: Checking Deposit

Cash In:
Cash out:                                    $4,203.14

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User  B774944
55      03092026  N 12:56:4   N N N

03/09/2026   Deposit   $4,203.14

---

**DEPOSIT TICKET**                                    6106
Virtual
Account
Description: Checking Deposit

Cash In:
Cash out:                                    $925.42

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User  J774144
26      03102026  N 12:04:4   N N N

03/10/2026   Deposit   $925.42

---

**DEPOSIT TICKET**                                    6106
Virtual D
Account:
Description: Checking Deposit

Cash In:
Cash out:                                    $8,322.03

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User  J774144
38      03122026  N 11:47:19  N N N

03/12/2026   Deposit   $8,322.03

---



03/13/2026   Deposit   $26,430.00

---

**DEPOSIT TICKET**                                    6106
Virtual!
Accoun
Description: Checking Deposit

Cash In:
Cash out:                                    $339.60

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User  J774144
42      03162026  N 12:39:3   N N N

03/16/2026   Deposit   $339.60

---

**DEPOSIT TICKET**                                    6106
Virtual D
Account:
Description: Checking Deposit

Cash In:
Cash out:                                    $12,468.80

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User  J774144
40      03172026  N 12:44:4   N N N

03/17/2026   Deposit   $12,468.80

---

**DEPOSIT TICKET**                                    6106
Virtual D
Account:
Description: Checking Deposit

Cash In:
Cash out:                                    $8,707.71

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User  J774144
8       03192026  N 09:13:2   N N N

03/19/2026   Deposit   $8,707.71

---



03/20/2026   Deposit   $16,375.00



03/25/2026   Deposit   $946.08          03/27/2026   Deposit   $25,360.00

03/16/2026   2249   $1,041.91           03/03/2026   2299   $10,716.13

03/03/2026   2301   $405.00             03/04/2026   2302   $403.80

03/02/2026   2303   $604.16             03/02/2026   2309   $1,301.49

03/06/2026   2310   $2,150.00           03/02/2026   2312   $1,010.10

03/02/2026   2313   $171.71             03/06/2026   2314   $90.00

Account:          7041



03/02/2026   2315   $400.00

03/03/2026   2316   $1,330.66

03/10/2026   2318   $661.72

03/03/2026   2319   $1,365.00

03/03/2026   2321   $384.00

03/10/2026   2322   $1,856.06

03/09/2026   2323   $1,357.14

03/04/2026   2324   $468.51

03/04/2026   2325   $217.75

03/09/2026   2326   $513.60

03/03/2026   2327   $8,071.93

03/04/2026   2328   $1,874.39

Account:          7041



03/04/2026   2329   $11,786.56

03/25/2026   2330   $1,768.75

03/17/2026   2331   $3,522.20

03/06/2026   2332   $1,003.40

03/03/2026   2333   $422.35

03/06/2026   2334   $740.00

03/09/2026   2335   $7,064.61

03/10/2026   2336   $2,031.40

03/16/2026   2337   $2,500.00

03/10/2026   2338   $200.00

03/13/2026   2339   $472.50

03/09/2026   2340   $822.64

Account        7041



| | | |
|---|---|---|
| 03/17/2026 | 2341 | $175.88 |
| 03/11/2026 | 2342 | $5,651.04 |
| 03/10/2026 | 2343 | $360.50 |
| 03/04/2026 | 2344 | $209.44 |
| 03/10/2026 | 2345 | $136.05 |
| 03/10/2026 | 2346 | $750.78 |
| 03/05/2026 | 2347 | $570.52 |
| 03/12/2026 | 2348 | $5,444.16 |
| 03/11/2026 | 2349 | $2,150.00 |
| 03/13/2026 | 2351 | $1,978.54 |
| 03/09/2026 | 2352 | $874.33 |
| 03/06/2026 | 2353 | $7,050.00 |



| | | |
|---|---|---|
| 03/13/2026  2354  $1,341.95 | | 03/09/2026  2355  $1,583.84 |
| 03/10/2026  2356  $182.01 | | 03/13/2026  2357  $1,044.72 |
| 03/09/2026  2358  $1,063.66 | | 03/09/2026  2359  $1,365.00 |
| 03/09/2026  2360  $245.46 | | 03/06/2026  2361  $79.46 |
| 03/09/2026  2362  $2,886.69 | | 03/12/2026  2363  $1,008.92 |
| 03/13/2026  2364  $816.78 | | 03/12/2026  2365  $796.29 |

Accoun 7041 PAGE 23



03/11/2026 2366 $2,351.40

03/12/2026 2367 $11,609.27

03/18/2026 2368 $2,000.00

03/17/2026 2369 $3,677.53

03/13/2026 2370 $846.36

03/18/2026 2372 $2,150.00

03/12/2026 2373 $1,079.87

03/16/2026 2374 $179.74

03/18/2026 2375 $334.96

03/16/2026 2376 $199.17

03/18/2026 2377 $1,156.35

03/13/2026 2379 $200,074.81

Account:          7041



03/17/2026   2380   $1,872.40

03/13/2026   2381   $472.12

03/18/2026   2382   $5,798.22

03/23/2026   2383   $2,978.88

03/17/2026   2384   $1,150.00

03/19/2026   2385   $3,045.04

03/17/2026   2387   $1,389.16

03/17/2026   2388   $1,365.00

03/19/2026   2389   $1,278.61

03/19/2026   2390   $1,513.39

03/23/2026   2391   $229.43

03/18/2026   2392   $4,946.75

Account:        7041



| Date | Check # | Amount |
|---|---|---|
| 03/20/2026 | 2393 | $90.00 |
| 03/17/2026 | 2394 | $4,027.69 |
| 03/17/2026 | 2395 | $1,682.32 |
| 03/18/2026 | 2396 | $2,504.57 |
| 03/18/2026 | 2397 | $7,085.25 |
| 03/25/2026 | 2398 | $2,000.00 |
| 03/18/2026 | 2399 | $160.50 |
| 03/19/2026 | 2400 | $521.18 |
| 03/25/2026 | 2401 | $2,268.40 |
| 03/19/2026 | 2402 | $829.70 |
| 03/19/2026 | 2403 | $3,354.00 |
| 03/26/2026 | 2404 | $2,150.00 |

Account        7041



03/19/2026   2405   $1,361.36

03/20/2026   2406   $458.85

03/18/2026   2407   $1,425.00

03/23/2026   2408   $800.00

03/20/2026   2409   $185,026.96

03/20/2026   2410   $8,707.71

03/20/2026   2411   $829.12

03/20/2026   2412   $868.09

03/23/2026   2413   $355.45

03/25/2026   2414   $3,762.67

03/26/2026   2415   $3,201.98

03/24/2026   2416   $465.40



| Check | Date | Amount |
|---|---|---|
| 2417 | 03/23/2026 | $120.00 |
| 2418 | 03/31/2026 | $3,042.69 |
| 2419 | 03/24/2026 | $982.83 |
| 2420 | 03/23/2026 | $144.00 |
| 2421 | 03/20/2026 | $115.58 |
| 2422 | 03/23/2026 | $1,389.16 |
| 2423 | 03/23/2026 | $1,365.00 |
| 2424 | 03/23/2026 | $610.63 |
| 2425 | 03/23/2026 | $10,000.00 |
| 2426 | 03/24/2026 | $1,824.26 |
| 2427 | 03/30/2026 | $423.72 |
| 2428 | 03/26/2026 | $283.43 |

Account          7041



03/24/2026   2429   $302.81

03/25/2026   2430   $1,427.55

03/26/2026   2431   $1,526.86

03/24/2026   2432   $1,618.54

03/24/2026   2433   $810.49

03/26/2026   2435   $2,269.54

03/25/2026   2436   $11,962.08

03/31/2026   2438   $96.30

03/30/2026   2439   $3,985.14

03/26/2026   2440   $1,217.00

03/27/2026   2442   $531.94

03/27/2026   2443   $1,027.20

Accour　　　041



03/26/2026　2444　$11,475.54



03/26/2026　2446　$2,125.80



03/27/2026　2447　$1,133.99



03/27/2026　2448　$1,027.20



03/30/2026　2449　$90.00



03/30/2026　2450　$4,218.15



03/27/2026　2451　$1,323.09



03/27/2026　2452　$199,373.67



03/27/2026　2455　$2,500.00



03/30/2026　2456　$1,365.00



03/27/2026　2457　$74.17

03/30/2026　2458　$1,309.95

Account          7041



03/30/2026   2459   $1,129.36



03/30/2026   2460   $1,280.66



03/30/2026   2470   $1,550.00



03/31/2026   2472   $2,547.10