08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 1

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100000** | **FIRST STAR LOGISTICS, LLC** | | | | Payables contact: | | | | Avg Pay Days: | 56.43 | | | |
| | **CINCINNATI, OH** | | | | Phone: | | | | Last Pmt Date: | 06/30/2026 | | | |
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7154638 | 105 | 3,100.00 | 3,100.00 | | | | 3,100.00 | | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154701 | 105 | 850.00 | 850.00 | | | | 850.00 | | | |
| | Customer 100000 totals: | | | | | $3,950.00 | $0.00 | $0.00 | $0.00 | $3,950.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **100176** | **WJW ASSOCIATE, LTD** | | | | Payables contact: | | | | Avg Pay Days: | 46.50 | | | |
| | **SYRACUSE, NY** | | | | Phone: | | | | Last Pmt Date: | 05/27/2026 | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160660 | 17 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 100176 totals: | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100204** | **Logistic Dynamics, Inc** | | | | Payables contact: | Payment Status | | | Avg Pay Days: | 31.09 | | | |
| | **BUFFALO, NY** | | | | Phone: | 716-302-4233 | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7158815 | 21 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7158817 | 6 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160803 | 20 | 5,000.00 | 5,000.00 | 5,000.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160990 | 14 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161561 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 100204 totals: | | | | | $9,000.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100229** | **BEEMAC LOGISTICS** | | | | Payables contact: | Billing | | | Avg Pay Days: | 45.85 | | | |
| | **BEAVER, PA** | | | | Phone: | 724-359-0073 | | | Last Pmt Date: | 06/25/2026 | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159597 | 36 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| | Customer 100229 totals: | | | | | $1,450.00 | $0.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100240** | **PLS Logistics Services** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 51.46 | | | |
| | **PITTSBURGH, PA** | | | | Phone: | 724-709-2215 | | | Last Pmt Date: | 07/24/2026 | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159347 | 36 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| | Customer 100240 totals: | | | | | $3,000.00 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100565** | **TRINITY LOGISTICS, INC** | | | | Payables contact: | | | | Avg Pay Days: | 32.40 | | | |
| | **LEXINGTON, NC** | | | | Phone: | | | | Last Pmt Date: | 06/16/2026 | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159905 | 31 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| | Customer 100565 totals: | | | | | $1,800.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100651** | **Allen Lund Company** | | | | Payables contact: | Billing | | | Avg Pay Days: | 33.26 | | | |
| | **CHARLOTTE, NC** | | | | Phone: | | | | Last Pmt Date: | 06/26/2026 | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161959 | 2 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 100651 totals: | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100655** | **ARMSTRONG TRANSPORT GROUP** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 42.40 | | | |
| | **Charlotte, NC** | | | | Phone: | 877-240-1181 | | | Last Pmt Date: | 07/21/2026 | | | |
| 03/16/2026 | 03/17/2026 | 03/16/2026 | 7159055 | 45 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159439 | 37 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| | Customer 100655 totals: | | | | | $4,000.00 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 2

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100655** | **ARMSTRONG TRANSPORT GROUP** Charlotte, NC | | | | Payables contact: Accounts Payable Phone: 877-240-1181 | | | | Avg Pay Days: 42.40 Last Pmt Date: 07/21/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100689** | **MEGACORP LOGISTICS** WRIGHTSVILLE BEACH, NC | | | | Payables contact: R Cunningham Phone: | | | | Avg Pay Days: 36.34 Last Pmt Date: 07/22/2026 | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7160010 | 28 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160169 | 27 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 100689 totals: | | | | | $5,450.00 | $5,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100735** | **RL SOLUTIONS, LLOC** COLUMBIA, SC | | | | Payables contact: Phone: | | | | Avg Pay Days: 36.12 Last Pmt Date: 07/30/2026 | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7160030 | 29 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| 04/02/2026 | 04/06/2026 | 04/06/2026 | 7160259 | 24 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161161 | 13 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161743 | 6 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161933 | 2 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 100735 totals: | | | | | $6,120.00 | $6,120.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100762** | **Allen Lund Company** MT PLEASANT, SC | | | | Payables contact: Billing Phone: | | | | Avg Pay Days: 40.00 Last Pmt Date: 05/19/2026 | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160926 | 15 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| | Customer 100762 totals: | | | | | $1,550.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101024** | **KCH TRANSPORTATION, INC** ATLANTA, GA | | | | Payables contact: Billing / Accounts Payable Phone: 770-962-6829 | | | | Avg Pay Days: 36.20 Last Pmt Date: 06/10/2026 | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160975 | 15 | 1,780.00 | 1,780.00 | 1,780.00 | | | | | | |
| | Customer 101024 totals: | | | | | $1,780.00 | $1,780.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101066** | **NOLAN TRANSPORTATION GROUP,** ATLANTA, GA | | | | Payables contact: Phone: | | | | Avg Pay Days: 39.15 Last Pmt Date: 06/16/2026 | | | | |
| 03/24/2026 | 03/27/2026 | 03/27/2026 | 7159499 | 34 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159548 | 35 | 2,750.00 | 2,750.00 | | 2,750.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159646 | 31 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 03/28/2026 | 04/14/2026 | 04/14/2026 | 7159902 | 16 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/03/2026 | 04/07/2026 | 04/07/2026 | 7160274 | 23 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 101066 totals: | | | | | $10,050.00 | $3,200.00 | $6,850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 31.84% | 68.16% | 0.00% | 0.00% | 0.00% | | |
| **101283** | **CORPORATE TRAFFIC** JACKSONVILLE, FL | | | | Payables contact: Carrier Invoices Phone: | | | | Avg Pay Days: 38.76 Last Pmt Date: 07/28/2026 | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161903 | 3 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 101283 totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101394** | **BLUE GRACE** RIVERVIEW, FL | | | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: 48.64 Last Pmt Date: 05/19/2026 | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7159715 | 35 | 150.00 | 150.00 | | 150.00 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101394** | **BLUE GRACE** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 48.64 | | | |
| | **RIVERVIEW, FL** | | | | | Phone: | | | Last Pmt Date: | 05/19/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer  101394  totals: | | | | | $150.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101472** | **TA SERVICES INC** | | | | | Payables contact: | | | Avg Pay Days: | 35.32 | | | |
| | **Birmingham, AL** | | | | | Phone: | | | Last Pmt Date: | 07/03/2026 | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161066 | 10 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  101472  totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101502** | **UNIVERSAL FREIGHT SYSTEMS** | | | | | Payables contact: | | | Avg Pay Days: | 45.80 | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | Last Pmt Date: | 05/20/2026 | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159218 | 38 | 2,450.00 | 2,450.00 | | 2,450.00 | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160183 | 24 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer  101502  totals: | | | | | $4,850.00 | $2,400.00 | $2,450.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 49.48% | 50.52% | 0.00% | 0.00% | 0.00% | | |
| **101524** | **SUNSHINE MILLS** | | | | | Payables contact: | | | Avg Pay Days: | 42.05 | | | |
| | **RED BAY, AL** | | | | | Phone: | | | Last Pmt Date: | 07/09/2026 | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7159949 | 29 | 1,355.00 | 1,355.00 | 1,355.00 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160178 | 14 | 2,631.44 | 2,631.44 | 2,631.44 | | | | | | |
| | Customer  101524  totals: | | | | | $3,986.44 | $3,986.44 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101589** | **GREENBUSH LOGISTICS** | | | | | Payables contact:  Bridget Hewitt | | | Avg Pay Days: | 35.36 | | | |
| | **ABBEVILLE, AL** | | | | | Phone:          334-585-6617 x 4528 | | | Last Pmt Date: | 07/29/2026 | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161932 | 2 | 600.00 | 600.00 | 600.00 | | | | | | |
| | Customer  101589  totals: | | | | | $600.00 | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101816** | **RIGHTWAY LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 39.22 | | | |
| | **MURFREESBORO, TN** | | | | | Phone: | | | Last Pmt Date: | 06/09/2026 | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161096 | 10 | 700.00 | 700.00 | 700.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161262 | 10 | 800.00 | 800.00 | 800.00 | | | | | | |
| 04/21/2026 | 04/21/2026 | 04/21/2026 | 7161454 | 9 | 600.00 | 600.00 | 600.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161461 | 8 | 700.00 | 700.00 | 700.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161839 | 3 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  101816  totals: | | | | | $4,100.00 | $4,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101893** | **TENNESSEE FREIGHT COMPANY LL** | | | | | Payables contact: | | | Avg Pay Days: | 33.67 | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 05/22/2026 | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161756 | 7 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer  101893  totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101898** | **KCH TRANSPORTATION INC** | | | | | Payables contact:  Billing | | | Avg Pay Days: | 37.32 | | | |
| | **CHATTANOOGA, TN** | | | | | Phone: | | | Last Pmt Date: | 05/12/2026 | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159521 | 35 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 04/03/2026 | 04/06/2026 | 04/04/2026 | 7160389 | 26 | 770.00 | 770.00 | 770.00 | | | | | | |
| | Customer  101898  totals: | | | | | $2,070.00 | $770.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0847

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101898** | **KCH TRANSPORTATION INC** CHATTANOOGA, TN | | | | Payables contact:  Billing Phone: | | | | Avg Pay Days:   37.32 Last Pmt Date:   05/12/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 37.20% | 62.80% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101936** | **AXLE LOGISTICS LLC** KNOXVILLE, TN | | | | Payables contact:  Grant Lee Phone: | | | | Avg Pay Days:   41.78 Last Pmt Date:   07/29/2026 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159768 | 31 | 2,350.00 | 2,350.00 | | 2,350.00 | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160641 | 20 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 04/09/2026 | 04/14/2026 | 04/14/2026 | 7160692 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer  101936  totals: | | | | | $5,850.00 | $3,500.00 | $2,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 59.83% | 40.17% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101987** | **ARMSTRONG Transportation Group** CHARLOTTE, NC | | | | Payables contact: Phone: | | | | Avg Pay Days:   43.93 Last Pmt Date:   07/07/2026 | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159565 | 35 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161826 | 3 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer  101987  totals: | | | | | $3,850.00 | $2,400.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 62.34% | 37.66% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101999** | **Cornerstone Systems** MEMPHIS, TN | | | | Payables contact: Phone: | | | | Avg Pay Days:   35.33 Last Pmt Date:   06/05/2026 | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161849 | 3 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer  101999  totals: | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **102029** | **PCA-COUNCE MILL** COUNCE, TN | | | | Payables contact: Phone: | | | | Avg Pay Days:   18.87 Last Pmt Date:   07/31/2026 | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159076 | 37 | 1,947.54 | 1,947.54 | | 1,947.54 | | | | | |
| 04/04/2026 | 04/09/2026 | 04/09/2026 | 7159246 | 21 | 1,913.66 | 1,913.66 | 1,913.66 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7159380 | 27 | 1,891.30 | 1,891.30 | 1,891.30 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7159384 | 14 | 1,924.53 | 1,924.53 | 1,924.53 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7159385 | 13 | 2,141.29 | 2,141.29 | 2,141.29 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7159387 | 17 | 2,551.30 | 2,551.30 | 2,551.30 | | | | | | |
| 04/04/2026 | 04/08/2026 | 04/08/2026 | 7159388 | 22 | 1,081.10 | 1,081.10 | 1,081.10 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7159389 | 17 | 2,551.30 | 2,551.30 | 2,551.30 | | | | | | |
| 04/12/2026 | 04/13/2026 | 04/13/2026 | 7159391 | 17 | 1,424.22 | 1,424.22 | 1,424.22 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7159393 | 17 | 2,818.80 | 2,818.80 | 2,818.80 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7159395 | 17 | 2,142.14 | 2,142.14 | 2,142.14 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159445 | 30 | 2,032.90 | 2,032.90 | 2,032.90 | | | | | | |
| 04/02/2026 | 04/09/2026 | 04/09/2026 | 7159471 | 21 | 1,913.66 | 1,913.66 | 1,913.66 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159857 | 28 | 1,673.50 | 1,673.50 | 1,673.50 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159871 | 28 | 1,673.50 | 1,673.50 | 1,673.50 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159900 | 23 | 1,673.50 | 1,673.50 | 1,673.50 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159958 | 23 | 1,975.84 | 1,975.84 | 1,975.84 | | | | | | |
| 04/02/2026 | 04/13/2026 | 04/13/2026 | 7159960 | 17 | 1,913.66 | 1,913.66 | 1,913.66 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159961 | 28 | 1,284.90 | 1,284.90 | 1,284.90 | | | | | | |
| 04/05/2026 | 04/07/2026 | 04/07/2026 | 7160017 | 23 | 4,024.12 | 4,024.12 | 4,024.12 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7160018 | 24 | 3,986.60 | 3,986.60 | 3,986.60 | | | | | | |
| 04/02/2026 | 04/07/2026 | 04/07/2026 | 7160019 | 23 | 1,301.18 | 1,301.18 | 1,301.18 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160020 | 24 | 1,284.90 | 1,284.90 | 1,284.90 | | | | | | |
| 04/03/2026 | 04/07/2026 | 04/07/2026 | 7160022 | 23 | 1,301.18 | 1,301.18 | 1,301.18 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160051 | 27 | 1,224.70 | 1,224.70 | 1,224.70 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160052 | 27 | 1,224.70 | 1,224.70 | 1,224.70 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160080 | 24 | 2,149.40 | 2,149.40 | 2,149.40 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160081 | 23 | 1,975.84 | 1,975.84 | 1,975.84 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | Avg Pay Days: | 18.87 | | | |
| | **COUNCE, TN** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7160082 | 24 | 1,953.20 | 1,953.20 | 1,953.20 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160083 | 24 | 2,324.00 | 2,324.00 | 2,324.00 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160084 | 16 | 1,237.54 | 1,237.54 | 1,237.54 | | | | | | |
| 04/07/2026 | 04/10/2026 | 04/10/2026 | 7160085 | 20 | 2,349.02 | 2,349.02 | 2,349.02 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7160086 | 24 | 2,322.10 | 2,322.10 | 2,322.10 | | | | | | |
| 04/07/2026 | 04/07/2026 | 04/07/2026 | 7160087 | 23 | 2,349.02 | 2,349.02 | 2,349.02 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160090 | 23 | 1,975.84 | 1,975.84 | 1,975.84 | | | | | | |
| 04/18/2026 | 04/21/2026 | 04/21/2026 | 7160091 | 9 | 3,223.35 | 3,223.35 | 3,223.35 | | | | | | |
| 04/02/2026 | 04/06/2026 | 04/06/2026 | 7160133 | 24 | 3,171.85 | 3,171.85 | 3,171.85 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160194 | 24 | 2,580.60 | 2,580.60 | 2,580.60 | | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160196 | 21 | 2,175.08 | 2,175.08 | 2,175.08 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160214 | 24 | 1,224.70 | 1,224.70 | 1,224.70 | | | | | | |
| 04/06/2026 | 04/08/2026 | 04/08/2026 | 7160325 | 22 | 2,350.56 | 2,350.56 | 2,350.56 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160327 | 15 | 1,688.05 | 1,688.05 | 1,688.05 | | | | | | |
| 04/05/2026 | 04/06/2026 | 04/06/2026 | 7160328 | 24 | 1,569.50 | 1,569.50 | 1,569.50 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160338 | 21 | 1,708.16 | 1,708.16 | 1,708.16 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160339 | 23 | 2,610.52 | 2,610.52 | 2,610.52 | | | | | | |
| 04/06/2026 | 04/10/2026 | 04/10/2026 | 7160340 | 20 | 2,610.52 | 2,610.52 | 2,610.52 | | | | | | |
| 04/17/2026 | 04/21/2026 | 04/20/2026 | 7160341 | 10 | 2,448.96 | 2,448.96 | 2,448.96 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160342 | 17 | 2,610.52 | 2,610.52 | 2,610.52 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160343 | 14 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7160344 | 10 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160358 | 13 | 1,703.32 | 1,703.32 | 1,703.32 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160359 | 20 | 1,708.16 | 1,708.16 | 1,708.16 | | | | | | |
| 04/12/2026 | 04/14/2026 | 04/14/2026 | 7160360 | 16 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160361 | 17 | 3,206.61 | 3,206.61 | 3,206.61 | | | | | | |
| 04/16/2026 | 04/16/2026 | 04/16/2026 | 7160362 | 14 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/17/2026 | 04/17/2026 | 04/17/2026 | 7160363 | 13 | 1,234.33 | 1,234.33 | 1,234.33 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160460 | 17 | 2,978.06 | 2,978.06 | 2,978.06 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/14/2026 | 7160461 | 16 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/12/2026 | 04/13/2026 | 04/13/2026 | 7160465 | 17 | 1,975.84 | 1,975.84 | 1,975.84 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160466 | 14 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160478 | 20 | 2,349.02 | 2,349.02 | 2,349.02 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160479 | 17 | 3,206.61 | 3,206.61 | 3,206.61 | | | | | | |
| 04/09/2026 | 04/13/2026 | 04/13/2026 | 7160480 | 17 | 1,424.22 | 1,424.22 | 1,424.22 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160481 | 14 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160483 | 13 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160484 | 14 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160485 | 13 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160515 | 14 | 1,805.57 | 1,805.57 | 1,805.57 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160516 | 20 | 1,811.16 | 1,811.16 | 1,811.16 | | | | | | |
| 04/12/2026 | 04/14/2026 | 04/14/2026 | 7160517 | 16 | 2,175.08 | 2,175.08 | 2,175.08 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160542 | 10 | 1,234.33 | 1,234.33 | 1,234.33 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160543 | 15 | 1,234.33 | 1,234.33 | 1,234.33 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7160544 | 10 | 1,234.33 | 1,234.33 | 1,234.33 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160545 | 15 | 1,703.32 | 1,703.32 | 1,703.32 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160546 | 15 | 1,234.33 | 1,234.33 | 1,234.33 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160650 | 17 | 2,349.02 | 2,349.02 | 2,349.02 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160651 | 17 | 3,206.61 | 3,206.61 | 3,206.61 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160652 | 17 | 2,610.52 | 2,610.52 | 2,610.52 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160653 | 17 | 1,811.16 | 1,811.16 | 1,811.16 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160654 | 9 | 1,688.05 | 1,688.05 | 1,688.05 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160655 | 17 | 2,456.48 | 2,456.48 | 2,456.48 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160656 | 14 | 1,583.15 | 1,583.15 | 1,583.15 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160657 | 14 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | Avg Pay Days: | 18.87 | | | | |
| | **COUNCE, TN** | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160664 | 14 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/22/2026 | 04/27/2026 | 04/27/2026 | 7160665 | 3 | 1,673.50 | 1,673.50 | 1,673.50 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160677 | 16 | 1,587.70 | 1,587.70 | 1,587.70 | | | | | | |
| 04/16/2026 | 04/21/2026 | 04/21/2026 | 7160678 | 9 | 3,223.35 | 3,223.35 | 3,223.35 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160679 | 15 | 1,583.15 | 1,583.15 | 1,583.15 | | | | | | |
| 04/12/2026 | 04/14/2026 | 04/14/2026 | 7160681 | 16 | 3,435.48 | 3,435.48 | 3,435.48 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7160682 | 10 | 2,816.56 | 2,816.56 | 2,816.56 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160683 | 13 | 2,816.56 | 2,816.56 | 2,816.56 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160747 | 10 | 1,421.19 | 1,421.19 | 1,421.19 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160830 | 14 | 1,786.16 | 1,786.16 | 1,786.16 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160831 | 10 | 2,342.29 | 2,342.29 | 2,342.29 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160832 | 10 | 2,603.04 | 2,603.04 | 2,603.04 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7160833 | 7 | 2,322.10 | 2,322.10 | 2,322.10 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160834 | 13 | 2,342.29 | 2,342.29 | 2,342.29 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7160835 | 10 | 2,342.29 | 2,342.29 | 2,342.29 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160836 | 14 | 1,924.53 | 1,924.53 | 1,924.53 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160837 | 10 | 2,342.29 | 2,342.29 | 2,342.29 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7160838 | 10 | 2,603.04 | 2,603.04 | 2,603.04 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7160861 | 10 | 2,343.92 | 2,343.92 | 2,343.92 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160862 | 10 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7160863 | 10 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7160864 | 15 | 1,786.16 | 1,786.16 | 1,786.16 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160915 | 14 | 1,786.16 | 1,786.16 | 1,786.16 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7160916 | 10 | 2,603.04 | 2,603.04 | 2,603.04 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160917 | 13 | 2,343.92 | 2,343.92 | 2,343.92 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/23/2026 | 7160924 | 7 | 2,032.90 | 2,032.90 | 2,032.90 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7160925 | 8 | 2,790.40 | 2,790.40 | 2,790.40 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7160927 | 10 | 1,970.18 | 1,970.18 | 1,970.18 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160931 | 9 | 1,953.20 | 1,953.20 | 1,953.20 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7160966 | 10 | 2,544.58 | 2,544.58 | 2,544.58 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160996 | 9 | 2,032.90 | 2,032.90 | 2,032.90 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161040 | 10 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 04/19/2026 | 04/21/2026 | 04/21/2026 | 7161042 | 9 | 2,046.20 | 2,046.20 | 2,046.20 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161043 | 9 | 2,046.20 | 2,046.20 | 2,046.20 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161045 | 10 | 1,277.33 | 1,277.33 | 1,277.33 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161075 | 13 | 1,277.33 | 1,277.33 | 1,277.33 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161077 | 7 | 1,731.50 | 1,731.50 | 1,731.50 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161086 | 9 | 1,583.15 | 1,583.15 | 1,583.15 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161088 | 10 | 1,078.45 | 1,078.45 | 1,078.45 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161089 | 10 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161090 | 8 | 2,149.40 | 2,149.40 | 2,149.40 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161121 | 10 | 1,747.85 | 1,747.85 | 1,747.85 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161186 | 10 | 1,583.15 | 1,583.15 | 1,583.15 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161187 | 6 | 1,688.80 | 1,688.80 | 1,688.80 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161198 | 8 | 1,774.40 | 1,774.40 | 1,774.40 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161199 | 8 | 1,891.30 | 1,891.30 | 1,891.30 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161285 | 10 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 04/20/2026 | 04/23/2026 | 04/22/2026 | 7161286 | 8 | 2,790.40 | 2,790.40 | 2,790.40 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161287 | 8 | 2,149.40 | 2,149.40 | 2,149.40 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161288 | 7 | 2,149.40 | 2,149.40 | 2,149.40 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161289 | 7 | 2,149.40 | 2,149.40 | 2,149.40 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161290 | 6 | 2,521.50 | 2,521.50 | 2,521.50 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161291 | 7 | 2,521.50 | 2,521.50 | 2,521.50 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161292 | 8 | 2,121.10 | 2,121.10 | 2,121.10 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7161293 | 10 | 1,421.19 | 1,421.19 | 1,421.19 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 7

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | Avg Pay Days: | 18.87 | | | |
| | **COUNCE, TN** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161294 | 10 | 1,837.87 | 1,837.87 | 1,837.87 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161295 | 8 | 1,673.50 | 1,673.50 | 1,673.50 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161296 | 9 | 1,412.10 | 1,412.10 | 1,412.10 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/22/2026 | 7161297 | 8 | 1,688.80 | 1,688.80 | 1,688.80 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161298 | 6 | 1,820.80 | 1,820.80 | 1,820.80 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161310 | 7 | 1,907.70 | 1,907.70 | 1,907.70 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161311 | 7 | 2,426.40 | 2,426.40 | 2,426.40 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161312 | 7 | 1,688.80 | 1,688.80 | 1,688.80 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161328 | 7 | 1,267.70 | 1,267.70 | 1,267.70 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161329 | 7 | 1,673.50 | 1,673.50 | 1,673.50 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161330 | 8 | 1,820.80 | 1,820.80 | 1,820.80 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161332 | 7 | 1,820.80 | 1,820.80 | 1,820.80 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161333 | 6 | 1,843.20 | 1,843.20 | 1,843.20 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/23/2026 | 7161458 | 7 | 1,412.10 | 1,412.10 | 1,412.10 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161459 | 6 | 1,820.80 | 1,820.80 | 1,820.80 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161486 | 2 | 1,688.80 | 1,688.80 | 1,688.80 | | | | | | |
| 04/23/2026 | 04/27/2026 | 04/27/2026 | 7161531 | 3 | 2,426.40 | 2,426.40 | 2,426.40 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161534 | 2 | 1,774.40 | 1,774.40 | 1,774.40 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161537 | 0 | 2,110.23 | 2,110.23 | 2,110.23 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161539 | 6 | 1,569.50 | 1,569.50 | 1,569.50 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161570 | 1 | 1,902.09 | 1,902.09 | 1,902.09 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161571 | 1 | 2,514.05 | 2,514.05 | 2,514.05 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161572 | 3 | 2,521.50 | 2,521.50 | 2,521.50 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161575 | 3 | 2,046.20 | 2,046.20 | 2,046.20 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161576 | 0 | 2,142.98 | 2,142.98 | 2,142.98 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161602 | 2 | 1,907.70 | 1,907.70 | 1,907.70 | | | | | | |
| 04/29/2026 | 04/29/2026 | 04/29/2026 | 7161603 | 1 | 1,067.85 | 1,067.85 | 1,067.85 | | | | | | |
| 04/25/2026 | 04/29/2026 | 04/28/2026 | 7161730 | 2 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| 04/26/2026 | 04/27/2026 | 04/27/2026 | 7161766 | 3 | 2,324.00 | 2,324.00 | 2,324.00 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161767 | 3 | 2,324.00 | 2,324.00 | 2,324.00 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161768 | 3 | 2,580.60 | 2,580.60 | 2,580.60 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161770 | 2 | 2,032.90 | 2,032.90 | 2,032.90 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161771 | 2 | 2,324.00 | 2,324.00 | 2,324.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161796 | 0 | 2,026.93 | 2,026.93 | 2,026.93 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161853 | 2 | 2,580.60 | 2,580.60 | 2,580.60 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161855 | 0 | 1,264.49 | 1,264.49 | 1,264.49 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161856 | 0 | 1,918.83 | 1,918.83 | 1,918.83 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161882 | 0 | 1,770.48 | 1,770.48 | 1,770.48 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7161883 | 0 | 1,409.07 | 1,409.07 | 1,409.07 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161884 | 0 | 1,869.34 | 1,869.34 | 1,869.34 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161888 | 0 | 2,026.93 | 2,026.93 | 2,026.93 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161889 | 0 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| Customer 102029 totals: | | | | | $364,961.11 | $363,013.57 | $1,947.54 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 99.47% | 0.53% | 0.00% | 0.00% | 0.00% | | | |
| **102098** | **LONGLEAF FOREST PRODUCTS** | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 9.90 | | | |
| | **HOUSTON, MS** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161865 | 6 | 700.00 | 700.00 | 700.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161866 | 6 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161867 | 6 | 400.00 | 400.00 | 400.00 | | | | | | |
| 04/27/2026 | 04/27/2026 | 04/27/2026 | 7161940 | 3 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 04/27/2026 | 04/27/2026 | 04/27/2026 | 7161941 | 3 | 700.00 | 700.00 | 700.00 | | | | | | |
| 04/27/2026 | 04/27/2026 | 04/27/2026 | 7161942 | 3 | 400.00 | 400.00 | 400.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/28/2026 | 7162075 | 2 | 825.00 | 825.00 | 825.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/28/2026 | 7162076 | 2 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102098** | **LONGLEAF FOREST PRODUCTS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 9.90 | | | |
| | **HOUSTON, MS** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/28/2026 | 7162078 | 2 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/29/2026 | 7162169 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/29/2026 | 7162170 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/29/2026 | 7162171 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/29/2026 | 7162172 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162252 | 0 | 400.00 | 400.00 | 400.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162254 | 0 | 600.00 | 600.00 | 600.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162274 | 0 | 400.00 | 400.00 | 400.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162275 | 0 | 300.00 | 300.00 | 300.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162281 | 0 | 300.00 | 300.00 | 300.00 | | | | | | |
| | Customer  102098  totals: | | | | | $15,225.00 | $15,225.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102122** | **Gulf Relay Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 42.52 | | | |
| | **CLINTON, MS** | | | | | Phone: | | | Last Pmt Date: | 05/21/2026 | | | |
| 04/02/2026 | 04/06/2026 | 04/04/2026 | 7159957 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer  102122  totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102215** | **ATLAS ROOFING** | | | | | Payables contact: | | | Avg Pay Days: | 32.87 | | | |
| | **MERIDIAN, MS** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/02/2026 | 04/07/2026 | 04/07/2026 | 7159793 | 23 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7159794 | 28 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161166 | 6 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161167 | 2 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| 04/24/2026 | 04/29/2026 | 04/29/2026 | 7161180 | 1 | 1,870.90 | 1,870.90 | 1,870.90 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161181 | 3 | 1,870.90 | 1,870.90 | 1,870.90 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161182 | 3 | 1,870.90 | 1,870.90 | 1,870.90 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161672 | 1 | 2,011.61 | 2,011.61 | 2,011.61 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161845 | 1 | 1,686.35 | 1,686.35 | 1,686.35 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161846 | 1 | 1,686.35 | 1,686.35 | 1,686.35 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161847 | 1 | 1,686.35 | 1,686.35 | 1,686.35 | | | | | | |
| | Customer  102215  totals: | | | | | $20,113.04 | $20,113.04 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102274** | **HIXSON LUMBER SALES OF MISSIS** | | | | | Payables contact:  Tammy Morrison | | | Avg Pay Days: | 35.92 | | | |
| | **HATTIESBURG, MS** | | | | | Phone: | 972-446-9000 x122 | | Last Pmt Date: | 12/29/2025 | | | |
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 | 1357 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| | Customer  102274  totals: | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102317** | **OLEN BURRAGE TRUCKING, INC** | | | | | Payables contact:  Temekia Grady | | | Avg Pay Days: | 38.27 | | | |
| | **Laurel, MS** | | | | | Phone: | 601-425-3151 | | Last Pmt Date: | 07/30/2026 | | | |
| 03/10/2026 | 03/31/2026 | 03/31/2026 | 7158663 | 30 | 5,100.00 | 5,100.00 | 5,100.00 | | | | | | |
| 03/13/2026 | 03/27/2026 | 03/27/2026 | 7158761 | 34 | 5,388.00 | 5,388.00 | | 5,388.00 | | | | | |
| 03/20/2026 | 04/09/2026 | 04/09/2026 | 7159117 | 21 | 6,232.00 | 6,232.00 | 6,232.00 | | | | | | |
| 03/26/2026 | 03/31/2026 | 03/31/2026 | 7159589 | 30 | 1,623.50 | 1,623.50 | 1,623.50 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159647 | 34 | 993.75 | 993.75 | | 993.75 | | | | | |
| 03/27/2026 | 04/01/2026 | 04/01/2026 | 7159728 | 29 | 5,960.00 | 5,960.00 | 5,960.00 | | | | | | |
| 03/30/2026 | 03/30/2026 | 03/30/2026 | 7159731 | 31 | 6,196.00 | 6,196.00 | | 6,196.00 | | | | | |
| 03/27/2026 | 04/08/2026 | 04/08/2026 | 7159735 | 22 | 6,296.00 | 6,296.00 | 6,296.00 | | | | | | |
| 03/27/2026 | 04/01/2026 | 04/01/2026 | 7159769 | 29 | 3,812.50 | 3,812.50 | 3,812.50 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159882 | 30 | 5,516.00 | 5,516.00 | 5,516.00 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 9

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102317** | **OLEN BURRAGE TRUCKING, INC** Laurel, MS | | | | Payables contact: Temekia Grady Phone:   601-425-3151 | | | | Avg Pay Days:   38.27 Last Pmt Date:   07/30/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/30/2026 | 04/10/2026 | 04/10/2026 | 7159924 | 20 | 6,144.00 | 6,144.00 | 6,144.00 | | | | | | |
| 04/02/2026 | 04/08/2026 | 04/08/2026 | 7160049 | 22 | 6,044.00 | 6,044.00 | 6,044.00 | | | | | | |
| 04/02/2026 | 04/08/2026 | 04/08/2026 | 7160056 | 22 | 4,976.00 | 4,976.00 | 4,976.00 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7160061 | 28 | 3,395.00 | 3,395.00 | 3,395.00 | | | | | | |
| 04/02/2026 | 04/09/2026 | 04/09/2026 | 7160176 | 21 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 04/02/2026 | 04/15/2026 | 04/15/2026 | 7160186 | 15 | 2,193.75 | 2,193.75 | 2,193.75 | | | | | | |
| 04/02/2026 | 04/06/2026 | 04/06/2026 | 7160188 | 24 | 5,628.00 | 5,628.00 | 5,628.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160191 | 27 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 04/06/2026 | 04/14/2026 | 04/14/2026 | 7160271 | 16 | 5,952.00 | 5,952.00 | 5,952.00 | | | | | | |
| 04/03/2026 | 04/09/2026 | 04/09/2026 | 7160276 | 21 | 1,571.00 | 1,571.00 | 1,571.00 | | | | | | |
| 04/07/2026 | 04/15/2026 | 04/15/2026 | 7160547 | 15 | 5,716.00 | 5,716.00 | 5,716.00 | | | | | | |
| 04/08/2026 | 04/13/2026 | 04/13/2026 | 7160564 | 17 | 5,216.00 | 5,216.00 | 5,216.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160625 | 20 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 04/08/2026 | 04/14/2026 | 04/14/2026 | 7160631 | 16 | 5,792.00 | 5,792.00 | 5,792.00 | | | | | | |
| 04/15/2026 | 04/21/2026 | 04/21/2026 | 7160982 | 9 | 5,792.00 | 5,792.00 | 5,792.00 | | | | | | |
| 04/15/2026 | 04/23/2026 | 04/23/2026 | 7160988 | 7 | 5,740.00 | 5,740.00 | 5,740.00 | | | | | | |
| 04/14/2026 | 04/17/2026 | 04/17/2026 | 7160993 | 13 | 1,276.00 | 1,276.00 | 1,276.00 | | | | | | |
| 04/17/2026 | 04/23/2026 | 04/23/2026 | 7161058 | 7 | 5,792.00 | 5,792.00 | 5,792.00 | | | | | | |
| 04/17/2026 | 04/21/2026 | 04/21/2026 | 7161063 | 9 | 1,276.00 | 1,276.00 | 1,276.00 | | | | | | |
| 04/17/2026 | 04/22/2026 | 04/22/2026 | 7161074 | 8 | 4,091.20 | 4,091.20 | 4,091.20 | | | | | | |
| 04/20/2026 | 04/27/2026 | 04/27/2026 | 7161374 | 3 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 04/21/2026 | 04/29/2026 | 04/28/2026 | 7161455 | 2 | 2,335.00 | 2,335.00 | 2,335.00 | | | | | | |
| 04/23/2026 | 04/27/2026 | 04/27/2026 | 7161484 | 3 | 3,076.00 | 3,076.00 | 3,076.00 | | | | | | |
| | Customer 102317 totals: | | | | | $138,148.70 100.00% | $125,570.95 90.90% | $12,577.75 9.10% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102353** | **CARLMAC INDUSTRIES IN** PURVIS, MS | | | | Payables contact: Phone: | | | | Avg Pay Days:   13.01 Last Pmt Date:   06/05/2026 | | | | | |
| 04/29/2026 | 04/29/2026 | 04/29/2026 | 7162044 | 1 | 500.00 | 500.00 | 500.00 | | | | | | |
| | Customer 102353 totals: | | | | | $500.00 100.00% | $500.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102432** | **BERRY ENTERPRISES** PERKINSTON, MS | | | | Payables contact: Phone: | | | | Avg Pay Days:   18.82 Last Pmt Date:   07/29/2026 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7161441 | 10 | 650.00 | 650.00 | 650.00 | | | | | | |
| 04/22/2026 | 04/22/2026 | 04/22/2026 | 7161442 | 8 | 650.00 | 650.00 | 650.00 | | | | | | |
| | Customer 102432 totals: | | | | | $1,300.00 100.00% | $1,300.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102444** | **BIG LEVEL LOGISTICS, (Heritage)** WIGGINS, MS | | | | Payables contact: Phone: | | | | Avg Pay Days:   9.96 Last Pmt Date:   07/20/2026 | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161592 | 1 | 2,960.54 | 2,960.54 | 2,960.54 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162073 | 0 | 2,960.94 | 2,960.94 | 2,960.94 | | | | | | |
| | Customer 102444 totals: | | | | | $5,921.48 100.00% | $5,921.48 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102453** | **DEPENDABLE ABRASIVES, INC** WIGGINS, MS | | | | Payables contact: Phone: | | | | Avg Pay Days:   49.91 Last Pmt Date:   08/21/2025 | | | | | |
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 694 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 583 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 735 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 735 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 731 | 646.47 | 646.47 | | | | | 646.47 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | | **DEPENDABLE ABRASIVES, INC** | | | Payables contact: | | | | Avg Pay Days: | 49.91 | | | |
| | | **WIGGINS, MS** | | | Phone: | | | | Last Pmt Date: | 08/21/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 731 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 639 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 639 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 638 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 637 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 587 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 586 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 583 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 583 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 582 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 582 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 581 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 581 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 580 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 577 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 576 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 576 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 575 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 575 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 574 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 574 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 573 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 570 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 569 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 568 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 567 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 566 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 566 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 563 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 561 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 560 | 510.69 | 510.69 | | | | | 510.69 | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 559 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 556 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 555 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 554 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 553 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 552 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 549 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 548 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 547 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 547 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 546 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 545 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 542 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 542 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 541 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 541 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 540 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 539 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 538 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 538 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 537 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 534 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 532 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 532 | 437.71 | 437.71 | | | | | 437.71 | | |

08/03/2026 0847

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC**<br>**WIGGINS, MS** | | | | Payables contact:<br>Phone: | | | | Avg Pay Days:<br>Last Pmt Date: | 49.91<br>08/21/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 531 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 530 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 530 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 528 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 528 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 525 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 524 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 521 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 520 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 520 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 519 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 514 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 513 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 513 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 512 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 512 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 511 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 545 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 545 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 545 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 545 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 545 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 545 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 545 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 545 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 545 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 545 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 545 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 545 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 545 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 545 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 545 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 545 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 545 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 545 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 545 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 545 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 545 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 544 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 543 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 651 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 633 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 485 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 651 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 651 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 651 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 651 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 526 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 526 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 526 | 505.11 | 505.11 | | | | | 505.11 | | |
| | Customer  102453  totals: | | | | $64,267.98<br>100.00% | | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $64,267.98<br>100.00% | | |
| **102456** | **Biorigin Speciality Products**<br>**WIGGINS, MS** | | | | Payables contact:<br>Phone: | Accounts Payable<br>810-985-3139 | | | Avg Pay Days:<br>Last Pmt Date: | 47.34<br>05/22/2026 | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 12

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102456** | **Biorigin Speciality Products** | | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 47.34 | | |
| | **WIGGINS, MS** | | | | | Phone: | 810-985-3139 | | | Last Pmt Date: | 05/22/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/20/2026 | 04/20/2026 | 04/20/2026 | 7161381 | 10 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer  102456  totals: | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102531** | **Buchanan Logistics, Inc** | | | | | Payables contact: | | | | Avg Pay Days: | 36.06 | | |
| | **LOUISVILLE, KY** | | | | | Phone: | | | | Last Pmt Date: | 05/12/2026 | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7160983 | 15 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  102531  totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102553** | **MERCER TRANSPORTATION CO,INC** | | | | | Payables contact: | | | | Avg Pay Days: | 21.69 | | |
| | **LOUISVILLE, KY** | | | | | Phone: | | | | Last Pmt Date: | 06/04/2026 | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162089 | 0 | 678.00 | 678.00 | 678.00 | | | | | | |
| | Customer  102553  totals: | | | | | $678.00 | $678.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102697** | **POLARIS** | | | | | Payables contact: Accounting | | | | Avg Pay Days: | 40.23 | | |
| | **TOLEDO, OH** | | | | | Phone: | | | | Last Pmt Date: | 05/14/2026 | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160457 | 23 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer  102697  totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102768** | **MATSON LOGISTICS** | | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 35.79 | | |
| | **AKRON, OH** | | | | | Phone: | 440-327-3320 | | | Last Pmt Date: | 06/29/2026 | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7161208 | 10 | 5,300.00 | 5,300.00 | 5,300.00 | | | | | | |
| | Customer  102768  totals: | | | | | $5,300.00 | $5,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102829** | **TOTAL QUALITY LOGISTICS** | | | | | Payables contact: | | | | Avg Pay Days: | 32.13 | | |
| | **MILFORD, OH** | | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161392 | 9 | 1,055.00 | 1,055.00 | 1,055.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161594 | 7 | 800.00 | 800.00 | 800.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161848 | 3 | 2,130.00 | 2,130.00 | 2,130.00 | | | | | | |
| | Customer  102829  totals: | | | | | $3,985.00 | $3,985.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102830** | **TQL** | | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 31.49 | | |
| | **MILFORD, OH** | | | | | Phone: | 800-580-3101 x 0 | | | Last Pmt Date: | 07/30/2026 | | |
| 03/18/2026 | 03/19/2026 | 03/18/2026 | 7159272 | 43 | 2,650.00 | 2,650.00 | | 2,650.00 | | | | | |
| 04/06/2026 | 04/08/2026 | 04/08/2026 | 7160297 | 22 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160535 | 22 | 1,228.60 | 1,228.60 | 1,228.60 | | | | | | |
| 04/07/2026 | 04/07/2026 | 04/07/2026 | 7160583 | 23 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 04/16/2026 | 04/20/2026 | 04/20/2026 | 7161191 | 10 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 04/20/2026 | 04/20/2026 | 04/20/2026 | 7161418 | 10 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161550 | 8 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161747 | 6 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161763 | 6 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161777 | 6 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7162027 | 0 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  102830  totals: | | | | | $22,028.60 | $19,378.60 | $2,650.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0847

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N
Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026
Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102830** | **TQL** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 31.49 | | | |
| | **MILFORD, OH** | | | | | Phone: | 800-580-3101 x 0 | | Last Pmt Date: | 07/30/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 87.97% | 12.03% | 0.00% | 0.00% | 0.00% | | |
| **102854** | **INTEGRITY EXPRESS LOGISTICS** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 35.88 | | | |
| | **CINCINNATI, OH** | | | | | Phone: | 513-434-3177 x4638 | | Last Pmt Date: | 07/29/2026 | | | |
| 04/06/2026 | 04/08/2026 | 04/07/2026 | 7160634 | 23 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 102854 totals: | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102860** | **NATIONWIDE LOGISTICS, LLC** | | | | | Payables contact: | ACCOUNTS PAYABLE | | Avg Pay Days: | 37.77 | | | |
| | **Cincinnati, OH** | | | | | Phone: | 866-414-9555 | | Last Pmt Date: | 07/21/2026 | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161862 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 102860 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102941** | **SPOT FREIGHT** | | | | | Payables contact: | | | Avg Pay Days: | 45.66 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date: | 07/09/2026 | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158202 | 55 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 03/04/2026 | 03/06/2026 | 03/06/2026 | 7158203 | 55 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 03/05/2026 | 03/06/2026 | 03/06/2026 | 7158413 | 55 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159251 | 38 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| 03/20/2026 | 03/29/2026 | 03/29/2026 | 7159414 | 32 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159641 | 31 | 2,650.00 | 2,650.00 | | 2,650.00 | | | | | |
| | Customer 102941 totals: | | | | | $12,450.00 | $0.00 | $12,450.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102946** | **FITZMARK** | | | | | Payables contact: | Denita Spurling | | Avg Pay Days: | 36.45 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | 317-475-0960 x 199 | | Last Pmt Date: | 07/30/2026 | | | |
| 04/13/2026 | 04/14/2026 | 04/13/2026 | 7160756 | 17 | 750.00 | 750.00 | 750.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161785 | 6 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 102946 totals: | | | | | $1,950.00 | $1,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102953** | **EASTERN EXPRESS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 35.88 | | | |
| | **GRIFFITH, IN** | | | | | Phone: | | | Last Pmt Date: | 06/04/2026 | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7162005 | 1 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 102953 totals: | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102959** | **UP AND UP LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **BRISTOL, IN** | | | | | Phone: | | | Last Pmt Date: | 07/20/2026 | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156629 | 77 | 3,200.00 | 3,200.00 | | | 3,200.00 | | | | |
| | Customer 102959 totals: | | | | | $3,200.00 | $0.00 | $0.00 | $3,200.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **102985** | **BUCHANAN LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 37.95 | | | |
| | **Ft Wayne, IN** | | | | | Phone: | | | Last Pmt Date: | 07/16/2026 | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161809 | 3 | 1,932.00 | 1,932.00 | 1,932.00 | | | | | | |
| | Customer 102985 totals: | | | | | $1,932.00 | $1,932.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Page 14

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103190** | **TMC LOGISTICS** Des Moines, IA | | | | | Payables contact:  Accounts Payable Phone: | | | Avg Pay Days:   39.25 Last Pmt Date:   07/07/2026 | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160900 | 14 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer  103190  totals: | | | | | $1,900.00 100.00% | $1,900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103207** | **Kirsh Transportation Services-Cou** OMAHA, NE | | | | | Payables contact: Phone: | | | Avg Pay Days:   36.43 Last Pmt Date:   05/27/2026 | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161240 | 8 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer  103207  totals: | | | | | $2,100.00 100.00% | $2,100.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103225** | **First Freight, Inc** FORT MADISON, IA | | | | | Payables contact: Phone: | | | Avg Pay Days:   34.00 Last Pmt Date:   05/19/2026 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161210 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer  103225  totals: | | | | | $1,600.00 100.00% | $1,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103228** | **BIERI BROKERAGE INC** LETTS, IA | | | | | Payables contact:  T Bieri Phone: | | | Avg Pay Days:   32.46 Last Pmt Date:   07/14/2026 | | | | | |
| 04/08/2026 | 04/13/2026 | 04/13/2026 | 7160430 | 17 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| | Customer  103228  totals: | | | | | $2,550.00 100.00% | $2,550.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103300** | **HALVOR LOGISTICS SERVICES, LL** SUPERIOR, WI | | | | | Payables contact: Phone: | | | Avg Pay Days:   30.00 Last Pmt Date:   05/20/2026 | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160893 | 17 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  103300  totals: | | | | | $2,000.00 100.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103339** | **RIPLEY TRANSPORTATION COMPA** LITCHFIELD, MN | | | | | Payables contact: Phone: | | | Avg Pay Days:   31.33 Last Pmt Date:   05/05/2026 | | | | | |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160739 | 16 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer  103339  totals: | | | | | $2,500.00 100.00% | $2,500.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103364** | **ATS LOGISTICS SERVICES, INC** St Cloud, MN | | | | | Payables contact:  Workflow60 Phone: | | | Avg Pay Days:   17.72 Last Pmt Date:   07/24/2026 | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161960 | 1 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  103364  totals: | | | | | $2,000.00 100.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103365** | **SUREWAY TRANSPORT** ST CLOUD, MN | | | | | Payables contact:  Workflow 60 Phone: | | | Avg Pay Days:   19.89 Last Pmt Date:   07/24/2026 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161823 | 3 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161986 | 0 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer  103365  totals: | | | | | $3,950.00 100.00% | $3,950.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103395** | **SOKOTA LOGISTICS INC** WATERTOWN, SD | | | | | Payables contact: Phone: | | | Avg Pay Days:   60.10 Last Pmt Date:   05/29/2026 | | | | | |
| 03/17/2026 | 03/19/2026 | 03/19/2026 | 7158897 | 42 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159750 | 29 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 15

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103395** | **SOKOTA LOGISTICS INC** | | | | Payables contact: | | | Avg Pay Days: | 60.10 | | | | |
| | **WATERTOWN, SD** | | | | Phone: | | | Last Pmt Date: | 05/29/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | Customer 103395 totals: | | | | | $5,200.00 | $2,800.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 53.85% | 46.15% | 0.00% | 0.00% | 0.00% | | |
| **103420** | **BUILDERS SUPPLY** | | | | Payables contact: | | | Avg Pay Days: | 26.14 | | | | |
| | **DALLAS, TX** | | | | Phone: | | | Last Pmt Date: | 06/01/2026 | | | | |
| 04/28/2026 | 04/29/2026 | 04/28/2026 | 7162074 | 2 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 103420 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103505** | **HUB GROUP INC** | | | | Payables contact: | Accts Payable/Customer Service | | Avg Pay Days: | 49.22 | | | | |
| | **DOWNERS GROVE, IL** | | | | Phone: | 800-568-2240 x822 | | Last Pmt Date: | 06/17/2026 | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161336 | 9 | 1,390.00 | 1,390.00 | 1,390.00 | | | | | | |
| | Customer 103505 totals: | | | | | $1,390.00 | $1,390.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103515** | **BUSINESS TO BUSINESS LOGISTIC** | | | | Payables contact: | | | Avg Pay Days: | 53.20 | | | | |
| | **BATAVIA, IL** | | | | Phone: | | | Last Pmt Date: | 05/12/2026 | | | | |
| 04/17/2026 | 04/21/2026 | 04/21/2026 | 7160985 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 103515 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103530** | **Transportation One** | | | | Payables contact: | | | Avg Pay Days: | 34.12 | | | | |
| | **CHICAGO, IL** | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7160041 | 27 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7160064 | 28 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7160069 | 24 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 04/02/2026 | 04/06/2026 | 04/06/2026 | 7160172 | 24 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 04/06/2026 | 04/13/2026 | 04/13/2026 | 7160372 | 17 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 04/11/2026 | 04/16/2026 | 04/16/2026 | 7160642 | 14 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160644 | 20 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160751 | 17 | 1,740.00 | 1,740.00 | 1,740.00 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160846 | 17 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160951 | 13 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 04/20/2026 | 04/23/2026 | 04/23/2026 | 7161254 | 7 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161369 | 6 | 1,740.00 | 1,740.00 | 1,740.00 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161462 | 3 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161463 | 6 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161752 | 3 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161755 | 3 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 103530 totals: | | | | | $26,920.00 | $26,920.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103538** | **MOLO** | | | | Payables contact: | Billing Accounts Payable | | Avg Pay Days: | 30.46 | | | | |
| | **CHICAGO, IL** | | | | Phone: | 847-306-3557 | | Last Pmt Date: | 07/30/2026 | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160418 | 17 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160578 | 20 | 1,620.00 | 1,620.00 | 1,620.00 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/12/2026 | 7160722 | 18 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160816 | 15 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160822 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160901 | 14 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/16/2026 | 7160903 | 14 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160969 | 14 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103538** | **MOLO** CHICAGO, IL | | | | Payables contact:  Billing Accounts Payable Phone:   847-306-3557 | | | | Avg Pay Days:   30.46 Last Pmt Date:   07/30/2026 | | | | | |
| - Continued | | | | | | | | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160972 | 15 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7161051 | 13 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161155 | 10 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161159 | 10 | 2,997.00 | 2,997.00 | 2,997.00 | | | | | | |
| 04/19/2026 | 04/21/2026 | 04/21/2026 | 7161190 | 9 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161224 | 8 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161343 | 10 | 1,225.00 | 1,225.00 | 1,225.00 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161352 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161391 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161600 | 3 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 04/27/2026 | 04/30/2026 | 04/30/2026 | 7161859 | 0 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161914 | 1 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161918 | 3 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer  103538  totals: | | | | | | $42,902.00 100.00% | $42,902.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103548** | **CH ROBINSON** MEMPHIS, TN | | | | Payables contact:  Load Docs Phone: | | | | Avg Pay Days:   34.73 Last Pmt Date:   07/30/2026 | | | | | |
| 03/19/2026 | 03/23/2026 | 03/19/2026 | 7153361 | 42 | 250.00 | 250.00 | | 250.00 | | | | | |
| 03/13/2026 | 03/18/2026 | 03/18/2026 | 7158910 | 43 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7159061 | 44 | 1,060.00 | 1,060.00 | | 1,060.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159115 | 38 | 2,080.00 | 2,080.00 | | 2,080.00 | | | | | |
| 03/19/2026 | 04/01/2026 | 04/01/2026 | 7159130 | 29 | 970.00 | 970.00 | 970.00 | | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159133 | 41 | 1,170.00 | 1,170.00 | | 1,170.00 | | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159136 | 37 | 1,860.00 | 1,860.00 | | 1,860.00 | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7159220 | 38 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 03/19/2026 | 03/23/2026 | 03/21/2026 | 7159225 | 40 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159259 | 36 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7159263 | 41 | 900.00 | 900.00 | | 900.00 | | | | | |
| 03/20/2026 | 03/29/2026 | 03/28/2026 | 7159264 | 33 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 03/19/2026 | 03/24/2026 | 03/24/2026 | 7159265 | 37 | 1,730.00 | 1,730.00 | | 1,730.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159266 | 38 | 1,710.00 | 1,710.00 | | 1,710.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159270 | 38 | 1,730.00 | 1,730.00 | | 1,730.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159280 | 38 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 03/19/2026 | 03/22/2026 | 03/21/2026 | 7159331 | 40 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159336 | 38 | 1,820.00 | 1,820.00 | | 1,820.00 | | | | | |
| 03/21/2026 | 03/23/2026 | 03/22/2026 | 7159343 | 39 | 1,020.00 | 1,020.00 | | 1,020.00 | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159394 | 41 | 2,180.00 | 2,180.00 | | 2,180.00 | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7159398 | 38 | 1,930.00 | 1,930.00 | | 1,930.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159411 | 38 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159413 | 38 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159420 | 38 | 900.00 | 900.00 | | 900.00 | | | | | |
| 03/20/2026 | 03/25/2026 | 03/24/2026 | 7159421 | 37 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 03/23/2026 | 03/26/2026 | 03/26/2026 | 7159429 | 35 | 2,640.00 | 2,640.00 | | 2,640.00 | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7159455 | 38 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159470 | 36 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 03/23/2026 | 03/26/2026 | 03/26/2026 | 7159477 | 35 | 2,280.00 | 2,280.00 | | 2,280.00 | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159478 | 36 | 1,890.00 | 1,890.00 | | 1,890.00 | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159495 | 36 | 1,320.00 | 1,320.00 | | 1,320.00 | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159498 | 35 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159501 | 34 | 1,210.00 | 1,210.00 | | 1,210.00 | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159541 | 36 | 800.00 | 800.00 | | 800.00 | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159549 | 35 | 1,490.00 | 1,490.00 | | 1,490.00 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159556 | 34 | 2,110.00 | 2,110.00 | | 2,110.00 | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159566 | 35 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 17

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | | | | | | | | | |
| | **MEMPHIS, TN** | | | | | | | | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159571 | 36 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159581 | 34 | 1,859.00 | 1,859.00 | | 1,859.00 | | | | | |
| 03/27/2026 | 03/31/2026 | 03/30/2026 | 7159582 | 31 | 1,140.00 | 1,140.00 | | 1,140.00 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159602 | 34 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159613 | 34 | 1,710.00 | 1,710.00 | | 1,710.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159632 | 31 | 1,760.00 | 1,760.00 | | 1,760.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159635 | 31 | 1,110.00 | 1,110.00 | | 1,110.00 | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159642 | 34 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159666 | 34 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159680 | 30 | 720.00 | 720.00 | 720.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159681 | 30 | 1,120.00 | 1,120.00 | 1,120.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159682 | 34 | 500.00 | 500.00 | | 500.00 | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159720 | 30 | 800.00 | 800.00 | 800.00 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159723 | 34 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159748 | 31 | 250.00 | 250.00 | | 250.00 | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159763 | 23 | 1,760.00 | 1,760.00 | 1,760.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159780 | 31 | 2,140.00 | 2,140.00 | | 2,140.00 | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159783 | 29 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159789 | 31 | 2,220.00 | 2,220.00 | | 2,220.00 | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159795 | 29 | 2,120.00 | 2,120.00 | 2,120.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159834 | 28 | 1,429.00 | 1,429.00 | 1,429.00 | | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159881 | 29 | 1,810.00 | 1,810.00 | 1,810.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159903 | 31 | 1,762.00 | 1,762.00 | | 1,762.00 | | | | | |
| 03/30/2026 | 03/30/2026 | 03/30/2026 | 7159925 | 31 | 250.00 | 250.00 | | 250.00 | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7159927 | 28 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159937 | 30 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159956 | 28 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7159973 | 29 | 950.00 | 950.00 | 950.00 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7159982 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160008 | 24 | 2,130.00 | 2,130.00 | 2,130.00 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7160021 | 29 | 1,818.00 | 1,818.00 | 1,818.00 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7160025 | 29 | 1,040.00 | 1,040.00 | 1,040.00 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7160027 | 29 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7160034 | 28 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160037 | 28 | 690.00 | 690.00 | 690.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/01/2026 | 7160040 | 29 | 690.00 | 690.00 | 690.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/01/2026 | 7160050 | 29 | 250.00 | 250.00 | 250.00 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7160062 | 28 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7160065 | 28 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7160067 | 28 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160070 | 28 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160075 | 28 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7160145 | 27 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160150 | 28 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160152 | 28 | 1,480.00 | 1,480.00 | 1,480.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160156 | 28 | 1,770.00 | 1,770.00 | 1,770.00 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160161 | 24 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160164 | 27 | 1,280.00 | 1,280.00 | 1,280.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160180 | 27 | 1,090.00 | 1,090.00 | 1,090.00 | | | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7160181 | 27 | 1,494.00 | 1,494.00 | 1,494.00 | | | | | | |
| 04/06/2026 | 04/09/2026 | 04/09/2026 | 7160187 | 21 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 04/02/2026 | 04/08/2026 | 04/08/2026 | 7160208 | 22 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/04/2026 | 7160239 | 26 | 1,470.00 | 1,470.00 | 1,470.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/02/2026 | 7160245 | 28 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 04/07/2026 | 04/09/2026 | 04/08/2026 | 7160246 | 22 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |

Payables contact:  Load Docs
Phone:

Avg Pay Days:  34.73
Last Pmt Date:  07/30/2026

08/03/2026 0847

**Aged Accounts Receivable Report**

Page 18

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | | | | | | | | | |
| | **MEMPHIS, TN** | | | | | | | | | | | | |

Payables contact:  Load Docs
Phone:

Avg Pay Days:  34.73
Last Pmt Date:  07/30/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 04/02/2026 | 04/02/2026 | 04/02/2026 | 7160252 | 28 | 250.00 | 250.00 | 250.00 |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160255 | 27 | 740.00 | 740.00 | 740.00 |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160262 | 27 | 1,050.00 | 1,050.00 | 1,050.00 |
| 04/03/2026 | 04/03/2026 | 04/03/2026 | 7160266 | 27 | 900.00 | 900.00 | 900.00 |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160268 | 27 | 1,200.00 | 1,200.00 | 1,200.00 |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160315 | 24 | 1,770.00 | 1,770.00 | 1,770.00 |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160395 | 24 | 1,050.00 | 1,050.00 | 1,050.00 |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160398 | 22 | 1,620.00 | 1,620.00 | 1,620.00 |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160403 | 20 | 1,980.00 | 1,980.00 | 1,980.00 |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160405 | 23 | 1,080.00 | 1,080.00 | 1,080.00 |
| 04/06/2026 | 04/08/2026 | 04/08/2026 | 7160409 | 22 | 3,010.00 | 3,010.00 | 3,010.00 |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160436 | 23 | 1,400.00 | 1,400.00 | 1,400.00 |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160521 | 22 | 1,200.00 | 1,200.00 | 1,200.00 |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160522 | 22 | 720.00 | 720.00 | 720.00 |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160525 | 22 | 890.00 | 890.00 | 890.00 |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160526 | 22 | 890.00 | 890.00 | 890.00 |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160536 | 21 | 2,510.00 | 2,510.00 | 2,510.00 |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160538 | 22 | 1,370.00 | 1,370.00 | 1,370.00 |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160540 | 21 | 2,410.00 | 2,410.00 | 2,410.00 |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160541 | 20 | 1,860.00 | 1,860.00 | 1,860.00 |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160563 | 21 | 2,000.00 | 2,000.00 | 2,000.00 |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160576 | 21 | 1,780.00 | 1,780.00 | 1,780.00 |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160577 | 21 | 2,280.00 | 2,280.00 | 2,280.00 |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160615 | 20 | 2,170.00 | 2,170.00 | 2,170.00 |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160617 | 21 | 1,471.00 | 1,471.00 | 1,471.00 |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160619 | 20 | 2,280.00 | 2,280.00 | 2,280.00 |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160636 | 21 | 1,130.00 | 1,130.00 | 1,130.00 |
| 04/10/2026 | 04/14/2026 | 04/13/2026 | 7160637 | 17 | 1,200.00 | 1,200.00 | 1,200.00 |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160638 | 20 | 2,350.00 | 2,350.00 | 2,350.00 |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160643 | 20 | 800.00 | 800.00 | 800.00 |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160645 | 20 | 1,200.00 | 1,200.00 | 1,200.00 |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160667 | 17 | 1,200.00 | 1,200.00 | 1,200.00 |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160669 | 17 | 2,200.00 | 2,200.00 | 2,200.00 |
| 04/09/2026 | 04/20/2026 | 04/17/2026 | 7160680 | 13 | 1,300.00 | 1,300.00 | 1,300.00 |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160690 | 16 | 2,060.00 | 2,060.00 | 2,060.00 |
| 04/10/2026 | 04/21/2026 | 04/21/2026 | 7160691 | 9 | 1,200.00 | 1,200.00 | 1,200.00 |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160708 | 16 | 1,050.00 | 1,050.00 | 1,050.00 |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160720 | 17 | 1,800.00 | 1,800.00 | 1,800.00 |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160731 | 17 | 1,850.00 | 1,850.00 | 1,850.00 |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160745 | 17 | 1,980.00 | 1,980.00 | 1,980.00 |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160750 | 16 | 1,450.00 | 1,450.00 | 1,450.00 |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160752 | 17 | 2,470.00 | 2,470.00 | 2,470.00 |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160753 | 15 | 1,650.00 | 1,650.00 | 1,650.00 |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160779 | 20 | 800.00 | 800.00 | 800.00 |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160802 | 15 | 2,410.00 | 2,410.00 | 2,410.00 |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160805 | 17 | 1,290.00 | 1,290.00 | 1,290.00 |
| 04/10/2026 | 04/13/2026 | 04/11/2026 | 7160809 | 19 | 893.76 | 893.76 | 893.76 |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160812 | 15 | 1,910.00 | 1,910.00 | 1,910.00 |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160813 | 15 | 1,050.00 | 1,050.00 | 1,050.00 |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160814 | 15 | 2,430.40 | 2,430.40 | 2,430.40 |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160815 | 16 | 1,200.00 | 1,200.00 | 1,200.00 |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160826 | 16 | 1,460.00 | 1,460.00 | 1,460.00 |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160866 | 15 | 1,800.00 | 1,800.00 | 1,800.00 |
| 04/14/2026 | 04/15/2026 | 04/14/2026 | 7160874 | 16 | 830.00 | 830.00 | 830.00 |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160875 | 16 | 910.00 | 910.00 | 910.00 |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 19

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | | Payables contact:  Load Docs | | | Avg Pay Days: | 34.73 | | | |
| | **MEMPHIS, TN** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| | **- Continued** | | | | | | | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160878 | 15 | 2,939.00 | 2,939.00 | 2,939.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160879 | 15 | 1,720.00 | 1,720.00 | 1,720.00 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160880 | 15 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160884 | 15 | 1,060.00 | 1,060.00 | 1,060.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160887 | 15 | 1,260.00 | 1,260.00 | 1,260.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160892 | 14 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160894 | 14 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160899 | 15 | 1,730.00 | 1,730.00 | 1,730.00 | | | | | | |
| 04/13/2026 | 04/17/2026 | 04/16/2026 | 7160904 | 14 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160905 | 16 | 1,420.00 | 1,420.00 | 1,420.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160921 | 15 | 880.00 | 880.00 | 880.00 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7160952 | 15 | 250.00 | 250.00 | 250.00 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160971 | 14 | 1,970.00 | 1,970.00 | 1,970.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160974 | 15 | 1,931.00 | 1,931.00 | 1,931.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160984 | 14 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160989 | 13 | 2,460.00 | 2,460.00 | 2,460.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161000 | 13 | 1,040.00 | 1,040.00 | 1,040.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7161002 | 14 | 1,434.00 | 1,434.00 | 1,434.00 | | | | | | |
| 04/16/2026 | 04/19/2026 | 04/18/2026 | 7161010 | 12 | 2,130.00 | 2,130.00 | 2,130.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7161011 | 14 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161013 | 13 | 1,060.00 | 1,060.00 | 1,060.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7161025 | 14 | 1,160.00 | 1,160.00 | 1,160.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7161039 | 14 | 1,070.00 | 1,070.00 | 1,070.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7161047 | 14 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/16/2026 | 04/19/2026 | 04/18/2026 | 7161056 | 12 | 1,520.00 | 1,520.00 | 1,520.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161061 | 13 | 1,110.00 | 1,110.00 | 1,110.00 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/16/2026 | 7161072 | 14 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161079 | 9 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/16/2026 | 04/20/2026 | 04/20/2026 | 7161094 | 10 | 1,270.00 | 1,270.00 | 1,270.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161095 | 13 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 04/16/2026 | 04/22/2026 | 04/22/2026 | 7161120 | 8 | 2,710.00 | 2,710.00 | 2,710.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161132 | 13 | 1,670.00 | 1,670.00 | 1,670.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161150 | 13 | 760.00 | 760.00 | 760.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161152 | 13 | 832.00 | 832.00 | 832.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161154 | 13 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/19/2026 | 7161158 | 11 | 1,240.00 | 1,240.00 | 1,240.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161165 | 10 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161172 | 13 | 600.00 | 600.00 | 600.00 | | | | | | |
| 04/17/2026 | 04/17/2026 | 04/17/2026 | 7161173 | 13 | 800.00 | 800.00 | 800.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161174 | 10 | 810.00 | 810.00 | 810.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161176 | 8 | 820.00 | 820.00 | 820.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161178 | 9 | 820.00 | 820.00 | 820.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161179 | 10 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161192 | 10 | 1,960.00 | 1,960.00 | 1,960.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161193 | 10 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7161200 | 12 | 750.00 | 750.00 | 750.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/17/2026 | 7161204 | 13 | 2,723.00 | 2,723.00 | 2,723.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161215 | 10 | 1,620.00 | 1,620.00 | 1,620.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161228 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161229 | 10 | 2,590.00 | 2,590.00 | 2,590.00 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161231 | 10 | 640.00 | 640.00 | 640.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161233 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161234 | 10 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7161238 | 12 | 660.00 | 660.00 | 660.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161244 | 10 | 1,490.00 | 1,490.00 | 1,490.00 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact:  Load Docs | | | Avg Pay Days: | 34.73 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7161251 | 12 | 1,230.00 | 1,230.00 | 1,230.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161263 | 9 | 880.00 | 880.00 | 880.00 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161321 | 10 | 3,010.00 | 3,010.00 | 3,010.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161322 | 9 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161338 | 9 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161341 | 9 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161342 | 8 | 2,080.00 | 2,080.00 | 2,080.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161359 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161360 | 8 | 2,160.00 | 2,160.00 | 2,160.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161368 | 9 | 1,540.00 | 1,540.00 | 1,540.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161370 | 9 | 690.00 | 690.00 | 690.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161371 | 9 | 1,290.00 | 1,290.00 | 1,290.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161373 | 9 | 1,180.00 | 1,180.00 | 1,180.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161375 | 9 | 780.00 | 780.00 | 780.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161380 | 9 | 880.00 | 880.00 | 880.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161384 | 9 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161412 | 8 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161414 | 8 | 970.00 | 970.00 | 970.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161415 | 8 | 880.00 | 880.00 | 880.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161423 | 6 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161437 | 8 | 1,430.00 | 1,430.00 | 1,430.00 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161446 | 7 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161447 | 8 | 860.00 | 860.00 | 860.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161450 | 7 | 980.00 | 980.00 | 980.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161451 | 8 | 1,040.00 | 1,040.00 | 1,040.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161456 | 6 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161481 | 7 | 680.00 | 680.00 | 680.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/23/2026 | 7161482 | 7 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161485 | 7 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/21/2026 | 04/24/2026 | 04/24/2026 | 7161496 | 6 | 1,920.00 | 1,920.00 | 1,920.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161497 | 7 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161502 | 7 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161549 | 6 | 730.00 | 730.00 | 730.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/25/2026 | 7161551 | 5 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161554 | 6 | 2,070.00 | 2,070.00 | 2,070.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161557 | 7 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161558 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161559 | 6 | 610.00 | 610.00 | 610.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161589 | 7 | 840.00 | 840.00 | 840.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161593 | 7 | 620.00 | 620.00 | 620.00 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161621 | 6 | 930.00 | 930.00 | 930.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161626 | 6 | 1,770.00 | 1,770.00 | 1,770.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161722 | 6 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161728 | 6 | 1,670.00 | 1,670.00 | 1,670.00 | | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161741 | 2 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/25/2026 | 7161761 | 5 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161762 | 3 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161765 | 3 | 1,630.00 | 1,630.00 | 1,630.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161817 | 3 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 04/24/2026 | 04/29/2026 | 04/29/2026 | 7161836 | 1 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161843 | 2 | 1,210.00 | 1,210.00 | 1,210.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161860 | 1 | 1,160.00 | 1,160.00 | 1,160.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161908 | 1 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161921 | 1 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161927 | 1 | 1,090.00 | 1,090.00 | 1,090.00 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Page 21

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**103548  CH ROBINSON**
**MEMPHIS, TN**

Payables contact:  Load Docs  Phone:   Avg Pay Days:  34.73  Last Pmt Date:  07/30/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161975 | 0 | 2,400.00 | 2,400.00 | 2,400.00 | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161990 | 1 | 1,610.00 | 1,610.00 | 1,610.00 | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161997 | 0 | 1,750.00 | 1,750.00 | 1,750.00 | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162014 | 0 | 800.00 | 800.00 | 800.00 | | | | |
| 04/29/2026 | 04/30/2026 | 04/29/2026 | 7162050 | 1 | 1,400.00 | 1,400.00 | 1,400.00 | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162053 | 0 | 1,140.00 | 1,140.00 | 1,140.00 | | | | |

Customer  103548  totals:   $384,236.16   $306,405.16   $77,831.00   $0.00   $0.00   $0.00
100.00%   79.74%   20.26%   0.00%   0.00%   0.00%

**103549  ECHO GLOBAL LOGISTICS, INC**
**CHICAGO, IL**

Payables contact:  Enrique Tellez  Phone:  847-213-2344   Avg Pay Days:  41.32  Last Pmt Date:  07/27/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2026 | 03/09/2026 | 03/09/2026 | 7158563 | 52 | 250.00 | 250.00 | | 250.00 | | | |
| 03/12/2026 | 03/18/2026 | 03/17/2026 | 7158694 | 44 | 2,215.00 | 2,215.00 | | 2,215.00 | | | |
| 03/11/2026 | 03/13/2026 | 03/13/2026 | 7158764 | 48 | 3,150.00 | 3,150.00 | | 3,150.00 | | | |
| 03/12/2026 | 03/13/2026 | 03/13/2026 | 7158822 | 48 | 1,450.00 | 1,450.00 | | 1,450.00 | | | |
| 03/12/2026 | 03/17/2026 | 03/17/2026 | 7158867 | 44 | 1,400.00 | 1,400.00 | | 1,400.00 | | | |
| 03/15/2026 | 03/19/2026 | 03/19/2026 | 7158961 | 42 | 1,000.00 | 1,000.00 | | 1,000.00 | | | |
| 03/15/2026 | 03/17/2026 | 03/17/2026 | 7159010 | 44 | 1,000.00 | 1,000.00 | | 1,000.00 | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159123 | 43 | 1,350.00 | 1,350.00 | | 1,350.00 | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159433 | 37 | 2,200.00 | 2,200.00 | | 2,200.00 | | | |
| 03/30/2026 | 03/31/2026 | 03/30/2026 | 7159887 | 31 | 1,700.00 | 1,700.00 | | 1,700.00 | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159940 | 29 | 1,250.00 | 1,250.00 | 1,250.00 | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160157 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160222 | 27 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160275 | 27 | 900.00 | 900.00 | 900.00 | | | | |
| 04/06/2026 | 04/08/2026 | 04/08/2026 | 7160450 | 22 | 2,350.00 | 2,350.00 | 2,350.00 | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160472 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160507 | 21 | 1,750.00 | 1,750.00 | 1,750.00 | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160595 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160613 | 20 | 1,850.00 | 1,850.00 | 1,850.00 | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160688 | 20 | 1,100.00 | 1,100.00 | 1,100.00 | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160790 | 17 | 1,350.00 | 1,350.00 | 1,350.00 | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160829 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160858 | 15 | 2,600.00 | 2,600.00 | 2,600.00 | | | | |
| 04/16/2026 | 04/21/2026 | 04/21/2026 | 7160919 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160964 | 15 | 1,450.00 | 1,450.00 | 1,450.00 | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7161020 | 14 | 1,800.00 | 1,800.00 | 1,800.00 | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161153 | 13 | 1,562.00 | 1,562.00 | 1,562.00 | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161206 | 8 | 1,500.00 | 1,500.00 | 1,500.00 | | | | |
| 04/17/2026 | 04/23/2026 | 04/23/2026 | 7161309 | 7 | 1,100.00 | 1,100.00 | 1,100.00 | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7161315 | 12 | 250.00 | 250.00 | 250.00 | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161325 | 8 | 2,400.00 | 2,400.00 | 2,400.00 | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161411 | 6 | 1,100.00 | 1,100.00 | 1,100.00 | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161417 | 7 | 2,402.00 | 2,402.00 | 2,402.00 | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161440 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161498 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | |
| 04/23/2026 | 04/28/2026 | 04/28/2026 | 7161778 | 2 | 1,200.00 | 1,200.00 | 1,200.00 | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161822 | 3 | 1,100.00 | 1,100.00 | 1,100.00 | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162059 | 0 | 1,300.00 | 1,300.00 | 1,300.00 | | | | |

Customer  103549  totals:   $58,329.00   $42,614.00   $15,715.00   $0.00   $0.00   $0.00
100.00%   73.06%   26.94%   0.00%   0.00%   0.00%

**103772  LHP TRANSPORTATION SERVICES**
**SPRINGFIELD, MO**

Payables contact:  Accounting  Phone:   Avg Pay Days:  19.00  Last Pmt Date:  05/13/2026

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103772** | **LHP TRANSPORTATION SERVICES** | | | | | Payables contact: Accounting | | | Avg Pay Days: 19.00 | | | | |
| | **SPRINGFIELD, MO** | | | | | Phone: | | | Last Pmt Date: 05/13/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161569 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 103772 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103809** | **D AND L TRANSPORT, LLC** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: 39.35 | | | | |
| | **OVERLAND PARK, KS** | | | | | Phone: 913-608-8700 | | | Last Pmt Date: 05/07/2026 | | | | |
| 04/01/2026 | 04/01/2026 | 04/01/2026 | 7160163 | 29 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 103809 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103817** | **RYAN TRANSPORTATION** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: 30.84 | | | | |
| | **OVERLAND PARK, KS** | | | | | Phone: | | | Last Pmt Date: 07/24/2026 | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160614 | 21 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161567 | 6 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 103817 totals: | | | | | $3,700.00 | $3,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103848** | **KING OF FREIGHT** | | | | | Payables contact: Jackie | | | Avg Pay Days: 44.61 | | | | |
| | **WICHITA, KS** | | | | | Phone: 316-260-4392 | | | Last Pmt Date: 07/30/2026 | | | | |
| 03/13/2026 | 03/13/2026 | 03/13/2026 | 7158809 | 48 | 800.00 | 800.00 | | 800.00 | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159277 | 41 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 03/20/2026 | 03/20/2026 | 03/20/2026 | 7159399 | 41 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160212 | 23 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 04/04/2026 | 04/07/2026 | 04/07/2026 | 7160401 | 23 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/17/2026 | 04/17/2026 | 04/17/2026 | 7161060 | 13 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 103848 totals: | | | | | $9,800.00 | $4,800.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 48.98% | 51.02% | 0.00% | 0.00% | 0.00% | | |
| **103877** | **KLC LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: 40.38 | | | | |
| | **OMAHA, NE** | | | | | Phone: | | | Last Pmt Date: 07/29/2026 | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161170 | 10 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 103877 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104057** | **CRESCENT TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: 32.16 | | | | |
| | **New Orleans, LA** | | | | | Phone: | | | Last Pmt Date: 07/30/2026 | | | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143769 | 251 | 750.00 | -750.00 | | | | | -750.00 | | |
| | Customer 104057 totals: | | | | | -$750.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$750.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **104206** | **UNITED VISION LOGISTICS** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: 26.86 | | | | |
| | **LAFAYETTE, LA** | | | | | Phone: | | | Last Pmt Date: 05/08/2026 | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160715 | 17 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 104206 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104407** | **CJB FREIGHT, LLC** | | | | | Payables contact: | | | Avg Pay Days: 29.67 | | | | |
| | **BENTON, AR** | | | | | Phone: | | | Last Pmt Date: 06/05/2026 | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161001 | 13 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 104407 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104407** | **CJB FREIGHT, LLC** | | | | Payables contact: | | | | Avg Pay Days: | 29.67 | | | |
| | **BENTON, AR** | | | | Phone: | | | | Last Pmt Date: | 06/05/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104476** | **Shipping Connections, Inc** | | | | Payables contact: | | | | Avg Pay Days: | 41.75 | | | |
| | **CENTERTON, AR** | | | | Phone: | | | | Last Pmt Date: | 07/01/2026 | | | |
| 04/17/2026 | 04/17/2026 | 04/17/2026 | 7160999 | 13 | 1,410.00 | 1,410.00 | 1,410.00 | | | | | | |
| | Customer 104476 totals: | | | | | $1,410.00 | $1,410.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104479** | **JB HUNT TRANSPORT INC** | | | | Payables contact: accounts payable | | | | Avg Pay Days: | 37.53 | | | |
| | **LOWELL, AR** | | | | Phone: 877-977-7427 | | | | Last Pmt Date: | 07/27/2026 | | | |
| 03/24/2026 | 03/25/2026 | 03/24/2026 | 7159494 | 37 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159752 | 31 | 2,258.00 | 2,258.00 | | 2,258.00 | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7159757 | 29 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159761 | 30 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/28/2026 | 7159772 | 33 | 0.01 | 0.02 | | 0.02 | | | | | |
| 03/31/2026 | 04/03/2026 | 04/03/2026 | 7159878 | 27 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 04/02/2026 | 04/07/2026 | 04/07/2026 | 7160250 | 23 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 104479 totals: | | | | | $10,233.02 | $6,875.00 | $3,358.02 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 67.18% | 32.82% | 0.00% | 0.00% | 0.00% | | |
| **104507** | **RLI** | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 36.50 | | | |
| | **Ft Smith, AR** | | | | Phone: | | | | Last Pmt Date: | 05/29/2026 | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161068 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 104507 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104544** | **Paul Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 36.49 | | | |
| | **ENID, OK** | | | | Phone: | | | | Last Pmt Date: | 06/04/2026 | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7159435 | 22 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7160146 | 30 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161552 | 6 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 104544 totals: | | | | | $6,300.00 | $6,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104710** | **MW LOGISTICS** | | | | Payables contact: Elijah | | | | Avg Pay Days: | 48.00 | | | |
| | **DALLAS, TX** | | | | Phone: | | | | Last Pmt Date: | 05/29/2026 | | | |
| 04/16/2026 | 04/24/2026 | 04/16/2026 | 7161219 | 14 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer 104710 totals: | | | | | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact: Bogar Ramirez | | | | Avg Pay Days: | 38.15 | | | |
| | **AUSTIN, TX** | | | | Phone: 737-239-8392 | | | | Last Pmt Date: | 07/30/2026 | | | |
| 03/11/2026 | 03/11/2026 | 03/11/2026 | 7158240 | 50 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/13/2026 | 03/14/2026 | 03/13/2026 | 7158451 | 48 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/24/2026 | 03/24/2026 | 03/24/2026 | 7158752 | 37 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/23/2026 | 03/23/2026 | 03/23/2026 | 7158792 | 38 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/24/2026 | 03/24/2026 | 03/24/2026 | 7158962 | 37 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/25/2026 | 03/25/2026 | 03/25/2026 | 7158963 | 36 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7158964 | 35 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/26/2026 | 03/26/2026 | 03/26/2026 | 7158966 | 35 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159069 | 41 | 2,169.00 | 2,169.00 | | 2,169.00 | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159111 | 34 | 425.00 | 425.00 | | 425.00 | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Page 24

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact: | Bogar Ramirez | | Avg Pay Days: | 38.15 | | | | |
| | **AUSTIN, TX** | | | | Phone: | 737-239-8392 | | Last Pmt Date: | 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/18/2026 | 03/19/2026 | 03/18/2026 | 7159124 | 43 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159127 | 41 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 03/27/2026 | 03/27/2026 | 03/27/2026 | 7159406 | 34 | 425.00 | 425.00 | | 425.00 | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159434 | 36 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159436 | 36 | 1,603.00 | 1,603.00 | | 1,603.00 | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159476 | 36 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159479 | 36 | 2,450.00 | 2,450.00 | | 2,450.00 | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159497 | 36 | 950.00 | 950.00 | | 950.00 | | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159502 | 36 | 980.00 | 980.00 | | 980.00 | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159503 | 36 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159547 | 35 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159567 | 34 | 2,126.00 | 2,126.00 | | 2,126.00 | | | | | |
| 03/24/2026 | 03/26/2026 | 03/26/2026 | 7159570 | 35 | 2,450.00 | 2,450.00 | | 2,450.00 | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159585 | 35 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159587 | 34 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159591 | 31 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159610 | 35 | 1,128.00 | 1,128.00 | | 1,128.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159719 | 31 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 04/02/2026 | 04/02/2026 | 04/02/2026 | 7159747 | 28 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159749 | 31 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159751 | 31 | 850.00 | 850.00 | | 850.00 | | | | | |
| 04/06/2026 | 04/07/2026 | 04/06/2026 | 7159754 | 24 | 425.00 | 425.00 | 425.00 | | | | | | |
| 04/07/2026 | 04/07/2026 | 04/07/2026 | 7159756 | 23 | 425.00 | 425.00 | 425.00 | | | | | | |
| 04/08/2026 | 04/08/2026 | 04/08/2026 | 7159762 | 22 | 425.00 | 425.00 | 425.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159773 | 31 | 2,850.00 | 2,850.00 | | 2,850.00 | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159841 | 29 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159880 | 29 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159910 | 30 | 1,610.00 | 1,610.00 | 1,610.00 | | | | | | |
| 03/30/2026 | 04/02/2026 | 04/01/2026 | 7159911 | 29 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7159944 | 20 | 500.00 | 500.00 | 500.00 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7160000 | 28 | 1,695.00 | 1,695.00 | 1,695.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7160001 | 30 | 1,375.00 | 1,375.00 | 1,375.00 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7160004 | 29 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7160011 | 29 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7160032 | 29 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7160048 | 27 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160151 | 28 | 2,139.00 | 2,139.00 | 2,139.00 | | | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7160158 | 27 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160167 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160182 | 24 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160184 | 27 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160238 | 27 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160244 | 27 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160251 | 27 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160261 | 27 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160263 | 24 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 04/04/2026 | 04/07/2026 | 04/07/2026 | 7160282 | 23 | 2,192.00 | 2,192.00 | 2,192.00 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160365 | 24 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160410 | 20 | 200.00 | 200.00 | 200.00 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160411 | 23 | 1,415.00 | 1,415.00 | 1,415.00 | | | | | | |
| 04/06/2026 | 04/08/2026 | 04/07/2026 | 7160412 | 23 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 04/06/2026 | 04/09/2026 | 04/09/2026 | 7160415 | 21 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160452 | 22 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160566 | 21 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 04/09/2026 | 04/13/2026 | 04/13/2026 | 7160573 | 17 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 25

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | | **ARRIVE LOGISTICS** | | | Payables contact: | Bogar Ramirez | | | Avg Pay Days: | 38.15 | | | |
| | | **AUSTIN, TX** | | | Phone: | 737-239-8392 | | | Last Pmt Date: | 07/30/2026 | | | |
| | **- Continued** | | | | | | | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160593 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160640 | 20 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160689 | 20 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160699 | 17 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160711 | 17 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160713 | 20 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160724 | 15 | 1,175.00 | 1,175.00 | 1,175.00 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160730 | 15 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/13/2026 | 7160793 | 17 | 425.00 | 425.00 | 425.00 | | | | | | |
| 04/14/2026 | 04/14/2026 | 04/14/2026 | 7160794 | 16 | 425.00 | 425.00 | 425.00 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7160795 | 15 | 425.00 | 425.00 | 425.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160820 | 15 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160825 | 17 | 700.00 | 700.00 | 700.00 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160881 | 15 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160885 | 15 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160920 | 15 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160960 | 14 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/23/2026 | 04/23/2026 | 04/23/2026 | 7160967 | 7 | 425.00 | 425.00 | 425.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7161024 | 14 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7161033 | 13 | 1,260.00 | 1,260.00 | 1,260.00 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7161048 | 15 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7161049 | 15 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161062 | 13 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161073 | 13 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161080 | 13 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 04/15/2026 | 04/20/2026 | 04/19/2026 | 7161092 | 11 | 2,622.00 | 2,622.00 | 2,622.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161122 | 10 | 1,632.00 | 1,632.00 | 1,632.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161149 | 13 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161151 | 13 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161195 | 10 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161227 | 10 | 1,980.00 | 1,980.00 | 1,980.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161281 | 8 | 1,212.00 | 1,212.00 | 1,212.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7161284 | 10 | 0.01 | 0.01 | 0.01 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161308 | 8 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161314 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161317 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/18/2026 | 04/23/2026 | 04/23/2026 | 7161334 | 7 | 2,301.00 | 2,301.00 | 2,301.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161344 | 9 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161358 | 9 | 1,270.90 | 1,270.90 | 1,270.90 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161364 | 8 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161365 | 9 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161382 | 8 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161410 | 7 | 2,075.00 | 2,075.00 | 2,075.00 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161416 | 7 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161430 | 8 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161468 | 7 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161471 | 7 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161555 | 6 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161562 | 6 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161609 | 2 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161742 | 6 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161791 | 1 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 04/24/2026 | 04/30/2026 | 04/30/2026 | 7161794 | 0 | 2,950.00 | 2,950.00 | 2,950.00 | | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161833 | 2 | 4,300.00 | 4,300.00 | 4,300.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/24/2026 | 7161858 | 6 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Page 26

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | | Payables contact: | Bogar Ramirez | | Avg Pay Days: | 38.15 | | | |
| | **AUSTIN, TX** | | | | | Phone: | 737-239-8392 | | Last Pmt Date: | 07/30/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161920 | 1 | 2,190.27 | 2,190.27 | 2,190.27 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161931 | 1 | 1,614.00 | 1,614.00 | 1,614.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161934 | 1 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161939 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161954 | 2 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161961 | 0 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7161998 | 0 | 425.00 | 425.00 | 425.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162011 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7162034 | 1 | 875.00 | 875.00 | 875.00 | | | | | | |
| 04/29/2026 | 04/29/2026 | 04/29/2026 | 7162037 | 1 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162040 | 0 | 425.00 | 425.00 | 425.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162180 | 0 | 425.00 | 425.00 | 425.00 | | | | | | |
| | Customer  105158  totals: | | | | | $192,764.18 | $152,808.18 | $39,956.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 79.27% | 20.73% | 0.00% | 0.00% | 0.00% | | |
| **105214** | **GILTNER INC** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 3.67 | | | |
| | **TWIN FALLS, ID** | | | | | Phone: | 208-432-1059 | | Last Pmt Date: | 07/30/2026 | | | |
| 10/28/2024 | 10/30/2024 | 10/29/2024 | 7120066 | 548 | 1,025.00 | -856.75 | | | | | -856.75 | | |
| 06/02/2025 | 06/02/2025 | 06/02/2025 | 7136462 | 332 | 150.00 | -950.00 | | | | | -950.00 | | |
| 09/06/2025 | 09/10/2025 | 09/09/2025 | 7144540 | 233 | 1,025.00 | 1,025.00 | | | | | 1,025.00 | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151414 | 148 | 1,475.00 | -80.00 | | | | | -80.00 | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159873 | 23 | 1,025.00 | 1,025.00 | 1,025.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160786 | 9 | 1,439.50 | 1,439.50 | 1,439.50 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160891 | 9 | 2,333.56 | 2,333.56 | 2,333.56 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7160912 | 12 | 1,379.33 | 1,379.33 | 1,379.33 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160914 | 7 | 1,942.39 | 1,942.39 | 1,942.39 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7160918 | 1 | 1,466.90 | 1,466.90 | 1,466.90 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7160953 | 6 | 1,381.73 | 1,381.73 | 1,381.73 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161014 | 9 | 1,765.40 | 1,765.40 | 1,765.40 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161015 | 9 | 1,170.79 | 1,170.79 | 1,170.79 | | | | | | |
| 04/21/2026 | 04/24/2026 | 04/24/2026 | 7161016 | 6 | 1,182.76 | 1,182.76 | 1,182.76 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161017 | 7 | 1,327.03 | 1,327.03 | 1,327.03 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161054 | 6 | 881.94 | 881.94 | 881.94 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161055 | 7 | 1,492.53 | 1,492.53 | 1,492.53 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161091 | 7 | 1,381.73 | 1,381.73 | 1,381.73 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161140 | 7 | 1,182.76 | 1,182.76 | 1,182.76 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161218 | 6 | 1,363.90 | 1,363.90 | 1,363.90 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161247 | 7 | 1,304.13 | 1,304.13 | 1,304.13 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161248 | 6 | 1,363.90 | 1,363.90 | 1,363.90 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161339 | 0 | 2,019.05 | 2,019.05 | 2,019.05 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161340 | 1 | 1,992.05 | 1,992.05 | 1,992.05 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161387 | 2 | 1,434.39 | 1,434.39 | 1,434.39 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161388 | 6 | 1,765.40 | 1,765.40 | 1,765.40 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161428 | 2 | 1,456.15 | 1,456.15 | 1,456.15 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/26/2026 | 7161429 | 4 | 1,381.72 | 1,381.72 | 1,381.72 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161438 | 2 | 1,479.43 | 1,479.43 | 1,479.43 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161439 | 1 | 1,947.33 | 1,947.33 | 1,947.33 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161452 | 1 | 1,785.20 | 1,785.20 | 1,785.20 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161465 | 0 | 1,314.91 | 1,314.91 | 1,314.91 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161466 | 0 | 1,314.91 | 1,314.91 | 1,314.91 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161532 | 0 | 1,993.15 | 1,993.15 | 1,993.15 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/29/2026 | 7161538 | 1 | 1,758.80 | 1,758.80 | 1,758.80 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161584 | 0 | 2,230.48 | 2,230.48 | 2,230.48 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161588 | 0 | 1,758.80 | 1,758.80 | 1,758.80 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105214** | **GILTNER INC** | | | | Payables contact:  Accounts Payable | | | | Avg Pay Days:   3.67 | | | | |
| | **TWIN FALLS, ID** | | | | Phone:            208-432-1059 | | | | Last Pmt Date:   07/30/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | Customer 105214 totals: | | | | | $50,155.30 | $51,017.05 | $0.00 | $0.00 | $0.00 | -$861.75 | | |
| | | | | | | 100.00% | 101.72% | 0.00% | 0.00% | 0.00% | -1.72% | | |
| **105254** | **GLOBAL LOGISTICS GROUP LLC** | | | | Payables contact: | | | | Avg Pay Days:   53.00 | | | | |
| | **AVONDALE, AZ** | | | | Phone: | | | | Last Pmt Date:   06/26/2026 | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161581 | 7 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 105254 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105277** | **ALLEN LUND CO** | | | | Payables contact:  Billing | | | | Avg Pay Days:   39.73 | | | | |
| | **LA CANADA, CA** | | | | Phone: | | | | Last Pmt Date:   06/02/2026 | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161962 | 1 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 105277 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105300** | **BROCK TRANSPORTATION** | | | | Payables contact: | | | | Avg Pay Days:   29.25 | | | | |
| | **LIVERMORE, CA** | | | | Phone: | | | | Last Pmt Date:   06/02/2026 | | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159504 | 36 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| | Customer 105300 totals: | | | | | $1,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105331** | **DSV ROAD, INC** | | | | Payables contact: | | | | Avg Pay Days:   24.28 | | | | |
| | **MEDFORD, OR** | | | | Phone: | | | | Last Pmt Date:   06/12/2026 | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160980 | 13 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 105331 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105370** | **SYSTEM TRANSPORT INC** | | | | Payables contact: | | | | Avg Pay Days:   39.00 | | | | |
| | **Spokane, WA** | | | | Phone: | | | | Last Pmt Date:   06/04/2026 | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161916 | 1 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 105370 totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105421** | **Avenue Logistics Inc.** | | | | Payables contact:  Main | | | | Avg Pay Days:   33.11 | | | | |
| | **CHICAGO, IL** | | | | Phone:            888-602-4273 | | | | Last Pmt Date:   07/30/2026 | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7159930 | 27 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160454 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160810 | 16 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161070 | 13 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161134 | 13 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161323 | 8 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161327 | 6 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161377 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/21/2026 | 04/24/2026 | 04/24/2026 | 7161419 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161758 | 6 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/25/2026 | 7161811 | 5 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161824 | 3 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161841 | 3 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161850 | 3 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161871 | 2 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161985 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105421** | **Avenue Logistics Inc.** CHICAGO, IL | | | | | Payables contact:  Main Phone:           888-602-4273 | | | | Avg Pay Days:    33.11 Last Pmt Date:   07/30/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162036 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  105421  totals: | | | | | $21,500.00 100.00% | $21,500.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105451** | **CW Carriers Inc** TAMPA, FL | | | | | Payables contact:  Accounts Payable Phone:           813-621-5057 | | | | Avg Pay Days:    35.95 Last Pmt Date:   06/12/2026 | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161242 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7162039 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  105451  totals: | | | | | $2,500.00 100.00% | $2,500.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105521** | **BBL TRANSPORTATION LLC** CUYAHOGA FALLS, OH | | | | | Payables contact: Phone: | | | | Avg Pay Days:    42.60 Last Pmt Date:   07/24/2026 | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161026 | 10 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  105521  totals: | | | | | $1,300.00 100.00% | $1,300.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105575** | **Able Transport Solutions, Inc** Ft Calhoun, NE | | | | | Payables contact: Phone: | | | | Avg Pay Days:    35.40 Last Pmt Date:   05/19/2026 | | | |
| 04/16/2026 | 04/17/2026 | 04/16/2026 | 7161064 | 14 | 750.00 | 750.00 | 750.00 | | | | | | |
| | Customer  105575  totals: | | | | | $750.00 100.00% | $750.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105587** | **SHIPPING CONNECTIONS** CENTERTON, AR | | | | | Payables contact:  Lisa Siler Phone:           479-798-8036-102 | | | | Avg Pay Days:    39.65 Last Pmt Date:   07/21/2026 | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159407 | 37 | 1,003.00 | 1,003.00 | | 1,003.00 | | | | | |
| | Customer  105587  totals: | | | | | $1,003.00 100.00% | $0.00 0.00% | $1,003.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105643** | **Sitka Forest** NORTHFIELD, IL | | | | | Payables contact: Phone: | | | | Avg Pay Days:    31.80 Last Pmt Date:   05/19/2026 | | | |
| 04/08/2026 | 04/22/2026 | 04/10/2026 | 7160621 | 20 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7161053 | 13 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer  105643  totals: | | | | | $5,300.00 100.00% | $5,300.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105668** | **Carrier Hawk** OKLAHOMA CITY, OK | | | | | Payables contact: Phone: | | | | Avg Pay Days:    37.42 Last Pmt Date:   06/18/2026 | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160898 | 14 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer  105668  totals: | | | | | $1,200.00 100.00% | $1,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105769** | **Roane Transportation Services LL** ROCKWOOD, TN | | | | | Payables contact:  Invoices to Phone: | | | | Avg Pay Days:    44.33 Last Pmt Date:   05/13/2026 | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160189 | 28 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer  105769  totals: | | | | | $900.00 100.00% | $900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105770** | **Coast To Coast Logistics and Tran** EAST HARTFORD, CT | | | | | Payables contact: Phone: | | | | Avg Pay Days:    86.00 Last Pmt Date:   12/04/2024 | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Page 29

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105770** | **Coast To Coast Logistics and Tran** | | | | Payables contact: | | | | Avg Pay Days: | 86.00 | | | |
| | **EAST HARTFORD, CT** | | | | Phone: | | | | Last Pmt Date: | 12/04/2024 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158129 | 57 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer  105770  totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105798** | **Teton West Colorado** | | | | Payables contact:  Email Invoices to | | | | Avg Pay Days: | 31.33 | | | |
| | **FORT COLLINS, CO** | | | | Phone: | | | | Last Pmt Date: | 05/19/2026 | | | |
| 04/14/2026 | 04/15/2026 | 04/14/2026 | 7160889 | 16 | 1,675.00 | 1,675.00 | 1,675.00 | | | | | | |
| | Customer  105798  totals: | | | | | $1,675.00 | $1,675.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact:  Katrina Crenshaw | | | | Avg Pay Days: | 23.49 | | | |
| | **LAKE FOREST, IL** | | | | Phone:  251-246-4461 | | | | Last Pmt Date: | 07/23/2026 | | | |
| 04/02/2026 | 04/06/2026 | 04/06/2026 | 7159859 | 24 | 2,039.45 | 2,039.45 | 2,039.45 | | | | | | |
| 04/04/2026 | 04/07/2026 | 04/07/2026 | 7159860 | 23 | 4,755.53 | 4,755.53 | 4,755.53 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7159861 | 24 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7159862 | 27 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/02/2026 | 04/06/2026 | 04/06/2026 | 7159863 | 24 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7159864 | 24 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7159865 | 24 | 2,765.00 | 2,765.00 | 2,765.00 | | | | | | |
| 04/01/2026 | 04/06/2026 | 04/06/2026 | 7159866 | 24 | 2,895.70 | 2,895.70 | 2,895.70 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7159867 | 24 | 2,895.70 | 2,895.70 | 2,895.70 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7159868 | 24 | 2,895.70 | 2,895.70 | 2,895.70 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7159869 | 24 | 2,895.70 | 2,895.70 | 2,895.70 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7159872 | 24 | 2,633.41 | 2,633.41 | 2,633.41 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7159962 | 24 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/04/2026 | 04/07/2026 | 04/07/2026 | 7159963 | 23 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 04/04/2026 | 04/07/2026 | 04/07/2026 | 7159964 | 23 | 2,765.00 | 2,765.00 | 2,765.00 | | | | | | |
| 04/03/2026 | 04/03/2026 | 04/03/2026 | 7159965 | 27 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/05/2026 | 04/06/2026 | 04/06/2026 | 7159966 | 24 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/04/2026 | 04/07/2026 | 04/07/2026 | 7159967 | 23 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 04/05/2026 | 04/06/2026 | 04/06/2026 | 7159968 | 24 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7159969 | 22 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159970 | 23 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7159971 | 24 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159972 | 23 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7159974 | 22 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 04/05/2026 | 04/07/2026 | 04/07/2026 | 7159975 | 23 | 3,325.52 | 3,325.52 | 3,325.52 | | | | | | |
| 04/14/2026 | 04/14/2026 | 04/14/2026 | 7159976 | 16 | 3,316.18 | 3,316.18 | 3,316.18 | | | | | | |
| 04/05/2026 | 04/07/2026 | 04/07/2026 | 7159977 | 23 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 04/05/2026 | 04/07/2026 | 04/07/2026 | 7159979 | 23 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7159980 | 24 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/05/2026 | 04/06/2026 | 04/06/2026 | 7159981 | 24 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/05/2026 | 04/08/2026 | 04/08/2026 | 7159983 | 22 | 4,755.53 | 4,755.53 | 4,755.53 | | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7159984 | 21 | 2,800.08 | 2,800.08 | 2,800.08 | | | | | | |
| 04/05/2026 | 04/09/2026 | 04/09/2026 | 7159985 | 21 | 2,800.08 | 2,800.08 | 2,800.08 | | | | | | |
| 04/05/2026 | 04/07/2026 | 04/07/2026 | 7159987 | 23 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 04/07/2026 | 04/10/2026 | 04/10/2026 | 7159988 | 20 | 4,755.53 | 4,755.53 | 4,755.53 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7159989 | 20 | 2,665.33 | 2,665.33 | 2,665.33 | | | | | | |
| 04/05/2026 | 04/07/2026 | 04/07/2026 | 7159990 | 23 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 04/06/2026 | 04/08/2026 | 04/08/2026 | 7159996 | 22 | 2,505.72 | 2,505.72 | 2,505.72 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7159997 | 20 | 2,665.33 | 2,665.33 | 2,665.33 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7159998 | 22 | 2,665.33 | 2,665.33 | 2,665.33 | | | | | | |
| 04/06/2026 | 04/08/2026 | 04/08/2026 | 7159999 | 22 | 2,665.33 | 2,665.33 | 2,665.33 | | | | | | |
| 04/06/2026 | 04/08/2026 | 04/08/2026 | 7160053 | 22 | 2,932.54 | 2,932.54 | 2,932.54 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.49 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 07/23/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160054 | 21 | 2,932.54 | 2,932.54 | 2,932.54 | | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160055 | 21 | 2,932.54 | 2,932.54 | 2,932.54 | | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160057 | 21 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7160197 | 6 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7160199 | 6 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160329 | 21 | 3,706.62 | 3,706.62 | 3,706.62 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160330 | 20 | 3,706.62 | 3,706.62 | 3,706.62 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160332 | 17 | 2,665.33 | 2,665.33 | 2,665.33 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160333 | 21 | 2,665.33 | 2,665.33 | 2,665.33 | | | | | | |
| 04/07/2026 | 04/13/2026 | 04/13/2026 | 7160486 | 17 | 4,755.53 | 4,755.53 | 4,755.53 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160487 | 20 | 2,800.08 | 2,800.08 | 2,800.08 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160488 | 17 | 2,932.54 | 2,932.54 | 2,932.54 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160490 | 17 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160491 | 17 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160492 | 17 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160493 | 15 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160494 | 16 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 04/12/2026 | 04/17/2026 | 04/17/2026 | 7160495 | 13 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160496 | 20 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160497 | 17 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160600 | 16 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160601 | 17 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160602 | 17 | 2,062.61 | 2,062.61 | 2,062.61 | | | | | | |
| 04/10/2026 | 04/16/2026 | 04/16/2026 | 7160603 | 14 | 3,696.84 | 3,696.84 | 3,696.84 | | | | | | |
| 04/12/2026 | 04/14/2026 | 04/14/2026 | 7160604 | 16 | 3,706.62 | 3,706.62 | 3,706.62 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160605 | 13 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 04/10/2026 | 04/15/2026 | 04/15/2026 | 7160606 | 15 | 3,696.84 | 3,696.84 | 3,696.84 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160607 | 16 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160608 | 15 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 04/09/2026 | 04/17/2026 | 04/17/2026 | 7160609 | 13 | 2,923.33 | 2,923.33 | 2,923.33 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160610 | 16 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160611 | 14 | 4,743.17 | 4,743.17 | 4,743.17 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160649 | 15 | 2,657.35 | 2,657.35 | 2,657.35 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160658 | 16 | 2,330.16 | 2,330.16 | 2,330.16 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160659 | 15 | 2,324.32 | 2,324.32 | 2,324.32 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160661 | 7 | 2,306.80 | 2,306.80 | 2,306.80 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160662 | 15 | 2,324.32 | 2,324.32 | 2,324.32 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160663 | 8 | 2,306.80 | 2,306.80 | 2,306.80 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161256 | 3 | 3,667.50 | 3,667.50 | 3,667.50 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161257 | 2 | 2,039.45 | 2,039.45 | 2,039.45 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161258 | 3 | 2,204.65 | 2,204.65 | 2,204.65 | | | | | | |
| 04/22/2026 | 04/27/2026 | 04/27/2026 | 7161259 | 3 | 3,667.50 | 3,667.50 | 3,667.50 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161264 | 8 | 2,915.65 | 2,915.65 | 2,915.65 | | | | | | |
| 04/25/2026 | 04/28/2026 | 04/28/2026 | 7161267 | 2 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161268 | 7 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161269 | 8 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161270 | 3 | 2,915.65 | 2,915.65 | 2,915.65 | | | | | | |
| 04/25/2026 | 04/28/2026 | 04/28/2026 | 7161271 | 2 | 4,706.09 | 4,706.09 | 4,706.09 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161272 | 3 | 4,706.09 | 4,706.09 | 4,706.09 | | | | | | |
| 04/25/2026 | 04/29/2026 | 04/29/2026 | 7161273 | 1 | 2,907.67 | 2,907.67 | 2,907.67 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161274 | 6 | 3,488.97 | 3,488.97 | 3,488.97 | | | | | | |
| 04/22/2026 | 04/27/2026 | 04/27/2026 | 7161275 | 3 | 3,488.97 | 3,488.97 | 3,488.97 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161299 | 3 | 2,915.65 | 2,915.65 | 2,915.65 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161300 | 7 | 2,915.65 | 2,915.65 | 2,915.65 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161301 | 7 | 2,915.65 | 2,915.65 | 2,915.65 | | | | | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.49 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 07/23/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161302 | 7 | 2,915.65 | 2,915.65 | 2,915.65 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161303 | 6 | 2,915.65 | 2,915.65 | 2,915.65 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161304 | 6 | 3,488.97 | 3,488.97 | 3,488.97 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161305 | 6 | 3,488.97 | 3,488.97 | 3,488.97 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161306 | 6 | 3,488.97 | 3,488.97 | 3,488.97 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161307 | 3 | 3,488.97 | 3,488.97 | 3,488.97 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161313 | 6 | 3,488.97 | 3,488.97 | 3,488.97 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161395 | 3 | 2,895.70 | 2,895.70 | 2,895.70 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161396 | 3 | 4,706.09 | 4,706.09 | 4,706.09 | | | | | | |
| 04/23/2026 | 04/28/2026 | 04/28/2026 | 7161397 | 2 | 2,964.10 | 2,964.10 | 2,964.10 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161398 | 3 | 2,964.10 | 2,964.10 | 2,964.10 | | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161399 | 2 | 2,895.70 | 2,895.70 | 2,895.70 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161400 | 3 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161401 | 3 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161402 | 3 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161403 | 3 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161404 | 3 | 4,706.09 | 4,706.09 | 4,706.09 | | | | | | |
| 04/23/2026 | 04/27/2026 | 04/27/2026 | 7161405 | 3 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161487 | 3 | 2,895.70 | 2,895.70 | 2,895.70 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161488 | 3 | 2,306.80 | 2,306.80 | 2,306.80 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161489 | 2 | 2,306.80 | 2,306.80 | 2,306.80 | | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161490 | 2 | 2,895.70 | 2,895.70 | 2,895.70 | | | | | | |
| 04/26/2026 | 04/27/2026 | 04/27/2026 | 7161491 | 3 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 04/25/2026 | 04/28/2026 | 04/28/2026 | 7161492 | 2 | 2,317.70 | 2,317.70 | 2,317.70 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161526 | 1 | 3,278.82 | 3,278.82 | 3,278.82 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161527 | 1 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161528 | 1 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161529 | 1 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161530 | 0 | 2,886.49 | 2,886.49 | 2,886.49 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161578 | 1 | 3,657.72 | 3,657.72 | 3,657.72 | | | | | | |
| 04/27/2026 | 04/30/2026 | 04/30/2026 | 7161579 | 0 | 3,657.72 | 3,657.72 | 3,657.72 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161607 | 1 | 2,955.07 | 2,955.07 | 2,955.07 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161608 | 0 | 2,955.07 | 2,955.07 | 2,955.07 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161619 | 0 | 1,962.06 | 1,962.06 | 1,962.06 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/29/2026 | 7161620 | 1 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161802 | 0 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161804 | 0 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161807 | 0 | 1,962.06 | 1,962.06 | 1,962.06 | | | | | | |
| Customer  105819  totals: | | | | | | $434,811.83 | $434,811.83 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105830** | **PCA-INBOUND** | | | | | Payables contact: | | | Avg Pay Days: | 34.02 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| 03/06/2026 | 03/06/2026 | 03/06/2026 | 7157739 | 55 | 774.36 | 774.36 | | 774.36 | | | | | |
| 04/01/2026 | 04/01/2026 | 04/01/2026 | 7157752 | 29 | 1,027.50 | 1,027.50 | 1,027.50 | | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158604 | 44 | 1,336.12 | 1,336.12 | | 1,336.12 | | | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158913 | 44 | 1,125.68 | 1,125.68 | | 1,125.68 | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7159282 | 20 | 1,040.50 | 1,040.50 | 1,040.50 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7159283 | 14 | 1,037.25 | 1,037.25 | 1,037.25 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7159284 | 8 | 1,027.50 | 1,027.50 | 1,027.50 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7159285 | 0 | 1,024.25 | 1,024.25 | 1,024.25 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7159652 | 12 | 823.37 | 823.37 | 823.37 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/22/2026 | 7159653 | 8 | 818.30 | 818.30 | 818.30 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7159654 | 0 | 816.61 | 816.61 | 816.61 | | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7159803 | 30 | 1,722.50 | 1,722.50 | 1,722.50 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 34.02 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159804 | 30 | 1,722.50 | 1,722.50 | 1,722.50 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7159806 | 29 | 1,722.50 | 1,722.50 | 1,722.50 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/01/2026 | 7159809 | 29 | 1,722.50 | 1,722.50 | 1,722.50 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7159811 | 21 | 1,749.50 | 1,749.50 | 1,749.50 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7159812 | 27 | 1,722.50 | 1,722.50 | 1,722.50 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7159815 | 27 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7159816 | 27 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/03/2026 | 04/03/2026 | 04/03/2026 | 7159817 | 27 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159818 | 28 | 961.00 | 961.00 | 961.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159819 | 28 | 961.00 | 961.00 | 961.00 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/04/2026 | 7159821 | 26 | 961.00 | 961.00 | 961.00 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7159822 | 20 | 970.20 | 970.20 | 970.20 | | | | | | |
| 04/09/2026 | 04/09/2026 | 04/09/2026 | 7159823 | 21 | 970.20 | 970.20 | 970.20 | | | | | | |
| 04/13/2026 | 04/17/2026 | 04/16/2026 | 7159824 | 14 | 967.90 | 967.90 | 967.90 | | | | | | |
| 04/02/2026 | 04/02/2026 | 04/02/2026 | 7159843 | 28 | 575.60 | 575.60 | 575.60 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159844 | 30 | 575.60 | 575.60 | 575.60 | | | | | | |
| 04/02/2026 | 04/02/2026 | 04/02/2026 | 7159845 | 28 | 575.60 | 575.60 | 575.60 | | | | | | |
| 04/03/2026 | 04/03/2026 | 04/03/2026 | 7159846 | 27 | 575.60 | 575.60 | 575.60 | | | | | | |
| 04/09/2026 | 04/09/2026 | 04/09/2026 | 7159847 | 21 | 579.92 | 579.92 | 579.92 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7159848 | 9 | 575.60 | 575.60 | 575.60 | | | | | | |
| 04/20/2026 | 04/20/2026 | 04/20/2026 | 7159849 | 10 | 578.84 | 578.84 | 578.84 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7159851 | 0 | 574.52 | 574.52 | 574.52 | | | | | | |
| 04/29/2026 | 04/29/2026 | 04/29/2026 | 7159852 | 1 | 574.52 | 574.52 | 574.52 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160096 | 27 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160097 | 23 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/05/2026 | 7160098 | 25 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/05/2026 | 7160099 | 25 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/05/2026 | 04/06/2026 | 04/06/2026 | 7160100 | 24 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/07/2026 | 04/07/2026 | 04/07/2026 | 7160101 | 23 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/07/2026 | 7160102 | 23 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/19/2026 | 7160103 | 11 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160104 | 22 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160105 | 21 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/08/2026 | 7160106 | 22 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/09/2026 | 04/09/2026 | 04/09/2026 | 7160107 | 21 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160108 | 9 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160109 | 20 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/14/2026 | 04/14/2026 | 04/14/2026 | 7160110 | 16 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/12/2026 | 7160111 | 18 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160112 | 9 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/12/2026 | 04/13/2026 | 04/12/2026 | 7160113 | 18 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 04/22/2026 | 04/22/2026 | 04/22/2026 | 7160114 | 8 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160115 | 15 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160116 | 8 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160117 | 15 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160118 | 14 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160119 | 7 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160120 | 14 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160121 | 14 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/15/2026 | 04/22/2026 | 04/22/2026 | 7160122 | 8 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7160123 | 6 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160124 | 13 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7160125 | 6 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7160126 | 12 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/27/2026 | 04/27/2026 | 04/27/2026 | 7160127 | 3 | 998.30 | 998.30 | 998.30 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | | Avg Pay Days: | 34.02 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7160128 | 10 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160129 | 10 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160130 | 10 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7160131 | 2 | 998.30 | 998.30 | 998.30 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7160132 | 1 | 992.61 | 992.61 | 992.61 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7160136 | 1 | 992.61 | 992.61 | 992.61 | | | | | | |
| 04/03/2026 | 04/03/2026 | 04/03/2026 | 7160285 | 27 | 975.00 | 975.00 | 975.00 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160286 | 21 | 991.12 | 991.12 | 991.12 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/09/2026 | 7160287 | 21 | 991.12 | 991.12 | 991.12 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160288 | 15 | 987.09 | 987.09 | 987.09 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160289 | 14 | 987.09 | 987.09 | 987.09 | | | | | | |
| 04/17/2026 | 04/19/2026 | 04/18/2026 | 7160290 | 12 | 987.09 | 987.09 | 987.09 | | | | | | |
| 04/27/2026 | 04/27/2026 | 04/27/2026 | 7160294 | 3 | 975.00 | 975.00 | 975.00 | | | | | | |
| 04/03/2026 | 04/03/2026 | 04/03/2026 | 7160317 | 27 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7160319 | 24 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160320 | 23 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160321 | 23 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160323 | 23 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160509 | 16 | 1,742.75 | 1,742.75 | 1,742.75 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160510 | 20 | 1,749.50 | 1,749.50 | 1,749.50 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160527 | 22 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 04/08/2026 | 04/08/2026 | 04/08/2026 | 7160528 | 22 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/08/2026 | 7160529 | 22 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160530 | 20 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160531 | 20 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160532 | 17 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160533 | 16 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160534 | 15 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160714 | 20 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/17/2026 | 04/19/2026 | 04/18/2026 | 7160725 | 12 | 847.12 | 847.12 | 847.12 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/16/2026 | 7160726 | 14 | 847.12 | 847.12 | 847.12 | | | | | | |
| 04/16/2026 | 04/16/2026 | 04/16/2026 | 7160727 | 14 | 847.12 | 847.12 | 847.12 | | | | | | |
| 04/16/2026 | 04/20/2026 | 04/20/2026 | 7160728 | 10 | 847.12 | 847.12 | 847.12 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/14/2026 | 7160729 | 16 | 847.12 | 847.12 | 847.12 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160758 | 14 | 805.74 | 805.74 | 805.74 | | | | | | |
| 04/14/2026 | 04/17/2026 | 04/17/2026 | 7160759 | 13 | 805.74 | 805.74 | 805.74 | | | | | | |
| 04/14/2026 | 04/14/2026 | 04/14/2026 | 7160760 | 16 | 858.03 | 858.03 | 858.03 | | | | | | |
| 04/14/2026 | 04/20/2026 | 04/20/2026 | 7160868 | 10 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160869 | 14 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160870 | 14 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/16/2026 | 7160871 | 14 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161105 | 3 | 961.00 | 961.00 | 961.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/23/2026 | 7161106 | 7 | 961.00 | 961.00 | 961.00 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161107 | 6 | 961.00 | 961.00 | 961.00 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161108 | 6 | 961.00 | 961.00 | 961.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161109 | 6 | 961.00 | 961.00 | 961.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161110 | 0 | 958.70 | 958.70 | 958.70 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/24/2026 | 7161116 | 6 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161117 | 7 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161118 | 6 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161119 | 6 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161394 | 6 | 841.36 | 841.36 | 841.36 | | | | | | |
| 04/22/2026 | 04/27/2026 | 04/23/2026 | 7161473 | 7 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161474 | 7 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161475 | 2 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 34

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | | Payables contact: | | | Avg Pay Days: | 34.02 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161476 | 2 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161477 | 0 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161478 | 2 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161479 | 2 | 1,383.10 | 1,383.10 | 1,383.10 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161622 | 0 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161627 | 0 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161628 | 0 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161779 | 1 | 847.12 | 847.12 | 847.12 | | | | | | |
| 04/29/2026 | 04/29/2026 | 04/29/2026 | 7161780 | 1 | 847.12 | 847.12 | 847.12 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7161781 | 0 | 847.12 | 847.12 | 847.12 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/28/2026 | 7161829 | 2 | 793.42 | 793.42 | 793.42 | | | | | | |
| 04/28/2026 | 04/28/2026 | 04/28/2026 | 7161830 | 2 | 846.75 | 846.75 | 846.75 | | | | | | |
| | Customer  105830  totals: | | | | | $146,858.43 | $143,622.27 | $3,236.16 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 97.80% | 2.20% | 0.00% | 0.00% | 0.00% | | |
| **105871** | **ZMac Transportation Solutions** | | | | | Payables contact: | | | Avg Pay Days: | 73.50 | | | |
| | **RACINE, WI** | | | | | Phone: | | | Last Pmt Date: | 07/28/2026 | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160553 | 22 | 3,350.00 | 3,350.00 | 3,350.00 | | | | | | |
| | Customer  105871  totals: | | | | | $3,350.00 | $3,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105959** | **Precision Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 29.73 | | | |
| | **OXFORD, MS** | | | | | Phone: | | | Last Pmt Date: | 07/09/2026 | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160978 | 14 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160979 | 14 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  105959  totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105970** | **Freight Tec** | | | | | Payables contact: | | | Avg Pay Days: | 43.62 | | | |
| | **BOUNTIFUL, UT** | | | | | Phone: | | | Last Pmt Date: | 07/21/2026 | | | |
| 04/02/2026 | 04/02/2026 | 04/02/2026 | 7159939 | 28 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/02/2026 | 04/06/2026 | 04/06/2026 | 7160165 | 24 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161773 | 6 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer  105970  totals: | | | | | $4,550.00 | $4,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105976** | **US Logistics Inc** | | | | | Payables contact: | | | Avg Pay Days: | 34.99 | | | |
| | **BELLMAWR, NJ** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161937 | 2 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  105976  totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106016** | **IP-Bogalusa  Paper** | | | | | Payables contact: | | | Avg Pay Days: | 48.95 | | | |
| | **BOGALUSA, LA** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 03/13/2026 | 03/23/2026 | 03/23/2026 | 7158524 | 38 | 3,648.12 | 3,648.12 | | 3,648.12 | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7158894 | 38 | 2,317.52 | 2,317.52 | | 2,317.52 | | | | | |
| 03/21/2026 | 03/23/2026 | 03/23/2026 | 7158896 | 38 | 3,648.12 | 3,648.12 | | 3,648.12 | | | | | |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159015 | 37 | 3,696.28 | 3,696.28 | | 3,696.28 | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159017 | 41 | 3,471.25 | 3,471.25 | | 3,471.25 | | | | | |
| 03/18/2026 | 03/30/2026 | 03/30/2026 | 7159018 | 31 | 3,516.25 | 3,516.25 | | 3,516.25 | | | | | |
| 03/19/2026 | 03/23/2026 | 03/23/2026 | 7159019 | 38 | 2,317.52 | 2,317.52 | | 2,317.52 | | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159020 | 37 | 3,696.28 | 3,696.28 | | 3,696.28 | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | | Avg Pay Days: | 48.95 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159021 | 41 | 3,648.12 | 3,648.12 | | 3,648.12 | | | | | |
| 03/18/2026 | 03/20/2026 | 03/20/2026 | 7159022 | 41 | 2,496.44 | 2,496.44 | | 2,496.44 | | | | | |
| 03/19/2026 | 03/20/2026 | 03/20/2026 | 7159023 | 41 | 2,496.44 | 2,496.44 | | 2,496.44 | | | | | |
| 03/22/2026 | 03/24/2026 | 03/24/2026 | 7159480 | 37 | 1,530.02 | 1,530.02 | | 1,530.02 | | | | | |
| 03/24/2026 | 03/27/2026 | 03/27/2026 | 7159481 | 34 | 3,516.25 | 3,516.25 | | 3,516.25 | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159482 | 35 | 1,530.02 | 1,530.02 | | 1,530.02 | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159483 | 28 | 1,535.28 | 1,535.28 | 1,535.28 | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159484 | 34 | 1,530.02 | 1,530.02 | | 1,530.02 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159485 | 34 | 2,351.20 | 2,351.20 | | 2,351.20 | | | | | |
| 03/24/2026 | 03/27/2026 | 03/27/2026 | 7159486 | 34 | 3,516.25 | 3,516.25 | | 3,516.25 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159487 | 34 | 3,516.25 | 3,516.25 | | 3,516.25 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159488 | 34 | 3,516.25 | 3,516.25 | | 3,516.25 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159489 | 34 | 3,516.25 | 3,516.25 | | 3,516.25 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159490 | 34 | 3,516.25 | 3,516.25 | | 3,516.25 | | | | | |
| 03/25/2026 | 03/30/2026 | 03/30/2026 | 7159568 | 31 | 2,351.20 | 2,351.20 | | 2,351.20 | | | | | |
| 03/25/2026 | 03/27/2026 | 03/27/2026 | 7159569 | 34 | 2,351.20 | 2,351.20 | | 2,351.20 | | | | | |
| 03/26/2026 | 04/08/2026 | 04/08/2026 | 7159629 | 22 | 2,384.88 | 2,384.88 | 2,384.88 | | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159732 | 29 | 2,614.76 | 2,614.76 | 2,614.76 | | | | | | |
| 03/28/2026 | 04/01/2026 | 04/01/2026 | 7159733 | 29 | 2,624.74 | 2,624.74 | 2,624.74 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7159734 | 28 | 2,733.50 | 2,733.50 | 2,733.50 | | | | | | |
| 03/27/2026 | 03/31/2026 | 03/31/2026 | 7159736 | 30 | 2,733.50 | 2,733.50 | 2,733.50 | | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159737 | 29 | 2,723.25 | 2,723.25 | 2,723.25 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7159906 | 28 | 3,708.32 | 3,708.32 | 3,708.32 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7159907 | 29 | 1,535.28 | 1,535.28 | 1,535.28 | | | | | | |
| 03/30/2026 | 04/02/2026 | 04/02/2026 | 7159908 | 28 | 2,359.62 | 2,359.62 | 2,359.62 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159909 | 28 | 1,535.28 | 1,535.28 | 1,535.28 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7159918 | 28 | 3,527.50 | 3,527.50 | 3,527.50 | | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7159919 | 29 | 3,527.50 | 3,527.50 | 3,527.50 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159920 | 30 | 1,535.28 | 1,535.28 | 1,535.28 | | | | | | |
| 04/02/2026 | 04/07/2026 | 04/07/2026 | 7160028 | 23 | 2,033.28 | 2,033.28 | 2,033.28 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160029 | 28 | 2,013.96 | 2,013.96 | 2,013.96 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160159 | 28 | 1,535.28 | 1,535.28 | 1,535.28 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160256 | 24 | 2,313.58 | 2,313.58 | 2,313.58 | | | | | | |
| 04/06/2026 | 04/06/2026 | 04/06/2026 | 7160257 | 24 | 750.30 | 750.30 | 750.30 | | | | | | |
| 04/06/2026 | 04/06/2026 | 04/06/2026 | 7160258 | 24 | 750.30 | 750.30 | 750.30 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160296 | 20 | 755.85 | 755.85 | 755.85 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160423 | 20 | 729.93 | 729.93 | 729.93 | | | | | | |
| 04/07/2026 | 04/10/2026 | 04/10/2026 | 7160439 | 20 | 2,673.14 | 2,673.14 | 2,673.14 | | | | | | |
| 04/09/2026 | 04/13/2026 | 04/13/2026 | 7160440 | 17 | 2,673.14 | 2,673.14 | 2,673.14 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160441 | 20 | 2,673.14 | 2,673.14 | 2,673.14 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160442 | 22 | 729.93 | 729.93 | 729.93 | | | | | | |
| 04/07/2026 | 04/13/2026 | 04/13/2026 | 7160443 | 17 | 3,587.75 | 3,587.75 | 3,587.75 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160444 | 17 | 3,587.75 | 3,587.75 | 3,587.75 | | | | | | |
| 04/09/2026 | 04/15/2026 | 04/15/2026 | 7160445 | 15 | 3,587.75 | 3,587.75 | 3,587.75 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160523 | 21 | 2,415.68 | 2,415.68 | 2,415.68 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/09/2026 | 7160524 | 21 | 1,148.80 | 1,148.80 | 1,148.80 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160618 | 20 | 2,673.14 | 2,673.14 | 2,673.14 | | | | | | |
| 04/09/2026 | 04/09/2026 | 04/09/2026 | 7160620 | 21 | 729.93 | 729.93 | 729.93 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160622 | 14 | 2,673.14 | 2,673.14 | 2,673.14 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160623 | 21 | 1,438.72 | 1,438.72 | 1,438.72 | | | | | | |
| 04/09/2026 | 04/13/2026 | 04/13/2026 | 7160635 | 17 | 2,415.68 | 2,415.68 | 2,415.68 | | | | | | |
| 04/16/2026 | 04/22/2026 | 04/22/2026 | 7160706 | 8 | 2,643.20 | 2,643.20 | 2,643.20 | | | | | | |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160707 | 16 | 2,673.14 | 2,673.14 | 2,673.14 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160742 | 17 | 3,587.75 | 3,587.75 | 3,587.75 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160743 | 20 | 729.93 | 729.93 | 729.93 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | Avg Pay Days: | 48.95 | | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/11/2026 | 04/14/2026 | 04/14/2026 | 7160796 | 16 | 2,673.14 | 2,673.14 | 2,673.14 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160797 | 17 | 2,415.68 | 2,415.68 | 2,415.68 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160798 | 17 | 1,157.70 | 1,157.70 | 1,157.70 | | | | | | |
| 04/11/2026 | 04/14/2026 | 04/14/2026 | 7160800 | 16 | 1,310.93 | 1,310.93 | 1,310.93 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160801 | 16 | 2,034.90 | 2,034.90 | 2,034.90 | | | | | | |
| 04/16/2026 | 04/20/2026 | 04/18/2026 | 7160848 | 12 | 2,415.68 | 2,415.68 | 2,415.68 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160849 | 15 | 2,034.90 | 2,034.90 | 2,034.90 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160867 | 15 | 2,680.27 | 2,680.27 | 2,680.27 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160873 | 13 | 2,415.68 | 2,415.68 | 2,415.68 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7160976 | 15 | 718.59 | 718.59 | 718.59 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160977 | 13 | 1,880.94 | 1,880.94 | 1,880.94 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161507 | 6 | 2,212.36 | 2,212.36 | 2,212.36 | | | | | | |
| | Customer  106016  totals: | | | | | $180,247.15 | $112,553.65 | $67,693.50 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 62.44% | 37.56% | 0.00% | 0.00% | 0.00% | | |
| **106019** | **FreightVana** | | | | Payables contact: | | | Avg Pay Days: | 49.67 | | | | |
| | **PHOENIX, AZ** | | | | Phone: | | | Last Pmt Date: | 05/19/2026 | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7159651 | 35 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| | Customer  106019  totals: | | | | | $1,750.00 | $0.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106045** | **World Logistics** | | | | Payables contact: | Main | | Avg Pay Days: | 42.53 | | | | |
| | **NORTH BERGEN, NJ** | | | | Phone: | 201-330-1900 | | Last Pmt Date: | 06/30/2026 | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7159914 | 28 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 04/03/2026 | 04/08/2026 | 04/07/2026 | 7159915 | 23 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160380 | 21 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160381 | 22 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160424 | 20 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7161034 | 14 | 1,197.00 | 1,197.00 | 1,197.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161319 | 3 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/25/2026 | 7161320 | 5 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161851 | 0 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| | Customer  106045  totals: | | | | | $10,773.08 | $10,773.08 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106057** | **Logistic Dynamics** | | | | Payables contact: | | | Avg Pay Days: | 34.54 | | | | |
| | **BUFFALO, NY** | | | | Phone: | | | Last Pmt Date: | 06/30/2026 | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161205 | 10 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer  106057  totals: | | | | | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 34.33 | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | | |
| 04/01/2026 | 04/13/2026 | 04/13/2026 | 7158470 | 17 | 2,458.51 | 2,458.51 | 2,458.51 | | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7158515 | 29 | 657.33 | 657.33 | 657.33 | | | | | | |
| 04/02/2026 | 04/10/2026 | 04/10/2026 | 7158653 | 20 | 2,491.03 | 2,491.03 | 2,491.03 | | | | | | |
| 03/31/2026 | 04/15/2026 | 04/15/2026 | 7158738 | 15 | 2,459.13 | 2,459.13 | 2,459.13 | | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160254 | 21 | 2,542.16 | 2,542.16 | 2,542.16 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160284 | 24 | 3,422.88 | 3,422.88 | 3,422.88 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160696 | 14 | 1,266.50 | 1,266.50 | 1,266.50 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/16/2026 | 7160788 | 14 | 1,097.90 | 1,097.90 | 1,097.90 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160954 | 10 | 2,050.54 | 2,050.54 | 2,050.54 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/16/2026 | 7160956 | 14 | 1,093.29 | 1,093.29 | 1,093.29 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106104** | **KBX Tech Solutions Orderful** El Paso, TX | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | 34.33 07/30/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160957 | 13 | 1,097.90 | 1,097.90 | 1,097.90 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160958 | 13 | 1,097.90 | 1,097.90 | 1,097.90 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7160959 | 10 | 1,101.59 | 1,101.59 | 1,101.59 | | | | | | |
| 04/15/2026 | 04/20/2026 | 04/20/2026 | 7161012 | 10 | 1,983.27 | 1,983.27 | 1,983.27 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161050 | 10 | 3,311.31 | 3,311.31 | 3,311.31 | | | | | | |
| 04/19/2026 | 04/21/2026 | 04/21/2026 | 7161136 | 9 | 3,311.31 | 3,311.31 | 3,311.31 | | | | | | |
| 04/18/2026 | 04/21/2026 | 04/21/2026 | 7161137 | 9 | 3,311.31 | 3,311.31 | 3,311.31 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161211 | 10 | 1,995.07 | 1,995.07 | 1,995.07 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161212 | 10 | 1,995.07 | 1,995.07 | 1,995.07 | | | | | | |
| 04/19/2026 | 04/21/2026 | 04/21/2026 | 7161213 | 9 | 2,416.80 | 2,416.80 | 2,416.80 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161214 | 7 | 2,381.96 | 2,381.96 | 2,381.96 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161216 | 8 | 2,610.07 | 2,610.07 | 2,610.07 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161217 | 8 | 2,610.07 | 2,610.07 | 2,610.07 | | | | | | |
| 04/18/2026 | 04/22/2026 | 04/22/2026 | 7161279 | 8 | 3,311.31 | 3,311.31 | 3,311.31 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161389 | 8 | 1,140.57 | 1,140.57 | 1,140.57 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161582 | 1 | 1,628.89 | 1,628.89 | 1,628.89 | | | | | | |
| 04/22/2026 | 04/28/2026 | 04/28/2026 | 7161597 | 2 | 2,919.42 | 2,919.42 | 2,919.42 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161727 | 2 | 1,311.29 | 1,311.29 | 1,311.29 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7161995 | 0 | 1,516.92 | 1,516.92 | 1,516.92 | | | | | | |
| Customer 106104 totals: | | | | | | $60,591.30 100.00% | $60,591.30 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106150** | **Pivot Supply Chain Solutions, Inc.** LISLE, IL | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | 37.33 07/09/2026 | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161838 | 2 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| Customer 106150 totals: | | | | | | $2,300.00 100.00% | $2,300.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106194** | **RXO Logistics** Burnaby, CA | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | 46.27 07/30/2026 | | | |
| 03/03/2026 | 03/04/2026 | 03/04/2026 | 7158170 | 57 | 975.00 | 975.00 | | 975.00 | | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158922 | 45 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7159070 | 44 | 750.00 | 750.00 | | 750.00 | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159126 | 43 | 850.00 | 850.00 | | 850.00 | | | | | |
| 03/23/2026 | 03/25/2026 | 03/25/2026 | 7159432 | 36 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 03/23/2026 | 03/26/2026 | 03/26/2026 | 7159509 | 35 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 03/24/2026 | 03/25/2026 | 03/24/2026 | 7159511 | 37 | 150.00 | 150.00 | | 150.00 | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7159645 | 34 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159753 | 31 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7159781 | 29 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159782 | 30 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159893 | 31 | 939.10 | 939.10 | | 939.10 | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159894 | 30 | 1,414.54 | 1,414.54 | 1,414.54 | | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159895 | 30 | 1,236.23 | 1,236.23 | 1,236.23 | | | | | | |
| 03/30/2026 | 04/01/2026 | 04/01/2026 | 7160007 | 29 | 900.00 | 900.00 | 900.00 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7160031 | 28 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160058 | 28 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 04/01/2026 | 04/02/2026 | 04/02/2026 | 7160141 | 28 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 04/04/2026 | 04/06/2026 | 04/06/2026 | 7160277 | 24 | 1,639.52 | 1,639.52 | 1,639.52 | | | | | | |
| 04/03/2026 | 04/08/2026 | 04/08/2026 | 7160378 | 22 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160476 | 21 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160477 | 20 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160574 | 22 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160587 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 46.27 | | | |
| | **Burnaby, CA** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160666 | 17 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160737 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160877 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160886 | 14 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160888 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160909 | 16 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/16/2026 | 04/16/2026 | 04/16/2026 | 7161081 | 14 | 1,220.00 | 1,220.00 | 1,220.00 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161393 | 7 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161406 | 7 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161408 | 9 | 602.04 | 602.04 | 602.04 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161421 | 8 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161449 | 7 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/23/2026 | 04/27/2026 | 04/27/2026 | 7161553 | 3 | 1,200.17 | 1,200.17 | 1,200.17 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161598 | 3 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161599 | 6 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161795 | 2 | 750.00 | 750.00 | 750.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161808 | 1 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161837 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161840 | 3 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 04/25/2026 | 04/28/2026 | 04/28/2026 | 7161872 | 2 | 2,466.99 | 2,466.99 | 2,466.99 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161875 | 2 | 1,525.00 | 1,525.00 | 1,525.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161948 | 1 | 2,195.92 | 2,195.92 | 2,195.92 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7162008 | 0 | 1,852.82 | 1,852.82 | 1,852.82 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7162035 | 0 | 1,723.00 | 1,723.00 | 1,723.00 | | | | | | |
| | Customer  106194  totals: | | | | | $72,240.33 | $60,476.23 | $11,764.10 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 83.72% | 16.28% | 0.00% | 0.00% | 0.00% | | |
| **106197** | **J&M Brokerage LLC** | | | | Payables contact: | Invoices To | | | Avg Pay Days: | 37.50 | | | |
| | **TYLER, AL** | | | | Phone: | 334-872-2226 | | | Last Pmt Date: | 05/29/2026 | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162093 | 0 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer  106197  totals: | | | | | $950.00 | $950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106232** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | | Avg Pay Days: | 33.50 | | | |
| | **El Paso, TX** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 03/04/2026 | 04/03/2026 | 04/02/2026 | 7158230 | 28 | 1,722.37 | 1,722.37 | 1,722.37 | | | | | | |
| 03/19/2026 | 04/07/2026 | 04/07/2026 | 7158480 | 23 | 1,811.52 | 1,811.52 | 1,811.52 | | | | | | |
| 03/28/2026 | 03/31/2026 | 03/31/2026 | 7159514 | 30 | 2,660.35 | 2,660.35 | 2,660.35 | | | | | | |
| 04/02/2026 | 04/06/2026 | 04/03/2026 | 7159755 | 27 | 1,816.24 | 1,816.24 | 1,816.24 | | | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7159913 | 27 | 1,814.79 | 1,814.79 | 1,814.79 | | | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7160002 | 27 | 1,814.79 | 1,814.79 | 1,814.79 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7160039 | 27 | 1,816.24 | 1,816.24 | 1,816.24 | | | | | | |
| 04/05/2026 | 04/06/2026 | 04/06/2026 | 7160272 | 24 | 1,843.04 | 1,843.04 | 1,843.04 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160354 | 24 | 1,843.04 | 1,843.04 | 1,843.04 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160462 | 21 | 1,854.25 | 1,854.25 | 1,854.25 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/09/2026 | 7160464 | 21 | 1,854.25 | 1,854.25 | 1,854.25 | | | | | | |
| 04/11/2026 | 04/14/2026 | 04/14/2026 | 7160552 | 16 | 1,804.73 | 1,804.73 | 1,804.73 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160554 | 21 | 1,854.25 | 1,854.25 | 1,854.25 | | | | | | |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160556 | 16 | 1,804.73 | 1,804.73 | 1,804.73 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160807 | 13 | 1,783.99 | 1,783.99 | 1,783.99 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/16/2026 | 7160808 | 14 | 1,777.04 | 1,777.04 | 1,777.04 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160882 | 13 | 1,783.99 | 1,783.99 | 1,783.99 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/19/2026 | 7161078 | 11 | 1,788.45 | 1,788.45 | 1,788.45 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161246 | 6 | 1,798.72 | 1,798.72 | 1,798.72 | | | | | | |

08/03/2026 0847

## Aged Accounts Receivable Report
Big Level Trucking, Inc.

Page 39

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106232** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 33.50 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/26/2026 | 7161353 | 4 | 1,801.95 | 1,801.95 | 1,801.95 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161367 | 6 | 1,781.32 | 1,781.32 | 1,781.32 | | | | | | |
| 04/21/2026 | 04/24/2026 | 04/24/2026 | 7161407 | 6 | 1,766.52 | 1,766.52 | 1,766.52 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161493 | 6 | 1,798.72 | 1,798.72 | 1,798.72 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161583 | 2 | 1,797.10 | 1,797.10 | 1,797.10 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161754 | 0 | 1,805.70 | 1,805.70 | 1,805.70 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161789 | 1 | 1,802.82 | 1,802.82 | 1,802.82 | | | | | | |
| | Customer  106232  totals: | | | | | $47,800.91 | $47,800.91 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106237** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 37.72 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 07/27/2026 | | | |
| 04/03/2026 | 04/07/2026 | 04/07/2026 | 7159584 | 23 | 1,711.53 | 1,711.53 | 1,711.53 | | | | | | |
| 03/31/2026 | 04/02/2026 | 04/02/2026 | 7159716 | 28 | 1,701.55 | 1,701.55 | 1,701.55 | | | | | | |
| 04/01/2026 | 04/06/2026 | 04/06/2026 | 7159820 | 24 | 3,203.35 | 3,203.35 | 3,203.35 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160095 | 23 | 1,711.80 | 1,711.80 | 1,711.80 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160235 | 22 | 1,711.80 | 1,711.80 | 1,711.80 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160236 | 20 | 3,252.18 | 3,252.18 | 3,252.18 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160355 | 20 | 3,252.18 | 3,252.18 | 3,252.18 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160503 | 17 | 3,224.32 | 3,224.32 | 3,224.32 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160512 | 20 | 1,670.73 | 1,670.73 | 1,670.73 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161128 | 8 | 1,646.77 | 1,646.77 | 1,646.77 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161226 | 8 | 1,646.77 | 1,646.77 | 1,646.77 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161337 | 7 | 1,658.55 | 1,658.55 | 1,658.55 | | | | | | |
| 04/23/2026 | 04/23/2026 | 04/23/2026 | 7161425 | 7 | 3,159.93 | 3,159.93 | 3,159.93 | | | | | | |
| 04/26/2026 | 04/27/2026 | 04/27/2026 | 7161520 | 3 | 1,658.55 | 1,658.55 | 1,658.55 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161521 | 0 | 3,155.97 | 3,155.97 | 3,155.97 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161623 | 0 | 1,670.90 | 1,670.90 | 1,670.90 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161624 | 1 | 3,155.97 | 3,155.97 | 3,155.97 | | | | | | |
| | Customer  106237  totals: | | | | | $39,192.85 | $39,192.85 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106241** | **Whitaker Sales Inc** | | | | | Payables contact: | | | Avg Pay Days: | 12.03 | | | |
| | **VERONA, MS** | | | | | Phone: | | | Last Pmt Date: | 07/07/2026 | | | |
| 04/08/2026 | 04/09/2026 | 04/08/2026 | 7160453 | 22 | 500.00 | 500.00 | 500.00 | | | | | | |
| | Customer  106241  totals: | | | | | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106251** | **Wax Co Inc** | | | | | Payables contact: | | | Avg Pay Days: | 13.76 | | | |
| | **AMORY, MS** | | | | | Phone: | | | Last Pmt Date: | 07/29/2026 | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160420 | 23 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161977 | 1 | 850.00 | 850.00 | 850.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161978 | 1 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer  106251  totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106279** | **PFG Foodservice Logisitcs** | | | | | Payables contact:  Main | | | Avg Pay Days: | 41.22 | | | |
| | **DENVER, CO** | | | | | Phone:  866-208-0008 x222 | | | Last Pmt Date: | 07/30/2026 | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7158377 | 43 | 990.52 | 990.52 | | 990.52 | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7158612 | 34 | 1,089.49 | 1,089.49 | | 1,089.49 | | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7158659 | 37 | 1,106.28 | 1,106.28 | | 1,106.28 | | | | | |
| 03/27/2026 | 03/29/2026 | 03/28/2026 | 7158697 | 33 | 1,039.56 | 1,039.56 | | 1,039.56 | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158698 | 30 | 1,039.56 | 1,039.56 | 1,039.56 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Page 40

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106279** | **PFG Foodservice Logisitcs** | | | | Payables contact:  Main | | | Avg Pay Days:   41.22 | | | | | |
| | **DENVER, CO** | | | | Phone: | 866-208-0008 x222 | | Last Pmt Date:   07/30/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7158759 | 34 | 1,231.29 | 1,231.29 | | 1,231.29 | | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158765 | 30 | 1,059.80 | 1,059.80 | 1,059.80 | | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158981 | 35 | 1,325.00 | 1,325.00 | | 1,325.00 | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7159139 | 27 | 1,111.87 | 1,111.87 | 1,111.87 | | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7159437 | 27 | 1,077.12 | 1,077.12 | 1,077.12 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7159515 | 20 | 1,106.28 | 1,106.28 | 1,106.28 | | | | | | |
| 04/06/2026 | 04/08/2026 | 04/08/2026 | 7159580 | 22 | 2,279.57 | 2,279.57 | 2,279.57 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7159637 | 16 | 1,154.67 | 1,154.67 | 1,154.67 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7159638 | 17 | 1,386.77 | 1,386.77 | 1,386.77 | | | | | | |
| 04/08/2026 | 04/13/2026 | 04/13/2026 | 7159639 | 17 | 2,549.65 | 2,549.65 | 2,549.65 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7159640 | 20 | 2,385.85 | 2,385.85 | 2,385.85 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7159774 | 20 | 1,320.53 | 1,320.53 | 1,320.53 | | | | | | |
| 04/14/2026 | 04/14/2026 | 04/14/2026 | 7159792 | 16 | 1,098.77 | 1,098.77 | 1,098.77 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7159831 | 22 | 856.63 | 856.63 | 856.63 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7159832 | 20 | 1,246.21 | 1,246.21 | 1,246.21 | | | | | | |
| 04/14/2026 | 04/14/2026 | 04/14/2026 | 7159953 | 16 | 1,098.77 | 1,098.77 | 1,098.77 | | | | | | |
| 04/14/2026 | 04/14/2026 | 04/14/2026 | 7159955 | 16 | 1,456.44 | 1,456.44 | 1,456.44 | | | | | | |
| 04/17/2026 | 04/19/2026 | 04/18/2026 | 7160248 | 12 | 1,116.09 | 1,116.09 | 1,116.09 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160249 | 13 | 1,152.54 | 1,152.54 | 1,152.54 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/22/2026 | 7160458 | 8 | 1,251.80 | 1,251.80 | 1,251.80 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160594 | 8 | 1,229.60 | 1,229.60 | 1,229.60 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160697 | 8 | 1,092.30 | 1,092.30 | 1,092.30 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160732 | 9 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 04/23/2026 | 04/27/2026 | 04/27/2026 | 7160733 | 3 | 1,177.44 | 1,177.44 | 1,177.44 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160755 | 15 | 1,861.32 | 1,861.32 | 1,861.32 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7160955 | 0 | 1,735.51 | 1,735.51 | 1,735.51 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7160962 | 3 | 2,192.83 | 2,192.83 | 2,192.83 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7161366 | 0 | 917.16 | 917.16 | 917.16 | | | | | | |
| | Customer  106279  totals: | | | | | $44,062.22 | $37,280.08 | $6,782.14 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 84.61% | 15.39% | 0.00% | 0.00% | 0.00% | | |
| **106300** | **Rooms To Go Furniture Corporate** | | | | Payables contact: | | | Avg Pay Days:   31.36 | | | | | |
| | **SEFFNER, FL** | | | | Phone: | | | Last Pmt Date:   07/07/2026 | | | | | |
| 03/20/2026 | 03/22/2026 | 03/21/2026 | 7159215 | 40 | 900.00 | 900.00 | | 900.00 | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7159625 | 21 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7159685 | 21 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/17/2026 | 04/17/2026 | 04/17/2026 | 7159786 | 13 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7159787 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160012 | 20 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160013 | 21 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/12/2026 | 7160014 | 18 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160015 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160016 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160078 | 14 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160202 | 20 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160204 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160207 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/19/2026 | 7160304 | 11 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160305 | 8 | 902.00 | 902.00 | 902.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7160306 | 12 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160307 | 21 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160391 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160392 | 8 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/23/2026 | 04/23/2026 | 04/23/2026 | 7160393 | 7 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/17/2026 | 04/17/2026 | 04/17/2026 | 7160471 | 13 | 900.00 | 900.00 | 900.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106300** | **Rooms To Go Furniture Corporate** | | | | Payables contact: | | | | | Avg Pay Days: | 31.36 | | |
| | **SEFFNER, FL** | | | | Phone: | | | | | Last Pmt Date: | 07/07/2026 | | |
| - Continued | | | | | | | | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160570 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/22/2026 | 04/22/2026 | 04/22/2026 | 7160597 | 8 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160670 | 7 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160673 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160674 | 20 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160675 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160817 | 14 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/16/2026 | 7160987 | 14 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161082 | 13 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7161083 | 12 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161084 | 9 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161085 | 8 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161177 | 6 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7161431 | 0 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161716 | 6 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 106300 totals: | | | | | $33,802.00 | $32,902.00 | $900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 97.34% | 2.66% | 0.00% | 0.00% | 0.00% | | |
| **106315** | **Peak Living** | | | | Payables contact: | | | | | Avg Pay Days: | 40.45 | | |
| | **SHERMAN, MS** | | | | Phone: | | | | | Last Pmt Date: | 07/22/2026 | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7158339 | 44 | 850.00 | 850.00 | | 850.00 | | | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158758 | 35 | 850.00 | 850.00 | | 850.00 | | | | | |
| 03/26/2026 | 03/27/2026 | 03/27/2026 | 7158969 | 34 | 850.00 | 850.00 | | 850.00 | | | | | |
| 04/08/2026 | 04/08/2026 | 04/08/2026 | 7159759 | 22 | 850.00 | 850.00 | 850.00 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7159760 | 20 | 850.00 | 850.00 | 850.00 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160211 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160322 | 8 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer 106315 totals: | | | | | $6,000.00 | $3,450.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 57.50% | 42.50% | 0.00% | 0.00% | 0.00% | | |
| **106385** | **Southgate Transportation, Inc.** | | | | Payables contact: | David O | | | | Avg Pay Days: | 29.90 | | |
| | **DOTHAN, AL** | | | | Phone: | 334-805-0934 | | | | Last Pmt Date: | 05/28/2026 | | |
| 04/09/2026 | 04/09/2026 | 04/09/2026 | 7160561 | 21 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160562 | 21 | 900.00 | 900.00 | 900.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161964 | 0 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 106385 totals: | | | | | $2,900.00 | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | | | Avg Pay Days: | 31.11 | | |
| | **SEFFNER, FL** | | | | Phone: | | | | | Last Pmt Date: | 07/30/2026 | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 71575931 | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7157774A | 15 | 144.72 | 144.72 | 144.72 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7157851A | 15 | 144.72 | 144.72 | 144.72 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7157853A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7157854A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7157861A | 15 | 210.06 | 210.06 | 210.06 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7157862A | 15 | 210.06 | 210.06 | 210.06 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7157864A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158034A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158035A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158036A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158125A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/23/2026 | 7158126 | 38 | 2,327.86 | 2,327.86 | | 2,327.86 | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | Payables contact: | | | Avg Pay Days: | 31.11 | | | | |
| | **SEFFNER, FL** | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158386A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158387A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158532A | 15 | 178.11 | 178.11 | 178.11 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158534A | 15 | 144.72 | 144.72 | 144.72 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158535A | 15 | 144.72 | 144.72 | 144.72 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158536A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 03/20/2026 | 03/23/2026 | 03/20/2026 | 7158537 | 41 | 2,327.86 | 2,327.86 | | 2,327.86 | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158537A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158586A | 15 | 144.72 | 144.72 | 144.72 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158589A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158590A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158591A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158593A | 15 | 144.72 | 144.72 | 144.72 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158594A | 15 | 144.72 | 144.72 | 144.72 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/05/2026 | 7158684 | 25 | 2,429.34 | 2,429.34 | 2,429.34 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158781A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158837A | 15 | 87.48 | 87.48 | 87.48 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7158967A | 15 | 160.50 | 160.50 | 160.50 | | | | | | |
| 03/27/2026 | 03/31/2026 | 03/31/2026 | 7159181 | 30 | 2,273.01 | 2.00 | 2.00 | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7159181A | 15 | 160.48 | 160.48 | 160.48 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159182 | 23 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7159356 | 7 | 2,429.34 | 2,429.34 | 2,429.34 | | | | | | |
| 04/03/2026 | 04/09/2026 | 04/09/2026 | 7159357 | 21 | 2,465.13 | 2,465.13 | 2,465.13 | | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159358 | 23 | 2,465.13 | 2,465.13 | 2,465.13 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7159442 | 21 | 2,463.38 | 2,463.38 | 2,463.38 | | | | | | |
| 04/06/2026 | 04/09/2026 | 04/09/2026 | 7159593 | 21 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7159594 | 22 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7159595 | 21 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7159624 | 17 | 0.01 | -4,583.55 | -4,583.55 | | | | | | |
| 04/03/2026 | 04/06/2026 | 04/04/2026 | 7159686 | 26 | 2,433.49 | 2,433.49 | 2,433.49 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7159687 | 15 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7159785 | 20 | 2,465.13 | 2,465.13 | 2,465.13 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7159916 | 15 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7159917 | 15 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160076 | 20 | 2,463.38 | 2,463.38 | 2,463.38 | | | | | | |
| 04/12/2026 | 04/17/2026 | 04/17/2026 | 7160077 | 13 | 2,459.87 | 2,459.87 | 2,459.87 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160308 | 13 | 2,503.37 | 2,503.37 | 2,503.37 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160309 | 13 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 04/16/2026 | 04/20/2026 | 04/19/2026 | 7160310 | 11 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/19/2026 | 7160311 | 11 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7160313 | 10 | 2,503.37 | 2,503.37 | 2,503.37 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160390 | 14 | 2,459.87 | 2,459.87 | 2,459.87 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160406 | 7 | 2,443.45 | 2,443.45 | 2,443.45 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160407 | 7 | 2,443.45 | 2,443.45 | 2,443.45 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160408 | 7 | 2,443.45 | 2,443.45 | 2,443.45 | | | | | | |
| 04/10/2026 | 04/16/2026 | 04/16/2026 | 7160425 | 14 | 2,472.05 | 2,472.05 | 2,472.05 | | | | | | |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160426 | 16 | 2,472.05 | 2,472.05 | 2,472.05 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160427 | 9 | 2,443.45 | 2,443.45 | 2,443.45 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160428 | 9 | 2,443.45 | 2,443.45 | 2,443.45 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160429 | 9 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/19/2026 | 7160468 | 11 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160469 | 9 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160470 | 9 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/16/2026 | 04/20/2026 | 04/20/2026 | 7160567 | 10 | 2,472.05 | 2,472.05 | 2,472.05 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160568 | 9 | 2,443.45 | 2,443.45 | 2,443.45 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** | | | | | Payables contact: | | | Avg Pay Days: | 31.11 | | | |
| | **SEFFNER, FL** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/22/2026 | 04/27/2026 | 04/27/2026 | 7160569 | 3 | 2,443.45 | 2,443.45 | 2,443.45 | | | | | | |
| 04/10/2026 | 04/17/2026 | 04/17/2026 | 7160598 | 13 | 2,472.05 | 2,472.05 | 2,472.05 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/26/2026 | 7160671 | 4 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7160672 | 6 | 2,433.49 | 2,433.49 | 2,433.49 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7160840 | 3 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7160842 | 6 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7160902 | 6 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161003 | 7 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161004 | 8 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161005 | 2 | 2,443.45 | 2,443.45 | 2,443.45 | | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161006 | 2 | 2,443.45 | 2,443.45 | 2,443.45 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161007 | 1 | 2,455.98 | 2,455.98 | 2,455.98 | | | | | | |
| 04/27/2026 | 04/30/2026 | 04/30/2026 | 7161008 | 0 | 2,455.98 | 2,455.98 | 2,455.98 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161009 | 2 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161717 | 1 | 1,155.70 | 1,155.70 | 1,155.70 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161792 | 2 | 2,463.37 | 2,463.37 | 2,463.37 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161946 | 0 | 987.00 | 987.00 | 987.00 | | | | | | |
| | Customer 106399 totals: | | | | | $128,935.88 | $124,280.16 | $4,655.72 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 96.39% | 3.61% | 0.00% | 0.00% | 0.00% | | |
| **106413** | **PCA-Valdosta** | | | | | Payables contact: | | | Avg Pay Days: | 33.91 | | | |
| | **VALDOSTA, GA** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7158142 | 37 | 1,871.19 | 1,871.19 | | 1,871.19 | | | | | |
| 03/18/2026 | 03/19/2026 | 03/19/2026 | 7158943 | 42 | 2,017.02 | 2,017.02 | | 2,017.02 | | | | | |
| 03/17/2026 | 03/18/2026 | 03/18/2026 | 7159042 | 43 | 871.32 | 871.32 | | 871.32 | | | | | |
| 03/20/2026 | 03/24/2026 | 03/24/2026 | 7159327 | 37 | 2,551.52 | 2,551.52 | | 2,551.52 | | | | | |
| 04/02/2026 | 04/03/2026 | 04/03/2026 | 7159891 | 27 | 1,011.74 | 1,011.74 | 1,011.74 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160079 | 14 | 1,920.94 | 1,920.94 | 1,920.94 | | | | | | |
| 04/14/2026 | 04/15/2026 | 04/14/2026 | 7160331 | 16 | 794.17 | 794.17 | 794.17 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160334 | 13 | 1,365.67 | 1,365.67 | 1,365.67 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160335 | 20 | 795.46 | 795.46 | 795.46 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160336 | 16 | 794.17 | 794.17 | 794.17 | | | | | | |
| 04/14/2026 | 04/14/2026 | 04/14/2026 | 7160337 | 16 | 794.17 | 794.17 | 794.17 | | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160345 | 20 | 1,269.94 | 1,269.94 | 1,269.94 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160498 | 17 | 3,109.50 | 3,109.50 | 3,109.50 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160499 | 17 | 3,109.50 | 3,109.50 | 3,109.50 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/16/2026 | 7160771 | 14 | 794.17 | 794.17 | 794.17 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160772 | 16 | 1,920.94 | 1,920.94 | 1,920.94 | | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160775 | 16 | 1,021.14 | 1,021.14 | 1,021.14 | | | | | | |
| 04/15/2026 | 04/16/2026 | 04/15/2026 | 7160777 | 15 | 794.17 | 794.17 | 794.17 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161201 | 6 | 2,603.24 | 2,603.24 | 2,603.24 | | | | | | |
| 04/22/2026 | 04/22/2026 | 04/22/2026 | 7161202 | 8 | 790.30 | 790.30 | 790.30 | | | | | | |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161203 | 10 | 794.17 | 794.17 | 794.17 | | | | | | |
| 04/19/2026 | 04/21/2026 | 04/20/2026 | 7161221 | 10 | 794.17 | 794.17 | 794.17 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/21/2026 | 7161222 | 9 | 790.30 | 790.30 | 790.30 | | | | | | |
| 04/21/2026 | 04/27/2026 | 04/27/2026 | 7161260 | 3 | 1,492.70 | 1,492.70 | 1,492.70 | | | | | | |
| 04/21/2026 | 04/24/2026 | 04/24/2026 | 7161261 | 6 | 1,492.70 | 1,492.70 | 1,492.70 | | | | | | |
| 04/23/2026 | 04/27/2026 | 04/27/2026 | 7161265 | 3 | 1,492.70 | 1,492.70 | 1,492.70 | | | | | | |
| 04/21/2026 | 04/24/2026 | 04/24/2026 | 7161266 | 6 | 1,492.70 | 1,492.70 | 1,492.70 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161278 | 7 | 1,353.70 | 1,353.70 | 1,353.70 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161435 | 3 | 1,487.10 | 1,487.10 | 1,487.10 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161436 | 6 | 1,487.10 | 1,487.10 | 1,487.10 | | | | | | |
| 04/28/2026 | 04/28/2026 | 04/28/2026 | 7161612 | 2 | 1,487.10 | 1,487.10 | 1,487.10 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161613 | 3 | 1,487.10 | 1,487.10 | 1,487.10 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161614 | 3 | 1,487.10 | 1,487.10 | 1,487.10 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106413** | **PCA-Valdosta** |  |  |  | Payables contact: |  |  | Avg Pay Days: | 33.91 |  |  |  |  |
|  | **VALDOSTA, GA** |  |  |  | Phone: |  |  | Last Pmt Date: | 07/30/2026 |  |  |  |  |
| **- Continued** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161615 | 2 | 1,487.10 | 1,487.10 | 1,487.10 |  |  |  |  |  |  |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161616 | 1 | 1,482.54 | 1,482.54 | 1,482.54 |  |  |  |  |  |  |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161617 | 1 | 1,482.54 | 1,482.54 | 1,482.54 |  |  |  |  |  |  |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161618 | 2 | 1,487.10 | 1,487.10 | 1,487.10 |  |  |  |  |  |  |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161874 | 1 | 1,009.39 | 1,009.39 | 1,009.39 |  |  |  |  |  |  |
| | Customer  106413  totals: | | | | | $54,287.58 | $46,976.53 | $7,311.05 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.53% | 13.47% | 0.00% | 0.00% | 0.00% | | |
| **106417** | **Test drive LLC** |  |  |  | Payables contact: |  |  | Avg Pay Days: | 48.13 |  |  |  |  |
|  | **ADA, MI** |  |  |  | Phone: |  |  | Last Pmt Date: | 07/21/2026 |  |  |  |  |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161194 | 9 | 1,400.00 | 1,400.00 | 1,400.00 |  |  |  |  |  |  |
| | Customer  106417  totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106429** | **PCA-Deridder** |  |  |  | Payables contact: |  |  | Avg Pay Days: | 24.61 |  |  |  |  |
|  | **LAKE FOREST, IL** |  |  |  | Phone: |  |  | Last Pmt Date: | 07/30/2026 |  |  |  |  |
| 03/31/2026 | 04/03/2026 | 04/03/2026 | 7158394 | 27 | 4,440.15 | 4,440.15 | 4,440.15 |  |  |  |  |  |  |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7158639 | 31 | 3,003.77 | 3,003.77 |  | 3,003.77 |  |  |  |  |  |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158708 | 30 | 1,057.60 | 1,057.60 | 1,057.60 |  |  |  |  |  |  |
| 03/29/2026 | 03/30/2026 | 03/30/2026 | 7158710 | 31 | 1,053.92 | 1,053.92 |  | 1,053.92 |  |  |  |  |  |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7158711 | 31 | 1,053.92 | 1,053.92 |  | 1,053.92 |  |  |  |  |  |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158865 | 30 | 922.90 | 922.90 | 922.90 |  |  |  |  |  |  |
| 03/26/2026 | 03/31/2026 | 03/31/2026 | 7159174 | 30 | 2,127.25 | 2,127.25 | 2,127.25 |  |  |  |  |  |  |
| 03/30/2026 | 04/02/2026 | 04/02/2026 | 7159234 | 28 | 4,057.20 | 4,057.20 | 4,057.20 |  |  |  |  |  |  |
| 03/28/2026 | 03/31/2026 | 03/31/2026 | 7159235 | 30 | 2,590.50 | 2,590.50 | 2,590.50 |  |  |  |  |  |  |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159236 | 31 | 2,995.30 | 2,995.30 |  | 2,995.30 |  |  |  |  |  |
| 03/26/2026 | 03/30/2026 | 03/30/2026 | 7159237 | 31 | 2,995.30 | 2,995.30 |  | 2,995.30 |  |  |  |  |  |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159238 | 31 | 2,582.65 | 2,582.65 |  | 2,582.65 |  |  |  |  |  |
| 03/29/2026 | 03/31/2026 | 03/31/2026 | 7159239 | 30 | 2,590.50 | 2,590.50 | 2,590.50 |  |  |  |  |  |  |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159241 | 31 | 2,935.44 | 2,935.44 |  | 2,935.44 |  |  |  |  |  |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159242 | 31 | 2,935.44 | 2,935.44 |  | 2,935.44 |  |  |  |  |  |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159401 | 31 | 2,908.36 | 2,908.36 |  | 2,908.36 |  |  |  |  |  |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159402 | 31 | 2,908.36 | 2,908.36 |  | 2,908.36 |  |  |  |  |  |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159403 | 31 | 2,908.36 | 2,908.36 |  | 2,908.36 |  |  |  |  |  |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159404 | 31 | 2,908.36 | 2,908.36 |  | 2,908.36 |  |  |  |  |  |
| 03/31/2026 | 04/06/2026 | 04/06/2026 | 7159616 | 24 | 4,057.20 | 4,057.20 | 4,057.20 |  |  |  |  |  |  |
| 04/01/2026 | 04/07/2026 | 04/07/2026 | 7159619 | 23 | 2,152.65 | 2,152.65 | 2,152.65 |  |  |  |  |  |  |
| 04/01/2026 | 04/03/2026 | 04/02/2026 | 7159620 | 28 | 2,127.25 | 2,127.25 | 2,127.25 |  |  |  |  |  |  |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7159621 | 27 | 2,127.25 | 2,127.25 | 2,127.25 |  |  |  |  |  |  |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7159622 | 27 | 2,127.25 | 2,127.25 | 2,127.25 |  |  |  |  |  |  |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7159798 | 29 | 2,583.00 | 2,583.00 | 2,583.00 |  |  |  |  |  |  |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159931 | 30 | 2,271.10 | 2,271.10 | 2,271.10 |  |  |  |  |  |  |
| 04/06/2026 | 04/09/2026 | 04/09/2026 | 7159991 | 21 | 4,935.60 | 4,935.60 | 4,935.60 |  |  |  |  |  |  |
| 04/04/2026 | 04/08/2026 | 04/08/2026 | 7159992 | 22 | 4,935.60 | 4,935.60 | 4,935.60 |  |  |  |  |  |  |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160093 | 17 | 3,169.66 | 3,169.66 | 3,169.66 |  |  |  |  |  |  |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160216 | 16 | 2,952.56 | 2,952.56 | 2,952.56 |  |  |  |  |  |  |
| 04/09/2026 | 04/14/2026 | 04/14/2026 | 7160217 | 16 | 2,952.56 | 2,952.56 | 2,952.56 |  |  |  |  |  |  |
| 04/14/2026 | 04/20/2026 | 04/20/2026 | 7160218 | 10 | 2,943.72 | 2,943.72 | 2,943.72 |  |  |  |  |  |  |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160219 | 15 | 2,943.72 | 2,943.72 | 2,943.72 |  |  |  |  |  |  |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160221 | 17 | 2,952.56 | 2,952.56 | 2,952.56 |  |  |  |  |  |  |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160224 | 17 | 2,952.56 | 2,952.56 | 2,952.56 |  |  |  |  |  |  |
| 04/11/2026 | 04/14/2026 | 04/14/2026 | 7160225 | 16 | 2,952.56 | 2,952.56 | 2,952.56 |  |  |  |  |  |  |
| 04/14/2026 | 04/17/2026 | 04/17/2026 | 7160226 | 13 | 2,943.72 | 2,943.72 | 2,943.72 |  |  |  |  |  |  |
| 04/09/2026 | 04/13/2026 | 04/13/2026 | 7160227 | 17 | 2,952.56 | 2,952.56 | 2,952.56 |  |  |  |  |  |  |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106429** | **PCA-Deridder** | | | | Payables contact: | | | | Avg Pay Days: | 24.61 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160228 | 17 | 3,227.04 | 3,227.04 | 3,227.04 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160229 | 17 | 3,227.04 | 3,227.04 | 3,227.04 | | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160230 | 14 | 3,217.08 | 3,217.08 | 3,217.08 | | | | | | |
| 04/15/2026 | 04/17/2026 | 04/17/2026 | 7160231 | 13 | 2,943.72 | 2,943.72 | 2,943.72 | | | | | | |
| 04/16/2026 | 04/20/2026 | 04/17/2026 | 7160232 | 13 | 2,943.72 | 2,943.72 | 2,943.72 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/14/2026 | 7160233 | 16 | 2,943.72 | 2,943.72 | 2,943.72 | | | | | | |
| 04/13/2026 | 04/15/2026 | 04/14/2026 | 7160234 | 16 | 2,943.72 | 2,943.72 | 2,943.72 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160346 | 17 | 3,403.46 | 3,403.46 | 3,403.46 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160347 | 17 | 3,403.46 | 3,403.46 | 3,403.46 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160348 | 17 | 3,664.50 | 3,664.50 | 3,664.50 | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160349 | 17 | 3,664.50 | 3,664.50 | 3,664.50 | | | | | | |
| 04/15/2026 | 04/20/2026 | 04/20/2026 | 7160350 | 10 | 3,841.92 | 3,841.92 | 3,841.92 | | | | | | |
| 04/11/2026 | 04/13/2026 | 04/13/2026 | 7160351 | 17 | 2,410.23 | 2,410.23 | 2,410.23 | | | | | | |
| 04/16/2026 | 04/24/2026 | 04/24/2026 | 7160352 | 6 | 2,383.87 | 2,383.87 | 2,383.87 | | | | | | |
| 04/14/2026 | 04/17/2026 | 04/17/2026 | 7160518 | 13 | 4,564.84 | 4,564.84 | 4,564.84 | | | | | | |
| 04/21/2026 | 04/24/2026 | 04/24/2026 | 7160519 | 6 | 4,347.00 | 4,347.00 | 4,347.00 | | | | | | |
| 04/15/2026 | 04/20/2026 | 04/20/2026 | 7160520 | 10 | 4,384.80 | 4,384.80 | 4,384.80 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7160612 | 10 | 2,971.68 | 2,971.68 | 2,971.68 | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7160684 | 10 | 2,943.72 | 2,943.72 | 2,943.72 | | | | | | |
| 04/15/2026 | 04/20/2026 | 04/20/2026 | 7160685 | 10 | 2,943.72 | 2,943.72 | 2,943.72 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7160686 | 10 | 2,943.72 | 2,943.72 | 2,943.72 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7160781 | 6 | 2,917.20 | 2,917.20 | 2,917.20 | | | | | | |
| 04/18/2026 | 04/21/2026 | 04/21/2026 | 7160782 | 9 | 2,917.20 | 2,917.20 | 2,917.20 | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7160783 | 10 | 3,841.92 | 3,841.92 | 3,841.92 | | | | | | |
| 04/17/2026 | 04/21/2026 | 04/21/2026 | 7160785 | 9 | 2,917.20 | 2,917.20 | 2,917.20 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7160932 | 8 | 1,812.20 | 1,812.20 | 1,812.20 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7160934 | 8 | 1,812.20 | 1,812.20 | 1,812.20 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160935 | 8 | 1,812.20 | 1,812.20 | 1,812.20 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7160937 | 6 | 2,383.87 | 2,383.87 | 2,383.87 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7160938 | 10 | 2,383.87 | 2,383.87 | 2,383.87 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160940 | 7 | 2,944.50 | 2,944.50 | 2,944.50 | | | | | | |
| 04/20/2026 | 04/23/2026 | 04/23/2026 | 7160941 | 7 | 2,944.50 | 2,944.50 | 2,944.50 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7160942 | 8 | 2,944.50 | 2,944.50 | 2,944.50 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7160943 | 7 | 3,012.90 | 3,012.90 | 3,012.90 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7160947 | 0 | 2,935.44 | 2,935.44 | 2,935.44 | | | | | | |
| 04/27/2026 | 04/30/2026 | 04/30/2026 | 7160950 | 0 | 2,783.16 | 2,783.16 | 2,783.16 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7160992 | 1 | 2,783.16 | 2,783.16 | 2,783.16 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7160994 | 1 | 2,783.16 | 2,783.16 | 2,783.16 | | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7160995 | 0 | 2,783.16 | 2,783.16 | 2,783.16 | | | | | | |
| 04/26/2026 | 04/27/2026 | 04/27/2026 | 7161044 | 3 | 1,036.90 | 1,036.90 | 1,036.90 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161076 | 8 | 2,944.50 | 2,944.50 | 2,944.50 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161123 | 3 | 3,131.70 | 3,131.70 | 3,131.70 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161124 | 3 | 3,131.70 | 3,131.70 | 3,131.70 | | | | | | |
| 04/25/2026 | 04/28/2026 | 04/28/2026 | 7161125 | 2 | 3,801.60 | 3,801.60 | 3,801.60 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161126 | 2 | 1,036.90 | 1,036.90 | 1,036.90 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161127 | 2 | 1,036.90 | 1,036.90 | 1,036.90 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161129 | 1 | 1,034.23 | 1,034.23 | 1,034.23 | | | | | | |
| 04/26/2026 | 04/27/2026 | 04/27/2026 | 7161130 | 3 | 1,036.90 | 1,036.90 | 1,036.90 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161183 | 3 | 3,682.80 | 3,682.80 | 3,682.80 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161184 | 3 | 3,682.80 | 3,682.80 | 3,682.80 | | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161185 | 3 | 3,682.80 | 3,682.80 | 3,682.80 | | | | | | |
| 04/25/2026 | 04/29/2026 | 04/29/2026 | 7161188 | 1 | 2,734.65 | 2,734.65 | 2,734.65 | | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161189 | 3 | 2,743.50 | 2,743.50 | 2,743.50 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161519 | 2 | 922.90 | 922.90 | 922.90 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161523 | 1 | 920.43 | 920.43 | 920.43 | | | | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Page 46

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106429** | **PCA-Deridder** |  |  |  |  | Payables contact: |  |  | Avg Pay Days: | 24.61 |  |  |  |
|  | **LAKE FOREST, IL** |  |  |  |  | Phone: |  |  | Last Pmt Date: | 07/30/2026 |  |  |  |
| **- Continued** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/27/2026 | 04/30/2026 | 04/30/2026 | 7161540 | 0 | 3,607.26 | 3,607.26 | 3,607.26 |  |  |  |  |  |  |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161735 | 0 | 1,806.87 | 1,806.87 | 1,806.87 |  |  |  |  |  |  |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161736 | 0 | 1,806.87 | 1,806.87 | 1,806.87 |  |  |  |  |  |  |
|  | Customer 106429 totals: |  |  |  |  | $267,820.37 | $236,631.19 | $31,189.18 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 88.35% | 11.65% | 0.00% | 0.00% | 0.00% |  |  |
| **106430** | **BIG LEVEL LOGISITCS** |  |  |  |  | Payables contact: |  |  | Avg Pay Days: | 6.41 |  |  |  |
|  | **WIGGINS, MS** |  |  |  |  | Phone: |  |  | Last Pmt Date: | 07/23/2026 |  |  |  |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161725 | 2 | 2,112.55 | 2,112.55 | 2,112.55 |  |  |  |  |  |  |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161926 | 0 | 1,000.00 | 1,000.00 | 1,000.00 |  |  |  |  |  |  |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161963 | 0 | 5,500.00 | 5,500.00 | 5,500.00 |  |  |  |  |  |  |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162009 | 0 | 1,700.00 | 1,700.00 | 1,700.00 |  |  |  |  |  |  |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162105 | 0 | 1,800.00 | 1,800.00 | 1,800.00 |  |  |  |  |  |  |
|  | Customer 106430 totals: |  |  |  |  | $12,112.55 | $12,112.55 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |  |  |
| **106461** | **American Group** |  |  |  |  | Payables contact: Invoices to |  |  | Avg Pay Days: | 33.00 |  |  |  |
|  | **Tempe, AZ** |  |  |  |  | Phone: |  |  | Last Pmt Date: | 07/24/2026 |  |  |  |
| 04/08/2026 | 04/09/2026 | 04/08/2026 | 7160624 | 22 | 1,150.00 | 1,150.00 | 1,150.00 |  |  |  |  |  |  |
|  | Customer 106461 totals: |  |  |  |  | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |  |  |
| **106492** | **BBI Logistics** |  |  |  |  | Payables contact: Invoices to |  |  | Avg Pay Days: | 39.50 |  |  |  |
|  | **COLUMBUS, OH** |  |  |  |  | Phone: |  |  | Last Pmt Date: | 05/11/2026 |  |  |  |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7160143 | 27 | 3,000.00 | 3,000.00 | 3,000.00 |  |  |  |  |  |  |
|  | Customer 106492 totals: |  |  |  |  | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |  |  |
| **106531** | **LRT Solutions** |  |  |  |  | Payables contact: Tristen Ethridge |  |  | Avg Pay Days: | 52.64 |  |  |  |
|  | **MEMPHIS, TN** |  |  |  |  | Phone: 901-509-4537 x1221 |  |  | Last Pmt Date: | 06/04/2026 |  |  |  |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157018 | 69 | 1,000.00 | 1,000.00 |  |  | 1,000.00 |  |  |  |  |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157204 | 69 | 1,000.00 | 1,000.00 |  |  | 1,000.00 |  |  |  |  |
|  | Customer 106531 totals: |  |  |  |  | $2,000.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |  |  |
| **106558** | **MyFreightWorld** |  |  |  |  | Payables contact: Invoices to |  |  | Avg Pay Days: | 53.00 |  |  |  |
|  | **OVERLAND PARK, KS** |  |  |  |  | Phone: |  |  | Last Pmt Date: | 06/04/2026 |  |  |  |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160819 | 14 | 1,400.00 | 1,400.00 | 1,400.00 |  |  |  |  |  |  |
|  | Customer 106558 totals: |  |  |  |  | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |  |  |
| **106567** | **Southeastern Timber Products** |  |  |  |  | Payables contact: |  |  | Avg Pay Days: | 16.46 |  |  |  |
|  | **ACKERMAN, MS** |  |  |  |  | Phone: |  |  | Last Pmt Date: | 07/22/2026 |  |  |  |
| 04/09/2026 | 04/13/2026 | 04/13/2026 | 7160368 | 17 | 3,600.00 | 3,600.00 | 3,600.00 |  |  |  |  |  |  |
| 04/13/2026 | 04/16/2026 | 04/16/2026 | 7160369 | 14 | 2,800.00 | 2,800.00 | 2,800.00 |  |  |  |  |  |  |
| 04/13/2026 | 04/13/2026 | 04/13/2026 | 7160895 | 17 | 4,100.00 | 4,100.00 | 4,100.00 |  |  |  |  |  |  |
| 04/13/2026 | 04/13/2026 | 04/13/2026 | 7160896 | 17 | 3,815.00 | 3,815.00 | 3,815.00 |  |  |  |  |  |  |
| 04/13/2026 | 04/13/2026 | 04/13/2026 | 7160897 | 17 | 1,800.00 | 1,800.00 | 1,800.00 |  |  |  |  |  |  |
| 04/17/2026 | 04/17/2026 | 04/17/2026 | 7161022 | 13 | 3,400.00 | 3,400.00 | 3,400.00 |  |  |  |  |  |  |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7161052 | 15 | 2,200.00 | 2,200.00 | 2,200.00 |  |  |  |  |  |  |
| 04/19/2026 | 04/20/2026 | 04/20/2026 | 7161057 | 10 | 4,000.00 | 4,000.00 | 4,000.00 |  |  |  |  |  |  |

08/03/2026 0847

### Aged Accounts Receivable Report
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106567** | **Southeastern Timber Products** ACKERMAN, MS | | | | Payables contact: Phone: | | | | Avg Pay Days: | 16.46 | | | |
| | | | | | | | | | Last Pmt Date: | 07/22/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/15/2026 | 04/15/2026 | 04/15/2026 | 7161071 | 15 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 04/16/2026 | 04/17/2026 | 04/16/2026 | 7161209 | 14 | 3,715.00 | 2,715.00 | 2,715.00 | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7161232 | 10 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161372 | 8 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 04/21/2026 | 04/23/2026 | 04/22/2026 | 7161376 | 8 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161448 | 8 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161457 | 8 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/21/2026 | 04/21/2026 | 04/21/2026 | 7161495 | 9 | 5,375.00 | 5,375.00 | 5,375.00 | | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161505 | 7 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161740 | 6 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/23/2026 | 04/23/2026 | 04/23/2026 | 7161757 | 7 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161764 | 2 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161775 | 2 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161868 | 6 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161876 | 1 | 4,825.00 | 4,825.00 | 4,825.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161879 | 1 | 2,875.00 | 2,875.00 | 2,875.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161880 | 1 | 5,100.00 | 5,100.00 | 5,100.00 | | | | | | |
| 04/26/2026 | 04/27/2026 | 04/27/2026 | 7161922 | 3 | 3,625.00 | 3,625.00 | 3,625.00 | | | | | | |
| 04/28/2026 | 04/28/2026 | 04/28/2026 | 7161925 | 2 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/27/2026 | 04/27/2026 | 04/27/2026 | 7161930 | 3 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| 04/27/2026 | 04/27/2026 | 04/27/2026 | 7161936 | 3 | 4,700.00 | 4,700.00 | 4,700.00 | | | | | | |
| 04/27/2026 | 04/27/2026 | 04/27/2026 | 7161938 | 3 | 4,480.00 | 4,480.00 | 4,480.00 | | | | | | |
| 04/27/2026 | 04/27/2026 | 04/27/2026 | 7161944 | 3 | 4,480.00 | 4,480.00 | 4,480.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161956 | 0 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161989 | 1 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162025 | 0 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162048 | 0 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/28/2026 | 7162077 | 2 | 3,850.00 | 3,850.00 | 3,850.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162175 | 0 | 4,085.00 | 4,085.00 | 4,085.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162261 | 0 | 4,575.00 | 4,575.00 | 4,575.00 | | | | | | |
| | Customer 106567 totals: | | | | | $125,050.00 | $125,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106593** | **Navajo Express Inc** DENVER, CO | | | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: | 83.57 | | | |
| | | | | | | | | | Last Pmt Date: | 07/01/2026 | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161999 | 2 | 1,190.00 | 1,190.00 | 1,190.00 | | | | | | |
| | Customer 106593 totals: | | | | | $1,190.00 | $1,190.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106605** | **Fuze Logistics Services Inc.** MAPLE GROVE, MN | | | | Payables contact: Invoices to Phone: | | | | Avg Pay Days: | 47.25 | | | |
| | | | | | | | | | Last Pmt Date: | 07/07/2026 | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160806 | 17 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| | Customer 106605 totals: | | | | | $2,450.00 | $2,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106676** | **\*\*ATN GLOBAL\*\*** JONESBORO, AR | | | | Payables contact: Phone: | | | | Avg Pay Days: | 58.00 | | | |
| | | | | | | | | | Last Pmt Date: | 05/28/2026 | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160998 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106676 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106705** | **READY2XECUTE** INDIANAPOLIS, IN | | | | Payables contact: Phone: | | | | Avg Pay Days: | 45.67 | | | |
| | | | | | | | | | Last Pmt Date: | 07/30/2026 | | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 48

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106705** | **READY2XECUTE** **INDIANAPOLIS, IN** | | | | | Payables contact: Phone: | | | Avg Pay Days: 45.67 Last Pmt Date: 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7157824 | 57 | 5,444.50 | 5,444.50 | | 5,444.50 | | | | | |
| | Customer 106705 totals: | | | | | $5,444.50 100.00% | $0.00 0.00% | $5,444.50 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106714** | **Patterson Companies** **PLANT CITY, FL** | | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: 06/04/2026 | | | | |
| 03/08/2026 | 03/09/2026 | 03/09/2026 | 7158530 | 52 | 750.00 | 750.00 | | 750.00 | | | | | |
| | Customer 106714 totals: | | | | | $750.00 100.00% | $0.00 0.00% | $750.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106719** | **CAT 5 LOGISTICS, LLC** **SPARTANBURG, SC** | | | | | Payables contact: Phone: | | | Avg Pay Days: 54.00 Last Pmt Date: 05/20/2026 | | | | |
| 03/13/2026 | 03/16/2026 | 03/16/2026 | 7158980 | 45 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159828 | 31 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| | Customer 106719 totals: | | | | | $3,100.00 100.00% | $0.00 0.00% | $3,100.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106722** | **Sunteck Transport Co LLC** **DALLAS, TX** | | | | | Payables contact: Phone: | | | Avg Pay Days: 35.75 Last Pmt Date: 07/30/2026 | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162058 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 106722 totals: | | | | | $1,000.00 100.00% | $1,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106724** | **Shoreline Transfer Inc** **Gainesville, GA** | | | | | Payables contact: Phone: | | | Avg Pay Days: 45.40 Last Pmt Date: 07/27/2026 | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160628 | 22 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 04/16/2026 | 04/16/2026 | 04/16/2026 | 7161157 | 14 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 04/21/2026 | 04/21/2026 | 04/21/2026 | 7161506 | 9 | 5,300.00 | 5,300.00 | 5,300.00 | | | | | | |
| | Customer 106724 totals: | | | | | $11,900.00 100.00% | $11,900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106725** | **Carolina Cargo, Inc** **ROCK HILL, SC** | | | | | Payables contact: Phone: | | | Avg Pay Days: 80.00 Last Pmt Date: 06/12/2026 | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159440 | 37 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| | Customer 106725 totals: | | | | | $1,650.00 100.00% | $0.00 0.00% | $1,650.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106726** | **UROK LOGISTICS** **BRISTOL, CT** | | | | | Payables contact: Phone: | | | Avg Pay Days: 35.00 Last Pmt Date: 05/04/2026 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159614 | 31 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| | Customer 106726 totals: | | | | | $1,600.00 100.00% | $0.00 0.00% | $1,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106729** | **CHEMSOL** **MINNETONKA, MN** | | | | | Payables contact: Phone: | | | Avg Pay Days: 42.00 Last Pmt Date: 05/11/2026 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159649 | 31 | 3,400.00 | 3,400.00 | | 3,400.00 | | | | | |
| | Customer 106729 totals: | | | | | $3,400.00 100.00% | $0.00 0.00% | $3,400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 04/30/2026,  Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,  Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106735** | **Virginia Transport LLC** **CHICAGO, IL** | | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160572 | 20 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 106735 totals: | | | | | $2,200.00 100.00% | $2,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106736** | **XPR Logistics** **BULVERDE, TX** | | | | | Payables contact: Phone: | | | | Avg Pay Days: 52.00 Last Pmt Date: 06/01/2026 | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160616 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106736 totals: | | | | | $2,000.00 100.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106738** | **KEITA GLOBAL LOGISITICS LLC** **SAN ANTONIO, TX** | | | | | Payables contact: Phone: | | | | Avg Pay Days: 23.00 Last Pmt Date: 05/06/2026 | | | |
| 04/10/2026 | 04/13/2026 | 04/10/2026 | 7160761 | 20 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer 106738 totals: | | | | | $2,800.00 100.00% | $2,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106739** | **Skyway Brokerage** **ADDISON, IL** | | | | | Payables contact: Phone: | | | | Avg Pay Days: 34.00 Last Pmt Date: 05/20/2026 | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160973 | 14 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer 106739 totals: | | | | | $2,800.00 100.00% | $2,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106740** | **J10 Logistics** **OVERLAND PARK, KS** | | | | | Payables contact: Phone: | | | | Avg Pay Days: 29.00 Last Pmt Date: 05/12/2026 | | | |
| 04/11/2026 | 04/15/2026 | 04/13/2026 | 7160847 | 17 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106740 totals: | | | | | $2,000.00 100.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106741** | **Bally Logistics** **UNION, KY** | | | | | Payables contact: Phone: | | | | Avg Pay Days: 49.00 Last Pmt Date: 06/04/2026 | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160922 | 14 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer 106741 totals: | | | | | $2,800.00 100.00% | $2,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106742** | **RJ CORMAN LOGISTICS** **NICHOLASVILLE, KY** | | | | | Payables contact: Phone: | | | | Avg Pay Days: 16.00 Last Pmt Date: 05/07/2026 | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161164 | 9 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| | Customer 106742 totals: | | | | | $2,150.00 100.00% | $2,150.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106743** | **GBA TFREIGHT** **BELLEVUE, WA** | | | | | Payables contact: BILLING Phone: | | | | Avg Pay Days: 30.50 Last Pmt Date: 06/04/2026 | | | |
| 04/22/2026 | 04/28/2026 | 04/28/2026 | 7161543 | 2 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 106743 totals: | | | | | $2,300.00 100.00% | $2,300.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106744** | **Rubicon Transportation** **COOKEVILLE, TN** | | | | | Payables contact: Phone: | | | | Avg Pay Days: 35.00 Last Pmt Date: 05/28/2026 | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161560 | 7 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 106744 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0847

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 04/30/2026,   Age date: 04/30/2026

Payment, credit, debit cutoff date: 04/30/2026,   Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106744** | **Rubicon Transportation** | | | | Payables contact: | | | | Avg Pay Days: | 35.00 | | | |
| | **COOKEVILLE, TN** | | | | Phone: | | | | Last Pmt Date: | 05/28/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106745** | **United Freight Inc.** | | | | Payables contact: | | | | Avg Pay Days: | 34.00 | | | |
| | **WAYNE, MI** | | | | Phone: | | | | Last Pmt Date: | 05/28/2026 | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161504 | 6 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 106745 totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

| | | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| **Report totals:** | | $3,357,668.76 | $2,928,697.87 | $357,164.66 | $5,200.00 | $3,950.00 | $62,656.23 |
| | | 100.00% | 87.22% | 10.64% | 0.15% | 0.12% | 1.87% |

Number of customers........................... 148

Total available on open credits............. $0.00

Net accounts receivable........................$3,357,668.76

Number of invoices................................1915

Average invoice amount........................$1,775.78