06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **04/30/2026** | **$212,490.32** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 212,490.32 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 4,300.00 |
| Adjusted bank balance: | $216,790.32 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 591.32 |
| Plus deposits: | 427.97 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | 215,771.03 |
| Computed book balance: | $216,790.32 |

Actual Book

| | |
|---|---|
| GL ending balance: | $216,790.32 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 2

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | **04/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 04/03/2026 | TRF - Transfer | Payroll 4/1/26 ck dt 4/3/26 | 04/30/2026 | AP Voucher | | 196,096.45 |
| 04/03/2026 | W - Withdrawal | Payroll 4/4 upload | 04/30/2026 | General Journal | | -196,021.45 |
| 04/10/2026 | D - Deposit | Payroll 4/8 upload | 04/30/2026 | General Journal | | 427.97 |
| 04/10/2026 | TRF - Transfer | Payroll 4/8 ck 4/10 | 04/30/2026 | AP Voucher | | 191,724.74 |
| 04/10/2026 | W - Withdrawal | Payroll 4/8 upload | 04/30/2026 | General Journal | | -191,649.74 |
| 04/15/2026 | TRF - Transfer | | | Check-on-Demand | | 2,150.00 |
| 04/16/2026 | W - Withdrawal | Trustmark Fees | 04/30/2026 | General Journal | | -194.26 |
| 04/17/2026 | TRF - Transfer | Payroll 4/15 ck 4/17 | 04/30/2026 | AP Voucher | | 198,650.97 |
| 04/17/2026 | W - Withdrawal | Payroll 04/15 | 04/30/2026 | General Journal | | -198,975.97 |
| 04/23/2026 | TRF - Transfer | | | Check-on-Demand | | 2,150.00 |
| 04/23/2026 | TRF - Transfer | AP void check | | Void AP Check | | -2,150.00 |
| 04/23/2026 | TRF - Transfer | | | Check-on-Demand | | 2,150.00 |
| 04/24/2026 | TRF - Transfer | Payroll 4/22 ck 4/24 | 04/30/2026 | AP Voucher | | 208,522.04 |
| 04/24/2026 | W - Withdrawal | Payroll 4/22 | 04/30/2026 | General Journal | | -208,447.04 |
| 04/30/2026 | TRF - Transfer | Payroll 4/29 ck 5/1 | 04/30/2026 | AP Voucher | | 202,327.26 |
| 04/30/2026 | TRF - Transfer | AP void check | 04/30/2026 | Void AP Check | | -202,327.26 |
| 04/30/2026 | TRF - Transfer | Payroll 4/30 ck 5/1 | 04/30/2026 | AP Voucher | | 211,765.29 |

| Deposits/Adjustments totals: | | | | |
|---|---|---|---|---|
| | 13 Cleared record(s) | | | $211,899.00 |
| | 4 Outstanding record(s) | | | $4,300.00 |
| | 17 Total record(s) | | | $216,199.00 |

\*\* indicates that no GL entries were created from the transaction.

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|

**1107-00-00 - TRUSTMARK BANK**                                         **04/30/2026 - Continued**

**Payments/Checks**

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | 0 Non-voided check(s) | $0.00 |

\*  indicates a break in check number sequence

 **Trustmark**

Last statement: April 19, 2026
This statement: April 30, 2026
Total days in statement period: 11

Page 1
XXXXXX5224
( 2)

Direct inquiries to:
Customer Service, 800 243-2524

Trustmark
Post Office Box 291
Jackson, MS 39205

**BIG LEVEL TRUCKING INC**
**PPP ACCOUNT**
**PO BOX 306**
**WIGGINS MS 39577-0306**

---

*THANK YOU FOR BANKING WITH US!*

---

## Free Business Checking

| | |
|---|---|
| Account number | XXXXXX5224 |
| Enclosures | 2 |
| Low balance | $650.03 |
| Average balance | $38,905.70 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-19 | Beginning balance | | | $650.03 |
| 04-23 | Deposit | 208,522.04 | | 209,172.07 |
| 04-24 | Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260424 -SETT-WEBUPLOAD | | -208,447.04 | 725.03 |
| 04-30 | Deposit | 211,765.29 | | 212,490.32 |
| 04-30 | **Ending totals** | **420,287.33** | **-208,447.04** | **$212,490.32** |

### OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Trustmark*

Account:**** 5224



**Checking Deposit Credit Ticket**
**DDADEP**
Trustmark

Account:
Business Date: 04-23-2026
Calendar Date: 04-23-2026
Time: 14:50
Branch: 14800
Cash Drawer: 00003
Description: Deposit Checking

User ID: LMRAWLS
EJ Seq #: 109
Tran Name: DepositChecking
Processing Mode: Online

Amount:    $    208,522.04

1:5011=02791:    600

04/23/2026   Deposit   $208,522.04

**Checking Deposit Credit Ticket**
**DDADEP**
Trustmark

Account:
Business Date: 04-30-2026
Calendar Date: 04-30-2026
Time: 14:50
Branch: 14800
Cash Drawer: 00004
Description: Deposit Checking

User ID: BLCOLLIER
EJ Seq #: 100
Tran Name: DepositChecking
Processing Mode: Online

Amount:    $    211,765.29

1:5011=02791:    600

04/30/2026   Deposit   $211,765.29

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,  Statement date: 04/30/2026
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **04/30/2026** | **$46,398.66** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 46,398.66 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $46,398.66 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 56,401.70 |
| Plus deposits: | 100,000.00 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -110,003.04 |
| Computed book balance: | $46,398.66 |

Actual Book

| | |
|---|---|
| GL ending balance: | $46,398.66 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 04/30/2026

Cleared status: All records, Voided deposits / checks not included, Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-10-00 - Renasant Payroll** | | **04/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 04/03/2026 | W - Withdrawal | TRANSFER | 04/30/2026 | General Journal | | -55,000.00 |
| 04/08/2026 | D - Deposit | DAVID JOHNS | 04/30/2026 | General Journal | | 50,000.00 |
| 04/09/2026 | D - Deposit | SAM MCCLENDON | 04/30/2026 | General Journal | | 50,000.00 |
| 04/13/2026 | W - Withdrawal | TRANSFER | 04/30/2026 | General Journal | | -25,000.00 |
| 04/15/2026 | W - Withdrawal | FEES | 04/30/2026 | General Journal | | -3.04 |
| 04/24/2026 | W - Withdrawal | TRANSFER | 04/30/2026 | General Journal | | -30,000.00 |

| | | | |
|---|---|---|---|
| **Deposits/Adjustments totals:** | **6 Cleared record(s)** | **-$10,003.04** |
| | **0 Outstanding record(s)** | **$0.00** |
| | **6 Total record(s)** | **-$10,003.04** |

** indicates that no GL entries were created from the transaction.

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|

**1108-10-00 - Renasant Payroll**                                      04/30/2026 - Continued

**Payments/Checks**

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

* indicates a break in check number sequence



P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                                       STATEMENT OF ACCOUNT
                              MARCH 31, 2026: LAST STATEMENT
                              APRIL 30, 2026: THIS STATEMENT
                                    PAGE 1 OF 1           3300


                              DIRECT INQUIRIES TO:
                              877 367-5371

                              RENASANT BANK
                              1069 HIGHLAND COLONY PKWY
                              RIDGELAND, MS 39157


                                                             2
```

```
*******************    COMMERCIAL CHECKING - SUMMARY    ****************

                                        PREVIOUS BALANCE        $56,401.70
ACCOUNT NUMBER                  3300    ADDITIONS       +        100,000.00
AVG COLLECTED BALANCE    $54,733.00     SUBTRACTIONS    -        110,003.04
INTEREST EARNED YTD          $0.00      INTEREST EARNED +              0.00
                                        ENDING BALANCE          $46,398.66

******************************* OTHER DEBITS *******************************
                                                              SUBTRACTIONS
DATE     DESCRIPTION
04-03    #CASH MGMT TRSFR DR                                    -55,000.00
         REF 0931227L FUNDS TRANSFER TO
         DEP      7041 FROM
04-13    #CASH MGMT TRSFR DR                                    -25,000.00
         REF 1030705L FUNDS TRANSFER TO
         DEP     ;7041 FROM
04-15    #MAINTENANCE FEE                                            -3.04
         MONTHLY ANALYSIS
         FOR 03/26
04-24    #CASH MGMT TRSFR DR                                    -30,000.00
         REF 1141407L FUNDS TRANSFER TO
         DEP      7041 FROM

******************************* CREDITS *******************************
                                                                ADDITIONS
DATE     DESCRIPTION
04-08    DEPOSIT                                                 50,000.00
04-09    DEPOSIT                                                 50,000.00
```

|                          | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|--------------------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES     | $0.00                 | $0.00              |
| TOTAL RETURNED ITEM FEES | $0.00                 | $0.00              |

Account:        3300

**DEPOSIT TICKET** 2051

Virtual D
Account:
Description:  Checking Deposit

Cash In:
Cash out:                                    $50,000.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0001  User  T774074
64     04082026   N 14:06:4   N N N

⑆5011⑈1294⑆                ⑈0005000000⑈

04/08/2026   Deposit   $50,000.00

**DEPOSIT TICKET** 8106

Virtual D
Account:
Description:  Checking Deposit

Cash In:
Cash out:                                    $50,000.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0002  User  B774944
10     04092026   N 09:10:0   N N N

⑆5011⑈1294⑆                ⑈0005000000⑈

04/09/2026   Deposit   $50,000.00

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 4

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **04/30/2026** | **$247,035.74** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 247,035.74 | |
| Plus deposits in transit: | 3,109.18 | |
| Minus outstanding payments/checks: | 329,444.09 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | -$79,299.17 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 104,676.65 | |
| Plus deposits: | 3,427,295.68 | |
| Minus payments/checks: | 4,365,421.84 | |
| Plus adjustments: | 754,150.34 | |
| Computed book balance: | -$79,299.17 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | -$79,299.17 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 5

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-00-00 - RENASANT 7041** | | **04/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 03/31/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 15,809.48 |
| 03/31/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 31,730.00 |
| 04/01/2026 | D - Deposit | SCH1392922 | 04/30/2026 | General Journal | | 132,921.66 |
| 04/01/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 4,475.00 |
| 04/01/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 3,483.36 |
| 04/01/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 3,689.14 |
| 04/02/2026 | D - Deposit | SCH1393220 | 04/30/2026 | General Journal | | 122,215.47 |
| 04/02/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 2,800.00 |
| 04/02/2026 | W - Withdrawal | Prepass | 04/30/2026 | General Journal | | -5,000.00 |
| 04/03/2026 | A - Adjustment | Payroll 4/4 upload | 04/30/2026 | General Journal | | 185,766.41 |
| 04/03/2026 | D - Deposit | TRANSFER | 04/30/2026 | General Journal | | 55,000.00 |
| 04/03/2026 | D - Deposit | SCH1393549 | 04/30/2026 | General Journal | | 113,816.27 |
| 04/03/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 5,200.00 |
| 04/03/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 19,125.00 |
| 04/03/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 1,872.07 |
| 04/06/2026 | D - Deposit | SCH1393872 | 04/30/2026 | General Journal | | 147,304.67 |
| 04/06/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 2,000.00 |
| 04/06/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 6,341.08 |
| 04/06/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 1,190.27 |
| 04/07/2026 | D - Deposit | SCH1394171 | 04/30/2026 | General Journal | | 117,569.31 |
| 04/07/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 4,725.79 |
| 04/07/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 6,010.09 |
| 04/08/2026 | D - Deposit | SCH1394498 | 04/30/2026 | General Journal | | 136,959.39 |
| 04/08/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 605.74 |
| 04/08/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 3,954.33 |
| 04/08/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 6,765.60 |
| 04/08/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 22,080.00 |
| 04/09/2026 | D - Deposit | SCH1394812 | 04/30/2026 | General Journal | | 110,944.05 |
| 04/10/2026 | A - Adjustment | Payroll 4/8 upload | 04/30/2026 | General Journal | | 181,509.62 |
| 04/10/2026 | D - Deposit | SCH1395125 | 04/30/2026 | General Journal | | 151,360.84 |
| 04/10/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 3,050.00 |
| 04/10/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 21,880.00 |
| 04/10/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 2,535.06 |
| 04/10/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 1,100.00 |
| 04/13/2026 | D - Deposit | SCH1395471 | 04/30/2026 | General Journal | | 210,643.20 |
| 04/13/2026 | D - Deposit | TRANSFER | 04/30/2026 | General Journal | | 25,000.00 |
| 04/13/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 2,621.68 |
| 04/13/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 16,907.58 |
| 04/13/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 3,315.00 |
| 04/14/2026 | D - Deposit | SCH1395793 | 04/30/2026 | General Journal | | 107,510.41 |
| 04/14/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 10,649.00 |
| 04/14/2026 | W - Withdrawal | Insurance Claim TUS... | 04/30/2026 | General Journal | | -166.82 |
| 04/15/2026 | D - Deposit | SCH1396141 | 04/30/2026 | General Journal | | 141,626.39 |
| 04/15/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 2,000.00 |
| 04/15/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 5,745.86 |
| 04/15/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 45,900.00 |
| 04/16/2026 | D - Deposit | SCH1396395 | 04/30/2026 | General Journal | | 110,100.97 |
| 04/16/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 900.00 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 6

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **04/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 04/17/2026 | A - Adjustment | Payroll 04/15 | 04/30/2026 | General Journal | | 190,597.70 |
| 04/17/2026 | D - Deposit | SCH1396708 | 04/30/2026 | General Journal | | 117,695.90 |
| 04/17/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 23,800.00 |
| 04/17/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 12,693.20 |
| 04/17/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 2,287.50 |
| 04/20/2026 | D - Deposit | SCH1397096 | 04/30/2026 | General Journal | | 187,573.74 |
| 04/20/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 5,219.04 |
| 04/20/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 4,500.00 |
| 04/20/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 10,500.91 |
| 04/21/2026 | D - Deposit | SCH1397418 | 04/30/2026 | General Journal | | 110,307.68 |
| 04/22/2026 | D - Deposit | SCH1397733 | 04/30/2026 | General Journal | | 119,734.31 |
| 04/23/2026 | D - Deposit | SCH1398051 | 04/30/2026 | General Journal | | 130,438.90 |
| 04/23/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 5,978.26 |
| 04/24/2026 | A - Adjustment | Payroll 4/22 | 04/30/2026 | General Journal | | 201,442.71 |
| 04/24/2026 | D - Deposit | TRANSFER | 04/30/2026 | General Journal | | 30,000.00 |
| 04/24/2026 | D - Deposit | SCH1398362 | 04/30/2026 | General Journal | | 155,155.09 |
| 04/24/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 5,059.58 |
| 04/24/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 32,875.00 |
| 04/27/2026 | D - Deposit | SCH1398715 | 04/30/2026 | General Journal | | 174,851.46 |
| 04/27/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 2,650.00 |
| 04/27/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 313.71 |
| 04/28/2026 | D - Deposit | SCH1398994 | 04/30/2026 | General Journal | | 103,945.74 |
| 04/28/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 47,090.00 |
| 04/28/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 8,744.23 |
| 04/29/2026 | D - Deposit | SCH1399344 | 04/30/2026 | General Journal | | 109,236.97 |
| 04/29/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 2,961.31 |
| 04/29/2026 | DEP - Deposit | Cash Receipts Deposit | 04/30/2026 | Cash Receipts | | 2,100.00 |
| 04/30/2026 | A - Adjustment | ADJ | 04/30/2026 | General Journal | | 0.72 |
| 04/30/2026 | D - Deposit | SCH1399655 | 04/30/2026 | General Journal | | 124,579.69 |
| 04/30/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 3,109.18 |

|  | | | | |
|---|---|---|---|---|
| **Deposits/Adjustments totals:** | 77 | Cleared record(s) | | $4,225,876.32 |
| | 1 | Outstanding record(s) | | $3,109.18 |
| | 78 | Total record(s) | | $4,228,985.50 |

\*\* indicates that no GL entries were created from the transaction.

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 7

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001001 | 04/10/2026 | 100762 | TRUSTMARK | 04/30/2026 | | Manual AP check | 182,012.59 |
| * 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * 00002195 | 01/30/2026 | | AMANDA BIANCHINI | | | AP COD | 65.12 |
| * 00002223 | 03/04/2026 | 100990 | VANPETE, LLC | | | AP COD | 2,500.00 |
| * 00002386 | 03/13/2026 | | LORESCO | | | AP COD | 1,000.00 |
| * 00002434 | 03/23/2026 | 100908 | BEANECO LLC | 04/30/2026 | | AP check | 639.64 |
| * 00002437 | 03/23/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 04/30/2026 | | AP COD | 2,000.00 |
| * 00002445 | 03/25/2026 | 100433 | BURKES AUTO PARTS | 04/30/2026 | | AP COD | 335.49 |
| * 00002453 | 03/26/2026 | 100762 | TRUSTMARK | 04/30/2026 | | AP COD | 2,150.00 |
| 00002454 | 03/27/2026 | 100262 | WIGGINS PRIMARY CARE | 04/30/2026 | | AP COD | 90.00 |
| * 00002461 | 03/27/2026 | 101026 | TUPELO WATER & LIGHTS | 04/30/2026 | | AP COD | 379.15 |
| 00002462 | 03/27/2026 | 100805 | AIRESPRING | 04/30/2026 | | AP COD | 797.20 |
| 00002463 | 03/27/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 04/30/2026 | | AP COD | 1,920.71 |
| 00002464 | 03/27/2026 | 100549 | C-SPIRE WIRELESS | 04/30/2026 | | AP COD | 593.46 |
| 00002465 | 03/27/2026 | 101027 | TOMBIGBEE FIBER | 04/30/2026 | | AP COD | 30.09 |
| 00002466 | 03/30/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 505.83 |
| 00002467 | 03/30/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 1,716.99 |
| 00002468 | 03/30/2026 | 100840 | TRUCKWORX | 04/30/2026 | | AP COD | 551.97 |
| 00002469 | 03/30/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 04/30/2026 | | AP COD | 148.44 |
| * 00002471 | 03/30/2026 | 100961 | LESJAM EXPRESS, LLC | 04/30/2026 | | AP check | 3,812.63 |
| * 00002473 | 03/30/2026 | 100938 | CET Logistics | 04/30/2026 | | AP check | 2,215.13 |
| 00002474 | 03/30/2026 | 100453 | FIT LOGISTICS | 04/30/2026 | | AP check | 3,327.25 |
| 00002475 | 03/30/2026 | 100908 | BEANECO LLC | 04/30/2026 | | AP check | 2,500.36 |
| 00002476 | 03/30/2026 | 100246 | GAS AND SUPPLY | 04/30/2026 | | AP COD | 167.09 |
| 00002477 | 03/30/2026 | | MCGOWEN CHEMICAL | 04/30/2026 | | AP COD | 1,006.00 |
| 00002478 | 03/31/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 1,433.59 |
| 00002479 | 03/31/2026 | 100433 | BURKES AUTO PARTS | 04/30/2026 | | AP COD | 189.95 |
| 00002480 | 03/31/2026 | 100840 | TRUCKWORX | 04/30/2026 | | AP COD | 515.81 |
| 00002481 | 04/01/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 1,262.63 |
| * 00002483 | 04/01/2026 | 100762 | TRUSTMARK | 04/30/2026 | | AP COD | 2,150.00 |
| 00002484 | 04/01/2026 | 101028 | BEANE CO, LLC-RENTAL | 04/30/2026 | | AP COD | 3,525.00 |
| * 00002484 | 04/01/2026 | 100483 | PEARL RIVER VALLEY | 04/30/2026 | | AP COD | 1,281.19 |
| 00002485 | 04/01/2026 | 100346 | SOUTHERN TIRE MART | 04/30/2026 | | AP COD | 4,536.80 |
| 00002486 | 04/01/2026 | 100994 | E FIRE | 04/30/2026 | | AP COD | 77.12 |
| 00002487 | 04/01/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 04/30/2026 | | AP COD | 1,153.71 |
| 00002488 | 04/01/2026 | 100811 | 90 DEGREE BENEFITS | 04/30/2026 | | AP COD | 2,380.61 |
| * 00002490 | 04/02/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 3,157.06 |
| 00002491 | 04/03/2026 | 100762 | TRUSTMARK | 04/30/2026 | | Manual AP check | 185,841.41 |
| 00002492 | 04/03/2026 | | TARA DAUGHTERY | 04/30/2026 | | AP COD | 605.74 |
| 00002493 | 04/06/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 3,136.89 |
| 00002494 | 04/06/2026 | 100840 | TRUCKWORX | 04/30/2026 | | AP COD | 661.30 |
| 00002495 | 04/06/2026 | 100433 | BURKES AUTO PARTS | 04/30/2026 | | AP COD | 142.87 |
| 00002496 | 04/06/2026 | 100961 | LESJAM EXPRESS, LLC | 04/30/2026 | | AP check | 7,311.91 |
| 00002497 | 04/06/2026 | 100865 | Miller Rentals and Investments | | | AP check | 82.82 |
| 00002498 | 04/06/2026 | 100908 | BEANECO LLC | 04/30/2026 | | AP check | 1,491.69 |
| 00002499 | 04/06/2026 | 100938 | CET Logistics | 04/30/2026 | | AP check | 3,637.29 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: 04/30/2026
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002500 | 04/06/2026 | 100453 | FIT LOGISTICS | 04/30/2026 | | AP check | 3,368.83 |
| 00002501 | 04/06/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 04/30/2026 | | Manual AP check | 2,000.00 |
| 00002502 | 04/07/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 2,371.02 |
| 00002503 | 04/07/2026 | 101020 | S E P | 04/30/2026 | | AP COD | 1,365.00 |
| 00002504 | 04/07/2026 | | AMANDA BIANCHINI | 04/30/2026 | | AP COD | 71.69 |
| 00002505 | 04/07/2026 | 100773 | STEVEN EVANS | 04/30/2026 | | AP COD | 1,280.66 |
| 00002506 | 04/07/2026 | 100773 | STEVEN EVANS | 04/30/2026 | | AP COD | 376.37 |
| 00002507 | 04/07/2026 | | DON MATTOCKS | 04/30/2026 | | AP COD | 2,951.98 |
| 00002508 | 04/07/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 2,045.78 |
| 00002509 | 04/07/2026 | 100810 | INFINITE WISDOM | 04/30/2026 | | AP COD | 2,500.00 |
| 00002510 | 04/07/2026 | 100898 | BO BENNETT | 04/30/2026 | | AP COD | 450.00 |
| 00002511 | 04/08/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 1,349.37 |
| 00002512 | 04/08/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 04/30/2026 | | AP COD | 1,513.39 |
| 00002513 | 04/08/2026 | | CASH | 04/30/2026 | | AP COD | 1,640.00 |
| 00002514 | 04/08/2026 | | CASH | 04/30/2026 | | AP COD | 5,000.00 |
| 00002515 | 04/09/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 1,030.91 |
| 00002516 | 04/09/2026 | 100840 | TRUCKWORX | 04/30/2026 | | AP COD | 312.56 |
| 00002517 | 04/09/2026 | 100346 | SOUTHERN TIRE MART | 04/30/2026 | | AP COD | 2,268.40 |
| * 00002519 | 04/08/2026 | 100762 | TRUSTMARK | 04/30/2026 | | AP COD | 2,150.00 |
| 00002520 | 04/10/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 644.34 |
| 00002521 | 04/10/2026 | 100450 | ESTES TIRE COMPANY | 04/30/2026 | | AP COD | 498.62 |
| 00002522 | 04/10/2026 | 100773 | STEVEN EVANS | 04/30/2026 | | AP COD | 1,365.00 |
| 00002523 | 04/10/2026 | 100773 | STEVEN EVANS | 04/30/2026 | | AP COD | 1,280.66 |
| 00002524 | 04/10/2026 | | AMANDA BIANCHINI | 04/30/2026 | | AP COD | 79.73 |
| 00002525 | 04/10/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 04/30/2026 | | AP check | 200.00 |
| 00002526 | 04/10/2026 | 100982 | TREWOLLA SWEATMAN | 04/30/2026 | | AP check | 792.53 |
| 00002527 | 04/10/2026 | 101024 | MOTIVE | 04/30/2026 | | AP COD | 1,719.04 |
| 00002528 | 04/13/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 2,910.58 |
| 00002529 | 04/13/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 1,107.96 |
| 00002530 | 04/13/2026 | 100961 | LESJAM EXPRESS, LLC | 04/30/2026 | | AP check | 3,053.49 |
| 00002531 | 04/13/2026 | 100908 | BEANECO LLC | 04/30/2026 | | AP check | 1,168.99 |
| 00002532 | 04/13/2026 | 100938 | CET Logistics | 04/30/2026 | | AP check | 2,039.47 |
| 00002533 | 04/13/2026 | 100453 | FIT LOGISTICS | 04/30/2026 | | AP check | 2,068.43 |
| 00002534 | 04/14/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 2,476.61 |
| 00002535 | 04/14/2026 | 100262 | WIGGINS PRIMARY CARE | 04/30/2026 | | AP COD | 90.00 |
| 00002536 | 04/15/2026 | 100840 | TRUCKWORX | 04/30/2026 | | AP COD | 416.71 |
| 00002537 | 04/15/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 2,009.88 |
| 00002538 | 04/15/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 1,534.42 |
| 00002539 | 04/15/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 1,112.84 |
| 00002540 | 04/15/2026 | 100762 | TRUSTMARK | 04/30/2026 | | AP COD | 2,150.00 |
| 00002541 | 04/16/2026 | 100433 | BURKES AUTO PARTS | 04/30/2026 | | AP COD | 434.81 |
| 00002542 | 04/16/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 3,098.15 |
| 00002543 | 04/17/2026 | 100762 | TRUSTMARK | 04/30/2026 | | Manual AP check | 190,272.70 |
| 00002544 | 04/16/2026 | | CASH | 04/30/2026 | | AP COD | 7,500.00 |
| 00002545 | 04/17/2026 | 100433 | BURKES AUTO PARTS | 04/30/2026 | | AP COD | 153.79 |
| 00002546 | 04/17/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 1,442.05 |
| 00002547 | 04/17/2026 | | AMANDA BIANCHINI | 04/30/2026 | | AP COD | 71.42 |
| 00002548 | 04/17/2026 | 101020 | S E P | 04/30/2026 | | AP COD | 1,365.00 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 9

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002549 | 04/17/2026 | 100773 | STEVEN EVANS | 04/30/2026 | | AP COD | 2,845.47 |
| 00002550 | 04/17/2026 | 100773 | STEVEN EVANS | 04/30/2026 | | AP COD | 1,280.66 |
| 00002551 | 04/17/2026 | 100152 | COPELAND, COOK, TAYLOR AND BUSH | 04/30/2026 | | AP COD | 1,390.00 |
| 00002552 | 04/17/2026 | 100088 | MCLEOD SOFTWARE | 04/30/2026 | | AP COD | 1,826.49 |
| 00002553 | 04/17/2026 | 100450 | ESTES TIRE COMPANY | 04/30/2026 | | AP COD | 74.90 |
| 00002554 | 04/17/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 04/30/2026 | | AP COD | 360.50 |
| 00002555 | 04/17/2026 | 101024 | MOTIVE | 04/30/2026 | | AP COD | 2,000.00 |
| 00002556 | 04/17/2026 | 100440 | CITY OF WIGGINS WATER AND SEWER | 04/30/2026 | | AP COD | 192.99 |
| 00002558 | 04/20/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 1,554.69 |
| 00002559 | 04/20/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 04/30/2026 | | AP COD | 234.87 |
| 00002560 | 04/20/2026 | 100400 | ONSITE AUTO GLASS | 04/30/2026 | | AP COD | 513.60 |
| 00002561 | 04/20/2026 | 100961 | LESJAM EXPRESS, LLC | 04/30/2026 | | AP check | 6,066.59 |
| 00002562 | 04/20/2026 | 100908 | BEANECO LLC | 04/30/2026 | | AP COD | 283.79 |
| 00002563 | 04/20/2026 | 100938 | CET Logistics | 04/30/2026 | | AP check | 2,640.22 |
| 00002564 | 04/20/2026 | 100453 | FIT LOGISTICS | 04/30/2026 | | AP check | 2,617.93 |
| 00002565 | 04/20/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 04/30/2026 | | AP COD | 2,000.00 |
| 00002567 | 04/21/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 04/30/2026 | | AP COD | 210.58 |
| 00002568 | 04/21/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 1,990.03 |
| 00002569 | 04/21/2026 | 100433 | BURKES AUTO PARTS | 04/30/2026 | | AP COD | 220.76 |
| 00002570 | 04/21/2026 | | HAPPY CAMPER | 04/30/2026 | | AP COD | 5,219.04 |
| 00002571 | 04/22/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 04/30/2026 | | AP COD | 1,008.92 |
| 00002572 | 04/22/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 792.34 |
| 00002573 | 04/23/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 954.79 |
| 00002574 | 04/23/2026 | 100433 | BURKES AUTO PARTS | 04/30/2026 | | AP COD | 52.97 |
| 00002575 | 04/24/2026 | 100762 | TRUSTMARK | 04/30/2026 | | Manual AP check | 200,725.67 |
| 00002576 | 04/23/2026 | 100400 | ONSITE AUTO GLASS | 04/30/2026 | | AP COD | 513.60 |
| 00002577 | 04/23/2026 | | PEARL RIVER POLICE DEPT | | | AP COD | 20.00 |
| 00002578 | 04/23/2026 | 100262 | WIGGINS PRIMARY CARE | 04/30/2026 | | AP COD | 90.00 |
| 00002579 | 04/24/2026 | | Melanie Kay | 04/30/2026 | | AP COD | 792.04 |
| 00002579 | 04/24/2026 | | MELANIE KAY | | | AP COD | 792.04 |
| 00002580 | 04/24/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 2,605.70 |
| 00002581 | 04/24/2026 | 101020 | S E P | 04/30/2026 | | AP COD | 1,365.00 |
| 00002582 | 04/24/2026 | 100773 | STEVEN EVANS | 04/30/2026 | | AP COD | 1,280.66 |
| 00002583 | 04/23/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002584 | 04/24/2026 | 101024 | MOTIVE | | | AP COD | 3,800.00 |
| 00002585 | 04/24/2026 | | DON MATTOCKS | 04/30/2026 | | AP COD | 290.17 |
| 00002586 | 04/27/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 2,245.27 |
| 00002587 | 04/27/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 1,766.88 |
| 00002589 | 04/27/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 04/30/2026 | | AP COD | 1,008.92 |
| 00002590 | 04/27/2026 | 100840 | TRUCKWORX | 04/30/2026 | | AP COD | 535.79 |
| 00002591 | 04/27/2026 | 100961 | LESJAM EXPRESS, LLC | 04/30/2026 | | AP check | 470.39 |
| 00002592 | 04/27/2026 | 100908 | BEANECO LLC | | | AP check | 2,967.25 |
| 00002593 | 04/27/2026 | 100938 | CET Logistics | 04/30/2026 | | AP check | 2,283.48 |
| 00002594 | 04/27/2026 | 100453 | FIT LOGISTICS | 04/30/2026 | | AP check | 479.86 |
| 00002595 | 04/28/2026 | 100997 | WATERS-SERVICE | 04/30/2026 | | AP COD | 2,281.51 |
| 00002596 | 04/28/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 2,834.44 |
| 00002597 | 04/29/2026 | 100785 | WARING OILCOMPANY (OIL) | | | AP COD | 3,342.60 |
| 00002598 | 04/29/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 805.30 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: 04/30/2026

Cleared status: All records, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | **04/30/2026 - Continued** | | | | |
| **Payments/Checks** | | | | | | | |
| 00002599 | 04/29/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 654.68 |
| 00002600 | 04/29/2026 | 100995 | WATERS-PARTS | 04/30/2026 | | AP COD | 921.40 |
| * 00002602 | 04/30/2026 | 100762 | TRUSTMARK | | | Manual AP check | 202,327.26 |
| 00002603 | 04/30/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 000429E2 | 04/29/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 5,000.00 |
| * 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |
| * 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| * 01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| * 02232605 | 02/23/2026 | 100805 | AIRESPRING | | | Manual AP check | 2,443.69 |
| * 02242609 | 02/24/2026 | 100969 | Crossroads Equipment Lease & Finance | | | Manual AP check | 174.42 |
| * 03042607 | 03/04/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | | | Manual AP check | 15,000.00 |
| * 03232605 | 03/23/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| * 03302601 | 03/30/2026 | 100787 | MS CHILD SUPPORT | 04/30/2026 | | Manual AP check | 2,027.87 |
| * 03302606 | 03/30/2026 | 100700 | ADP, LLC | 04/30/2026 | | Manual AP check | 1,769.48 |
| * 03312601 | 03/31/2026 | 100888 | Johnson & Johnson | 04/30/2026 | | Manual AP check | 923.42 |
| * 04012601 | 04/01/2026 | 100176 | H & P LEASING | 04/30/2026 | | Manual AP check | 45,991.59 |
| 04012602 | 04/01/2026 | 100666 | RAND MCNALLY | 04/30/2026 | | Manual AP check | 1,200.00 |
| 04012603 | 04/01/2026 | 100692 | LYTX, INC | 04/30/2026 | | Manual AP check | 1,200.00 |
| 04012604 | 04/01/2026 | 100607 | XTRA LEASE | 04/30/2026 | | Manual AP check | 3,529.07 |
| 04012605 | 04/01/2026 | 100023 | PENSKE TRUCK LEASING CO | 04/30/2026 | | Manual AP check | 5,000.00 |
| 04012606 | 04/01/2026 | 100690 | PREPASS | 04/30/2026 | | Manual AP check | 5,500.00 |
| 04012607 | 04/01/2026 | 100690 | PREPASS | 04/30/2026 | | Manual AP check | 5,000.00 |
| 04012608 | 04/01/2026 | 100707 | NAVITAS CREDIT CORP. | 04/30/2026 | | Manual AP check | 1,018.74 |
| 04012609 | 04/01/2026 | 100968 | Mitsubishi HC Capital America | 04/30/2026 | | Manual AP check | 114.42 |
| * 04012611 | 04/01/2026 | 100969 | Crossroads Equipment Lease & Finance | 04/30/2026 | | Manual AP check | 174.42 |
| 04012612 | 04/01/2026 | 100859 | BMO Harris Bank N.A. | 04/30/2026 | | Manual AP check | 240.39 |
| 04012613 | 04/01/2026 | 100608 | NAVISTAR LEASING COMPANY | 04/30/2026 | | Manual AP check | 1,211.54 |
| 04012614 | 04/01/2026 | 100608 | NAVISTAR LEASING COMPANY | 04/30/2026 | | Manual AP check | 1,959.69 |
| 04012615 | 04/01/2026 | 101029 | BANK OF AMERICA | 04/30/2026 | | Manual AP check | 328.85 |
| 04012616 | 04/01/2026 | 100956 | WEBSTER CAPITAL FINANCE | 04/30/2026 | | Manual AP check | 191.41 |
| * 04012699 | 04/01/2026 | | PINE BELT LAND & TITLE | 04/30/2026 | | AP COD | 4,475.00 |
| * 040126E1 | 04/01/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 15,000.00 |
| * 040126E2 | 04/01/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| * 040126LV | 04/01/2026 | 100617 | Love's Travel Stops AND Country Stores | 04/30/2026 | | AP check | 25,000.00 |
| * 040126RL | 04/01/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 10,000.00 |
| * 04022601 | 04/02/2026 | 100586 | WELLS FARGO EQUIPMENT FINANCE | 04/30/2026 | | Manual AP check | 10,345.84 |
| * 040226E1 | 04/02/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| * 040226E2 | 04/02/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| * 040226RL | 04/02/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 10,000.00 |
| * 04032601 | 04/03/2026 | 100700 | ADP, LLC | 04/30/2026 | | Manual AP check | 2,675.25 |
| 04032602 | 04/03/2026 | 100787 | MS CHILD SUPPORT | 04/30/2026 | | Manual AP check | 2,008.03 |
| 04032603 | 04/03/2026 | 101018 | Expertpay | 04/30/2026 | | Manual AP check | 901.56 |
| 04032604 | 04/03/2026 | 100868 | ASSURED PARTNERS | 04/30/2026 | | Manual AP check | 79,429.74 |
| 04032605 | 04/03/2026 | 100576 | IRS | 04/30/2026 | | Manual AP check | 42,984.21 |
| 04032606 | 04/03/2026 | 100743 | UHC BENEFIT SERVICES | 04/30/2026 | | Manual AP check | 16,649.15 |
| 040326E1 | 04/03/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 040326E2 | 04/03/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 35,000.00 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 040326R2 | 04/03/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 5,000.00 |
| 040326RL | 04/03/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 5,000.00 |
| 040626E1 | 04/06/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 5,000.00 |
| 040626E2 | 04/06/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 040626E3 | 04/06/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 040626R2 | 04/06/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 7,500.00 |
| 040626RL | 04/06/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 5,000.00 |
| 040726E1 | 04/07/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 040726E2 | 04/07/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 040726R2 | 04/07/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 5,000.00 |
| 040726RL | 04/07/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 5,000.00 |
| * 04082601 | 04/08/2026 | 100176 | H & P LEASING | 04/30/2026 | | Manual AP check | 45,991.59 |
| 04082602 | 04/08/2026 | 100666 | RAND MCNALLY | 04/30/2026 | | Manual AP check | 1,200.00 |
| 04082603 | 04/08/2026 | 100692 | LYTX, INC | 04/30/2026 | | Manual AP check | 1,200.00 |
| 04082604 | 04/08/2026 | 100607 | XTRA LEASE | 04/30/2026 | | Manual AP check | 3,529.07 |
| 04082605 | 04/08/2026 | 100023 | PENSKE TRUCK LEASING CO | 04/30/2026 | | Manual AP check | 5,000.00 |
| 04082606 | 04/08/2026 | 100690 | PREPASS | 04/30/2026 | | Manual AP check | 5,500.00 |
| 04082607 | 04/08/2026 | 100690 | PREPASS | 04/30/2026 | | Manual AP check | 5,000.00 |
| 04082608 | 04/08/2026 | 100707 | NAVITAS CREDIT CORP. | 04/30/2026 | | Manual AP check | 1,018.74 |
| 04082609 | 04/08/2026 | 100968 | Mitsubishi HC Capital America | 04/30/2026 | | Manual AP check | 87.50 |
| 04082610 | 04/08/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 04/30/2026 | | Manual AP check | 558.14 |
| 04082611 | 04/08/2026 | 100969 | Crossroads Equipment Lease & Finance | 04/30/2026 | | Manual AP check | 174.42 |
| 04082612 | 04/08/2026 | 100610 | BMO HARRIS BANK NA | 04/30/2026 | | Manual AP check | 240.39 |
| 04082613 | 04/08/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 04/30/2026 | | Manual AP check | 1,211.54 |
| 04082614 | 04/08/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 04/30/2026 | | Manual AP check | 1,959.69 |
| 04082615 | 04/08/2026 | 101029 | BANK OF AMERICA | 04/30/2026 | | Manual AP check | 328.85 |
| 04082616 | 04/08/2026 | 100956 | WEBSTER CAPITAL FINANCE | 04/30/2026 | | Manual AP check | 191.41 |
| 04082617 | 04/08/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 04/30/2026 | | Manual AP check | 595.00 |
| 040826E1 | 04/08/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 040826E2 | 04/08/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 040826RL | 04/08/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 5,000.00 |
| 040926E1 | 04/09/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 040926E2 | 04/09/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 30,000.00 |
| 040926RL | 04/09/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 10,000.00 |
| * 04102601 | 04/10/2026 | 100700 | ADP, LLC | 04/30/2026 | | Manual AP check | 2,095.05 |
| 04102602 | 04/10/2026 | 100787 | MS CHILD SUPPORT | 04/30/2026 | | Manual AP check | 2,008.03 |
| 04102603 | 04/10/2026 | 101018 | Expertpay | 04/30/2026 | | Manual AP check | 1,153.06 |
| 04102604 | 04/10/2026 | 100576 | IRS | 04/30/2026 | | Manual AP check | 40,743.29 |
| 04102605 | 04/10/2026 | 100743 | UHC BENEFIT SERVICES | 04/30/2026 | | Manual AP check | 4,085.09 |
| * 04102610 | 04/01/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 04/30/2026 | | Manual AP check | 558.14 |
| * 041026E1 | 04/10/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 10,000.00 |
| * 041026E2 | 04/10/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 50,000.00 |
| * 041026LV | 04/10/2026 | 100617 | Love's Travel Stops AND Country Stores | 04/30/2026 | | AP check | 25,000.00 |
| * 041026RL | 04/10/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 10,000.00 |
| * 041226RL | 04/12/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 4,981.81 |
| * 04132601 | 04/13/2026 | | ELLIOTT SAFETY SERVICES | 04/30/2026 | | AP COD | 3,000.00 |
| * 04132604 | 04/13/2026 | 100868 | ASSURED PARTNERS | 04/30/2026 | | Manual AP check | 79,429.74 |
| * 041326E1 | 04/13/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 20,000.00 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 12

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * 041326E2 | 04/13/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 20,000.00 |
| * 041326E3 | 04/13/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| * 041326RL | 04/13/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 7,500.00 |
| * 04142601 | 04/14/2026 | 100821 | BROADVOICE | 04/30/2026 | | Manual AP check | 1,176.81 |
| 04142602 | 04/14/2026 | 100012 | NYS TAX DEPARTMENT | 04/30/2026 | | Manual AP check | 232.63 |
| 04142603 | 04/14/2026 | 100743 | UHC BENEFIT SERVICES | 04/30/2026 | | Manual AP check | 17,230.58 |
| 04142604 | 04/14/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| 041426E2 | 04/14/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 041426LV | 04/14/2026 | 100617 | Love's Travel Stops AND Country Stores | 04/30/2026 | | AP check | 25,000.00 |
| 041426RL | 04/14/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 7,500.00 |
| * 04152601 | 04/15/2026 | 100176 | H & P LEASING | 04/30/2026 | | Manual AP check | 45,991.59 |
| 04152602 | 04/15/2026 | 100666 | RAND MCNALLY | 04/30/2026 | | Manual AP check | 1,200.00 |
| 04152603 | 04/15/2026 | 100692 | LYTX, INC | 04/30/2026 | | Manual AP check | 1,200.00 |
| 04152604 | 04/15/2026 | 100607 | XTRA LEASE | 04/30/2026 | | Manual AP check | 3,529.07 |
| 04152605 | 04/15/2026 | 100023 | PENSKE TRUCK LEASING CO | 04/30/2026 | | Manual AP check | 5,500.00 |
| 04152606 | 04/15/2026 | 100690 | PREPASS | 04/30/2026 | | Manual AP check | 5,500.00 |
| 04152607 | 04/15/2026 | 100690 | PREPASS | 04/30/2026 | | Manual AP check | 5,000.00 |
| 04152608 | 04/15/2026 | 100707 | NAVITAS CREDIT CORP. | 04/30/2026 | | Manual AP check | 1,018.74 |
| 04152609 | 04/15/2026 | 100968 | Mitsubishi HC Capital America | 04/30/2026 | | Manual AP check | 87.50 |
| 04152610 | 04/15/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 04/30/2026 | | Manual AP check | 558.14 |
| 04152611 | 04/15/2026 | 100969 | Crossroads Equipment Lease & Finance | 04/30/2026 | | Manual AP check | 174.42 |
| 04152612 | 04/15/2026 | 100610 | BMO HARRIS BANK NA | 04/30/2026 | | Manual AP check | 240.39 |
| 04152613 | 04/15/2026 | 100608 | NAVISTAR LEASING COMPANY | 04/30/2026 | | Manual AP check | 1,211.54 |
| 04152614 | 04/15/2026 | 100608 | NAVISTAR LEASING COMPANY | 04/30/2026 | | Manual AP check | 1,959.69 |
| 04152615 | 04/15/2026 | 101029 | BANK OF AMERICA | 04/30/2026 | | Manual AP check | 328.85 |
| 04152616 | 04/15/2026 | 100956 | WEBSTER CAPITAL FINANCE | 04/30/2026 | | Manual AP check | 191.41 |
| 04152617 | 04/15/2026 | 100586 | WELLS FARGO EQUIPMENT FINANCE | 04/30/2026 | | Manual AP check | 595.00 |
| 04152618 | 04/15/2026 | 101026 | TUPELO WATER & LIGHTS | 04/30/2026 | | Manual AP check | 20.71 |
| 04152619 | 04/15/2026 | 100867 | Renasant Bank | 04/30/2026 | | Manual AP check | 784.65 |
| 041526E1 | 04/15/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 20,000.00 |
| 041526E2 | 04/15/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 041526RL | 04/15/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 10,000.00 |
| 041625E3 | 04/16/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| 041626E1 | 04/14/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 20,000.00 |
| 041626E1 | 04/16/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 5,000.00 |
| 041626E2 | 04/16/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 20,000.00 |
| * 04172401 | 04/17/2026 | 100700 | ADP, LLC | 04/30/2026 | | Manual AP check | 884.86 |
| * 04172602 | 04/17/2026 | 100700 | ADP, LLC | 04/30/2026 | | Manual AP check | 1,965.51 |
| 04172603 | 04/17/2026 | 100576 | IRS | 04/30/2026 | | Manual AP check | 37,714.47 |
| 04172604 | 04/17/2026 | 100170 | MS DEPT OF REVENUE | 04/30/2026 | | Manual AP check | 22,367.00 |
| 04172605 | 04/17/2026 | 100045 | COLONIAL LIFE | 04/30/2026 | | Manual AP check | 6,539.69 |
| 04172606 | 04/17/2026 | 100787 | MS CHILD SUPPORT | 04/30/2026 | | Manual AP check | 2,052.57 |
| 04172607 | 04/17/2026 | 101018 | Expertpay | 04/30/2026 | | Manual AP check | 991.46 |
| 04172608 | 04/17/2026 | 100899 | RELAY | | | Manual AP check | 4,981.81 |
| 041726E1 | 04/17/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 50,000.00 |
| 041726R2 | 04/17/2026 | 100899 | RELAY | | | Manual AP check | 4,981.81 |
| 041726RL | 04/17/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 7,500.00 |
| * 04192601 | 04/19/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 4,981.81 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 13

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | 041926RL | 04/19/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 4,981.81 |
| * | 04202601 | 04/20/2026 | 100563 | KENTUCKY TRANSPORATATION CABIN | 04/30/2026 | | Manual AP check | 1,465.65 |
| * | 042026E1 | 04/20/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 20,000.00 |
| * | 042026E2 | 04/20/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 35,000.00 |
| * | 042026RL | 04/20/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 7,500.00 |
| * | 042126E1 | 04/21/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 20,000.00 |
| * | 042126E2 | 04/21/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| * | 042126RL | 04/21/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 7,500.00 |
| * | 042226E1 | 04/22/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 20,000.00 |
| * | 042226E2 | 04/22/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| * | 042226RL | 04/22/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 5,000.00 |
| * | 04232601 | 04/23/2026 | 100176 | H & P LEASING | 04/30/2026 | | Manual AP check | 45,991.59 |
| | 04232602 | 04/23/2026 | 100666 | RAND MCNALLY | 04/30/2026 | | Manual AP check | 1,200.00 |
| | 04232603 | 04/23/2026 | 100692 | LYTX, INC | 04/30/2026 | | Manual AP check | 1,200.00 |
| | 04232604 | 04/23/2026 | 100607 | XTRA LEASE | 04/30/2026 | | Manual AP check | 3,529.07 |
| | 04232605 | 04/23/2026 | 100023 | PENSKE TRUCK LEASING CO | 04/30/2026 | | Manual AP check | 5,500.00 |
| | 04232606 | 04/23/2026 | 100690 | PREPASS | 04/30/2026 | | Manual AP check | 5,500.00 |
| | 04232607 | 04/23/2026 | 100690 | PREPASS | 04/30/2026 | | Manual AP check | 5,000.00 |
| | 04232608 | 04/23/2026 | 100707 | NAVITAS CREDIT CORP. | 04/30/2026 | | Manual AP check | 1,018.74 |
| | 04232609 | 04/23/2026 | 100968 | Mitsubishi HC Capital America | 04/30/2026 | | Manual AP check | 87.50 |
| | 04232610 | 04/23/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 04/30/2026 | | Manual AP check | 558.14 |
| | 04232611 | 04/23/2026 | 100969 | Crossroads Equipment Lease & Finance | 04/30/2026 | | Manual AP check | 174.42 |
| | 04232612 | 04/23/2026 | 100859 | BMO Harris Bank N.A. | 04/30/2026 | | Manual AP check | 240.39 |
| | 04232613 | 04/23/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 04/30/2026 | | Manual AP check | 1,211.54 |
| | 04232614 | 04/23/2026 | 100608 | NAVISTAR LEASING COMPANY | 04/30/2026 | | Manual AP check | 1,959.69 |
| | 04232615 | 04/23/2026 | 101029 | BANK OF AMERICA | 04/30/2026 | | Manual AP check | 328.85 |
| | 04232616 | 04/23/2026 | 100956 | WEBSTER CAPITAL FINANCE | 04/30/2026 | | Manual AP check | 191.41 |
| | 04232617 | 04/23/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 04/30/2026 | | Manual AP check | 595.00 |
| | 042326E1 | 04/23/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 21,000.00 |
| | 042326E2 | 04/23/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| | 042326LV | 04/23/2026 | 100617 | Love's Travel Stops AND Country Stores | 04/30/2026 | | AP check | 25,000.00 |
| * | 04242601 | 04/24/2026 | 100576 | IRS | 04/30/2026 | | Manual AP check | 42,377.38 |
| | 04242602 | 04/24/2026 | 100700 | ADP, LLC | 04/30/2026 | | Manual AP check | 2,544.98 |
| | 04242603 | 04/24/2026 | 100787 | MS CHILD SUPPORT | 04/30/2026 | | Manual AP check | 2,052.57 |
| | 04242604 | 04/24/2026 | 101018 | Expertpay | 04/30/2026 | | Manual AP check | 1,147.00 |
| | 04242605 | 04/24/2026 | 100852 | KFCU VISA | 04/30/2026 | | Manual AP check | 3,500.00 |
| | 04242606 | 04/24/2026 | 100868 | ASSURED PARTNERS | 04/30/2026 | | Manual AP check | 80,000.00 |
| | 042426E1 | 04/24/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 55,000.00 |
| | 042526RL | 04/25/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 4,981.81 |
| | 042626RL | 04/26/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 4,981.81 |
| | 042726E1 | 04/27/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| | 042726E2 | 04/27/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 30,000.00 |
| | 042726RL | 04/27/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 7,500.00 |
| * | 04282601 | 04/28/2026 | 100743 | UHC BENEFIT SERVICES | 04/30/2026 | | Manual AP check | 17,230.58 |
| * | 042826E1 | 04/28/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 25,000.00 |
| * | 042826E2 | 04/28/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 30,000.00 |
| * | 042826RL | 04/28/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 7,000.00 |
| * | 042926E1 | 04/29/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 35,000.00 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | 042926RL | 04/29/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 7,000.00 |
| * | 04302601 | 04/30/2026 | 100176 | H & P LEASING | 04/30/2026 | | Manual AP check | 45,991.59 |
| | 04302602 | 04/30/2026 | 100666 | RAND MCNALLY | | | Manual AP check | 1,200.00 |
| | 04302603 | 04/30/2026 | 100692 | LYTX, INC | | | Manual AP check | 1,200.00 |
| | 04302604 | 04/30/2026 | 100607 | XTRA LEASE | | | Manual AP check | 2,529.07 |
| | 04302605 | 04/30/2026 | 100023 | PENSKE TRUCK LEASING CO | 04/30/2026 | | Manual AP check | 5,500.00 |
| | 04302606 | 04/30/2026 | 100690 | PREPASS | | | Manual AP check | 5,500.00 |
| | 04302607 | 04/30/2026 | 100690 | PREPASS | 04/30/2026 | | Manual AP check | 5,000.00 |
| | 04302608 | 04/30/2026 | 100707 | NAVITAS CREDIT CORP. | 04/30/2026 | | Manual AP check | 1,018.74 |
| | 04302609 | 04/30/2026 | 100968 | Mitsubishi HC Capital America | 04/30/2026 | | Manual AP check | 87.50 |
| | 04302610 | 04/30/2026 | 100969 | Crossroads Equipment Lease & Finance | 04/30/2026 | | Manual AP check | 174.42 |
| | 04302611 | 04/30/2026 | 100610 | BMO HARRIS BANK NA | 04/30/2026 | | Manual AP check | 240.39 |
| | 04302612 | 04/30/2026 | 100608 | NAVISTAR LEASING COMPANY | 04/30/2026 | | Manual AP check | 1,211.54 |
| | 04302613 | 04/30/2026 | 100608 | NAVISTAR LEASING COMPANY | 04/30/2026 | | Manual AP check | 1,959.69 |
| | 04302614 | 04/30/2026 | 101029 | BANK OF AMERICA | 04/30/2026 | | Manual AP check | 328.85 |
| | 04302615 | 04/30/2026 | 100956 | WEBSTER CAPITAL FINANCE | 04/30/2026 | | Manual AP check | 191.41 |
| | 04302616 | 04/30/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 04/30/2026 | | Manual AP check | 595.00 |
| | 04302617 | 04/30/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 04/30/2026 | | Manual AP check | 558.14 |
| | 043026E1 | 04/30/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 12,000.00 |
| | 043026E2 | 04/30/2026 | 100128 | EFS | 04/30/2026 | | Manual AP check | 30,000.00 |
| | 043026LV | 04/30/2026 | 100617 | Love's Travel Stops AND Country Stores | | | AP check | 25,000.00 |
| | 043026RL | 04/30/2026 | 100899 | RELAY | 04/30/2026 | | Manual AP check | 5,000.00 |
| * | 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * | 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * | D0064458 | 04/03/2026 | 100001 | Timmie B. Ainsworth | 04/30/2026 | | Settlement check | 1,201.51 |
| * | D0064459 | 04/03/2026 | 100002 | Daniel P. Alesich | 04/30/2026 | | Settlement check | 824.64 |
| * | D0064460 | 04/03/2026 | 100004 | Joseph H. Alford | 04/30/2026 | | Settlement check | 1,215.18 |
| * | D0064461 | 04/03/2026 | 100008 | Craig C. Barnes | 04/30/2026 | | Settlement check | 777.36 |
| * | D0064462 | 04/03/2026 | 100014 | Caressia D. Brown | 04/30/2026 | | Settlement check | 1,356.02 |
| * | D0064463 | 04/03/2026 | 100034 | Richard J. Ferry Jr | 04/30/2026 | | Settlement check | 788.94 |
| * | D0064464 | 04/03/2026 | 100055 | Heath R. Mitchell | 04/30/2026 | | Settlement check | 775.82 |
| * | D0064465 | 04/03/2026 | 100056 | Odell Moore | 04/30/2026 | | Settlement check | 1,064.13 |
| * | D0064466 | 04/03/2026 | 100059 | Garrick L. Palmer | 04/30/2026 | | Settlement check | 1,132.53 |
| * | D0064467 | 04/03/2026 | 100065 | James W. Sledge | 04/30/2026 | | Settlement check | 2,346.44 |
| * | D0064468 | 04/03/2026 | 100071 | Dexter P. Thomas | 04/30/2026 | | Settlement check | 859.29 |
| * | D0064469 | 04/03/2026 | 100076 | Keair C. Watts | 04/30/2026 | | Settlement check | 1,851.49 |
| * | D0064470 | 04/03/2026 | 100159 | Drake, KiJuan | 04/30/2026 | | Settlement check | 537.09 |
| * | D0064471 | 04/03/2026 | 100162 | Edwards, Robert | 04/30/2026 | | Settlement check | 862.38 |
| * | D0064472 | 04/03/2026 | 100240 | Thrash, William | 04/30/2026 | | Settlement check | 1,317.78 |
| * | D0064473 | 04/03/2026 | 100252 | Jarels, Connie | 04/30/2026 | | Settlement check | 939.87 |
| * | D0064474 | 04/03/2026 | 100285 | Minyard, William | 04/30/2026 | | Settlement check | 141.42 |
| * | D0064475 | 04/03/2026 | 100287 | Nyholm, John | 04/30/2026 | | Settlement check | 1,766.02 |
| * | D0064476 | 04/03/2026 | 100320 | Miles, Michael | 04/30/2026 | | Settlement check | 1,260.79 |
| * | D0064478 | 04/03/2026 | 100338 | Boggs, Kenneth | 04/30/2026 | | Settlement check | 1,493.21 |
| * | D0064479 | 04/03/2026 | 100356 | Staley, Terry | 04/30/2026 | | Settlement check | 916.55 |
| * | D0064480 | 04/03/2026 | 100412 | Raymond, Deon | 04/30/2026 | | Settlement check | 1,406.51 |
| * | D0064481 | 04/03/2026 | 100448 | Williams, Larry | 04/30/2026 | | Settlement check | 1,587.70 |
| * | D0064482 | 04/03/2026 | 100479 | Holder, Tierra | 04/30/2026 | | Settlement check | 1,102.93 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0064483 | 04/03/2026 | 100503 | Palmer, Nicholas A | 04/30/2026 | | Settlement check | 1,031.56 |
| * | D0064484 | 04/03/2026 | 100518 | Vaughn, Stacy K | 04/30/2026 | | Settlement check | 994.87 |
| * | D0064485 | 04/03/2026 | 100520 | Pouder, James C | 04/30/2026 | | Settlement check | 839.87 |
| * | D0064486 | 04/03/2026 | 100558 | Starr, Corey L | 04/30/2026 | | Settlement check | 996.40 |
| * | D0064487 | 04/03/2026 | 100627 | Angeloff, Billy L | 04/30/2026 | | Settlement check | 1,715.45 |
| * | D0064489 | 04/03/2026 | 100656 | Dabney, Philon | 04/30/2026 | | Settlement check | 1,504.00 |
| * | D0064490 | 04/03/2026 | 100658 | Windfield, David L | 04/30/2026 | | Settlement check | 1,516.29 |
| * | D0064491 | 04/03/2026 | 100661 | Hooks, Patrick A | 04/30/2026 | | Settlement check | 1,107.58 |
| * | D0064492 | 04/03/2026 | 100667 | Cooper, Paris T | 04/30/2026 | | Settlement check | 827.70 |
| * | D0064493 | 04/03/2026 | 100697 | McDonald, Jarquayvous | 04/30/2026 | | Settlement check | 884.05 |
| * | D0064494 | 04/03/2026 | 100698 | Philon, Vashone M | 04/30/2026 | | Settlement check | 1,339.65 |
| * | D0064495 | 04/03/2026 | 100718 | Jett, Lisa L | 04/30/2026 | | Settlement check | 366.25 |
| * | D0064496 | 04/03/2026 | 100729 | Cole, William E | 04/30/2026 | | Settlement check | 704.97 |
| * | D0064497 | 04/03/2026 | 100737 | Hillhouse, Johnathon | 04/30/2026 | | Settlement check | 1,699.81 |
| * | D0064498 | 04/03/2026 | 100738 | McMillian, Aaron W | 04/30/2026 | | Settlement check | 1,073.06 |
| * | D0064499 | 04/03/2026 | 100772 | Evans, Clifford A | 04/30/2026 | | Settlement check | 837.66 |
| * | D0064500 | 04/03/2026 | 100780 | Alley, Laurie L | 04/30/2026 | | Settlement check | 926.53 |
| * | D0064501 | 04/03/2026 | 100783 | Howell III, James E | 04/30/2026 | | Settlement check | 1,260.12 |
| * | D0064502 | 04/03/2026 | 100800 | Terrell, Charles A | 04/30/2026 | | Settlement check | 551.81 |
| * | D0064503 | 04/03/2026 | 100839 | Jefferson, Hezzie F | 04/30/2026 | | Settlement check | 332.16 |
| * | D0064504 | 04/03/2026 | 100844 | O'Neal, Albert D | 04/30/2026 | | Settlement check | 984.79 |
| * | D0064505 | 04/03/2026 | 100846 | Holman, Raynard C | 04/30/2026 | | Settlement check | 380.97 |
| * | D0064506 | 04/03/2026 | 100852 | Gibbs, Takia S | 04/30/2026 | | Settlement check | 808.62 |
| * | D0064507 | 04/03/2026 | 100860 | Hilton, Terrance L | 04/30/2026 | | Settlement check | 858.75 |
| * | D0064508 | 04/03/2026 | 100872 | Coleman, Joseph D | 04/30/2026 | | Settlement check | 969.59 |
| * | D0064509 | 04/03/2026 | 100873 | Barnes & Barnes Trucking LLC | 04/30/2026 | | Settlement check | 4,055.00 |
| * | D0064510 | 04/03/2026 | 100902 | Taylor, Jeffrey W | 04/30/2026 | | Settlement check | 653.72 |
| * | D0064511 | 04/03/2026 | 100903 | Dupuy, Cassandra F | 04/30/2026 | | Settlement check | 771.94 |
| * | D0064512 | 04/03/2026 | 100914 | Pruitt, Joseph D | 04/30/2026 | | Settlement check | 838.52 |
| * | D0064513 | 04/03/2026 | 100917 | Ramsey, Robert D | 04/30/2026 | | Settlement check | 885.67 |
| * | D0064514 | 04/03/2026 | 100919 | Shepherd, Corderius J | 04/30/2026 | | Settlement check | 2,012.19 |
| * | D0064515 | 04/03/2026 | 100920 | McCullum, Jayda H | 04/30/2026 | | Settlement check | 337.96 |
| * | D0064516 | 04/03/2026 | 100927 | Carroll, Jason A | 04/30/2026 | | Settlement check | 1,429.93 |
| * | D0064517 | 04/03/2026 | 100928 | Petrie, William H | 04/30/2026 | | Settlement check | 978.09 |
| * | D0064518 | 04/03/2026 | 100956 | Holliman, Jimmy C | 04/30/2026 | | Settlement check | 1,015.16 |
| * | D0064520 | 04/03/2026 | 100979 | Evans, Donovan | 04/30/2026 | | Settlement check | 232.78 |
| * | D0064521 | 04/03/2026 | 100994 | Howard, Carlos | 04/30/2026 | | Settlement check | 897.82 |
| * | D0064522 | 04/03/2026 | 101001 | Smith, Kevin L | 04/30/2026 | | Settlement check | 1,120.28 |
| * | D0064523 | 04/03/2026 | 101004 | Trim, Ruddie D | 04/30/2026 | | Settlement check | 917.10 |
| * | D0064524 | 04/03/2026 | 101011 | Fairley, Samuel | 04/30/2026 | | Settlement check | 877.99 |
| * | D0064525 | 04/03/2026 | 101014 | Young, Cornelious J | 04/30/2026 | | Settlement check | 832.03 |
| * | D0064526 | 04/03/2026 | 101019 | Strader, James R | 04/30/2026 | | Settlement check | 1,156.55 |
| * | D0064527 | 04/03/2026 | 101020 | Ferguson, Elvin L | 04/30/2026 | | Settlement check | 639.53 |
| * | D0064528 | 04/03/2026 | 101023 | Jones, Tyreke D | 04/30/2026 | | Settlement check | 48.22 |
| * | D0064529 | 04/03/2026 | 101028 | Cooper, Nickholas R | 04/30/2026 | | Settlement check | 111.16 |
| * | D0064531 | 04/03/2026 | 101054 | Thedford, Gerrell L | 04/30/2026 | | Settlement check | 913.15 |
| * | D0064532 | 04/03/2026 | 101069 | McDuffie, Gabriel | 04/30/2026 | | Settlement check | 580.18 |
| * | D0064533 | 04/03/2026 | 101074 | Shaw, Glenn D | 04/30/2026 | | Settlement check | 1,125.86 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0064534 | 04/03/2026 | 101089 | Henley Jr, James E | 04/30/2026 | | Settlement check | 1,300.15 |
| * | D0064535 | 04/03/2026 | 101090 | Centeno, Ronald A | 04/30/2026 | | Settlement check | 1,046.74 |
| * | D0064536 | 04/03/2026 | 101092 | Moody, Charles D | 04/30/2026 | | Settlement check | 1,339.63 |
| * | D0064537 | 04/03/2026 | 101094 | Pace, Jeffrey C | 04/30/2026 | | Settlement check | 853.97 |
| * | D0064538 | 04/03/2026 | 101103 | Maggie Jones Trucking LLC | 04/30/2026 | | Settlement check | 2,588.65 |
| * | D0064539 | 04/03/2026 | 101104 | Weatherford, Gary L | 04/30/2026 | | Settlement check | 1,037.57 |
| * | D0064540 | 04/03/2026 | 101107 | Arkwright, Kelly A | 04/30/2026 | | Settlement check | 1,442.13 |
| * | D0064541 | 04/03/2026 | 101115 | Coate, Danny R | 04/30/2026 | | Settlement check | 1,316.69 |
| * | D0064542 | 04/03/2026 | 101120 | Lamar, Jeremy L | 04/30/2026 | | Settlement check | 843.81 |
| * | D0064543 | 04/03/2026 | 101141 | Woulard, Derrick C | 04/30/2026 | | Settlement check | 1,921.32 |
| * | D0064544 | 04/03/2026 | 101150 | Dukes, Dashaun L | 04/30/2026 | | Settlement check | 881.74 |
| * | D0064545 | 04/03/2026 | 101151 | Jenkins, John E | 04/30/2026 | | Settlement check | 1,603.15 |
| * | D0064546 | 04/03/2026 | 101152 | Thorne, Lavasea M | 04/30/2026 | | Settlement check | 677.07 |
| * | D0064547 | 04/03/2026 | 101154 | Morrison Hall, Laterrance | 04/30/2026 | | Settlement check | 475.83 |
| * | D0064548 | 04/03/2026 | 101155 | Johnson, Meyrick M | 04/30/2026 | | Settlement check | 973.00 |
| * | D0064549 | 04/03/2026 | 101164 | Guillory, Jameika M | 04/30/2026 | | Settlement check | 942.62 |
| * | D0064550 | 04/03/2026 | 101166 | Henley, Elijah | 04/30/2026 | | Settlement check | 784.84 |
| * | D0064551 | 04/03/2026 | 101168 | Abrams, Kerry J | 04/30/2026 | | Settlement check | 454.32 |
| * | D0064552 | 04/03/2026 | 101185 | Wadley, Jakeem | 04/30/2026 | | Settlement check | 524.27 |
| * | D0064553 | 04/03/2026 | 101186 | Clark, Dearious J | 04/30/2026 | | Settlement check | 1,108.39 |
| * | D0064554 | 04/03/2026 | 101188 | Aaron Jackson | 04/30/2026 | | Settlement check | 1,217.47 |
| * | D0064555 | 04/03/2026 | 101200 | Bush, Aaron D | 04/30/2026 | | Settlement check | 1,256.26 |
| * | D0064556 | 04/03/2026 | 101202 | Lenard, Cordareo D | 04/30/2026 | | Settlement check | 1,105.46 |
| * | D0064558 | 04/03/2026 | 101214 | Blunt, Quaterrio F | 04/30/2026 | | Settlement check | 662.93 |
| * | D0064559 | 04/03/2026 | 101229 | Gann, Donald W | 04/30/2026 | | Settlement check | 1,950.52 |
| * | D0064560 | 04/03/2026 | 101232 | Noyes, Gregory D | 04/30/2026 | | Settlement check | 973.14 |
| * | D0064561 | 04/03/2026 | 101234 | Taylor, Dallas S | 04/30/2026 | | Settlement check | 1,487.41 |
| * | D0064562 | 04/03/2026 | 101235 | McClain, Kenneth E | 04/30/2026 | | Settlement check | 867.66 |
| * | D0064563 | 04/03/2026 | 101236 | Young, Ray L | 04/30/2026 | | Settlement check | 608.78 |
| * | D0064564 | 04/03/2026 | 101239 | Williams, Sheldon T | 04/30/2026 | | Settlement check | 1,656.13 |
| * | D0064565 | 04/03/2026 | 101243 | Pugh, Tamarcus | 04/30/2026 | | Settlement check | 835.85 |
| * | D0064566 | 04/03/2026 | 101245 | Russell, Tyquintin L | 04/30/2026 | | Settlement check | 1,025.84 |
| * | D0064567 | 04/03/2026 | 101246 | Martinez, Angel L | 04/30/2026 | | Settlement check | 931.49 |
| * | D0064569 | 04/03/2026 | 101259 | Williams, Timothy | 04/30/2026 | | Settlement check | 1,087.19 |
| * | D0064570 | 04/03/2026 | 101274 | Boyd, Ahmad D | 04/30/2026 | | Settlement check | 1,413.13 |
| * | D0064571 | 04/03/2026 | 101282 | Johnson, Johnathan B | 04/30/2026 | | Settlement check | 1,365.14 |
| * | D0064573 | 04/03/2026 | 101290 | Holomon, Donald J | 04/30/2026 | | Settlement check | 604.11 |
| * | D0064574 | 04/03/2026 | 101292 | Mazique, Douglas | 04/30/2026 | | Settlement check | 867.97 |
| * | D0064576 | 04/03/2026 | 101295 | Plauche, Cate A | 04/30/2026 | | Settlement check | 1,676.91 |
| * | D0064577 | 04/03/2026 | 101299 | Crawford, Ronnie L | 04/30/2026 | | Settlement check | 1,146.28 |
| * | D0064578 | 04/03/2026 | 101300 | Bickham, Mitchell R | 04/30/2026 | | Settlement check | 331.53 |
| * | D0064579 | 04/03/2026 | 101303 | Kohn, Steven J | 04/30/2026 | | Settlement check | 1,312.61 |
| * | D0064580 | 04/03/2026 | 101304 | Brownlee, Tyquavis J | 04/30/2026 | | Settlement check | 1,104.67 |
| * | D0064581 | 04/03/2026 | 101305 | Robinson, M C | 04/30/2026 | | Settlement check | 938.66 |
| * | D0064582 | 04/03/2026 | 101306 | Jackson, Joseph | 04/30/2026 | | Settlement check | 507.63 |
| * | D0064583 | 04/03/2026 | 101308 | Amos Jr, Jimmie | 04/30/2026 | | Settlement check | 1,082.16 |
| * | D0064584 | 04/03/2026 | 101309 | Skotzky, Henry J | 04/30/2026 | | Settlement check | 1,092.44 |
| * | D0064585 | 04/03/2026 | 101313 | Raglin, Aaron J | 04/30/2026 | | Settlement check | 1,780.74 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 17

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064586 | 04/03/2026 | 101315 | McLaurin, David E | 04/30/2026 | | Settlement check | 153.35 |
| * D0064587 | 04/03/2026 | 101316 | Bergeron, Clifton J | 04/30/2026 | | Settlement check | 1,388.60 |
| * D0064588 | 04/03/2026 | 101317 | Smedley, Malik J | 04/30/2026 | | Settlement check | 1,023.44 |
| * D0064589 | 04/03/2026 | 101318 | Piper, James S | 04/30/2026 | | Settlement check | 855.89 |
| * D0064590 | 04/03/2026 | 101319 | Swampman Trucking LLC | 04/30/2026 | | Settlement check | 4,332.94 |
| * D0064591 | 04/03/2026 | 101320 | Cousin, Devin J | 04/30/2026 | | Settlement check | 531.28 |
| * D0064592 | 04/03/2026 | 101322 | Verdon, Christopher D | 04/30/2026 | | Settlement check | 927.08 |
| * D0064593 | 04/03/2026 | 101323 | Newsome, Thomas D | 04/30/2026 | | Settlement check | 671.93 |
| * D0064594 | 04/03/2026 | 101324 | Worthy, Kevon N | 04/30/2026 | | Settlement check | 706.32 |
| * D0064595 | 04/03/2026 | 101325 | Moss, Bobby R | 04/30/2026 | | Settlement check | 989.04 |
| * D0064596 | 04/03/2026 | 101326 | Moore, Artrey'vion D | 04/30/2026 | | Settlement check | 1,001.76 |
| * D0064597 | 04/03/2026 | 101327 | Powell, Lee H | 04/30/2026 | | Settlement check | 1,042.24 |
| * D0064598 | 04/03/2026 | 101332 | Rollin Transport, LLC | 04/30/2026 | | Settlement check | 1,324.18 |
| * D0064599 | 04/03/2026 | 101333 | Glover, Anthony S | 04/30/2026 | | Settlement check | 335.69 |
| * D0064600 | 04/03/2026 | 101334 | Paige, Kiaira M | 04/30/2026 | | Settlement check | 464.68 |
| * D0064601 | 04/03/2026 | 101335 | Franklin, Raven | 04/30/2026 | | Settlement check | 139.31 |
| * D0064602 | 04/03/2026 | 101252 | Brooks, Laborris | 04/30/2026 | | Settlement check | 342.31 |
| * D0064603 | 04/03/2026 | 100638 | Dykes, Robert R | 04/30/2026 | | Settlement check | 732.94 |
| * D0064604 | 04/03/2026 | 100322 | Holland, Marcus | 04/30/2026 | | Settlement check | 691.69 |
| * D0064605 | 04/03/2026 | 101203 | Jackson, Anthony B | 04/30/2026 | | Settlement check | 1,751.85 |
| * D0064606 | 04/03/2026 | 101285 | Cleveland, James W | 04/30/2026 | | Settlement check | 882.40 |
| * D0064607 | 04/03/2026 | 101041 | Pettaway, Xavier | 04/30/2026 | | Settlement check | 842.80 |
| * D0064608 | 04/03/2026 | 101293 | Prince, Chawayne A | 04/30/2026 | | Settlement check | 338.90 |
| * D0064609 | 04/03/2026 | 100967 | Tucker, Norman C | 04/30/2026 | | Settlement check | 1,436.04 |
| * D0064610 | 04/03/2026 | 100090 | Allard, Michael J | 04/30/2026 | | Office payroll check | 886.19 |
| * D0064611 | 04/03/2026 | 100093 | Bianchini, Amanda J | 04/30/2026 | | Office payroll check | 855.49 |
| * D0064612 | 04/03/2026 | 100096 | Davis, Donald T | 04/30/2026 | | Office payroll check | 960.41 |
| * D0064613 | 04/03/2026 | 100097 | Dayton, Tracy | 04/30/2026 | | Office payroll check | 988.37 |
| * D0064614 | 04/03/2026 | 100107 | Rogers, Jonathan | 04/30/2026 | | Office payroll check | 1,170.67 |
| * D0064615 | 04/03/2026 | 100109 | Patterson, Donna | 04/30/2026 | | Office payroll check | 447.72 |
| * D0064616 | 04/03/2026 | 100314 | Farmer, Tabitha | 04/30/2026 | | Office payroll check | 1,140.90 |
| * D0064617 | 04/03/2026 | 100337 | Oberly, Catherine | 04/30/2026 | | Office payroll check | 617.32 |
| * D0064618 | 04/03/2026 | 100353 | Hageman, Leslie | 04/30/2026 | | Office payroll check | 732.47 |
| * D0064619 | 04/03/2026 | 100385 | EVANS, STEVEN | 04/30/2026 | | Office payroll check | 1,986.53 |
| * D0064620 | 04/03/2026 | 100388 | MATTOCKS, DON | 04/30/2026 | | Office payroll check | 2,067.50 |
| * D0064621 | 04/03/2026 | 100410 | Acosta, Carlos | 04/30/2026 | | Office payroll check | 532.91 |
| * D0064622 | 04/03/2026 | 100461 | Lee, Grant M | 04/30/2026 | | Office payroll check | 964.46 |
| * D0064623 | 04/03/2026 | 100487 | Lott, Kevin P | 04/30/2026 | | Office payroll check | 844.55 |
| * D0064624 | 04/03/2026 | 100544 | Lee, Christy N | 04/30/2026 | | Office payroll check | 522.32 |
| * D0064625 | 04/03/2026 | 100607 | Watts, Vickie R | 04/30/2026 | | Office payroll check | 1,834.01 |
| * D0064626 | 04/03/2026 | 100628 | Kay, Melanie | 04/30/2026 | | Office payroll check | 828.58 |
| * D0064627 | 04/03/2026 | 100706 | Carter, Victoria B | 04/30/2026 | | Office payroll check | 1,025.21 |
| * D0064628 | 04/03/2026 | 100707 | Beane, Jacob R | 04/30/2026 | | Office payroll check | 2,296.04 |
| * D0064629 | 04/03/2026 | 100719 | Cameron, Melinda M | 04/30/2026 | | Office payroll check | 776.26 |
| * D0064630 | 04/03/2026 | 100747 | Evans, Steven H | 04/30/2026 | | Office payroll check | 1,004.76 |
| * D0064631 | 04/03/2026 | 100753 | Mire, LeeAnn D | 04/30/2026 | | Office payroll check | 954.77 |
| * D0064632 | 04/03/2026 | 100789 | Parker, Kimberly L | 04/30/2026 | | Office payroll check | 700.73 |
| * D0064633 | 04/03/2026 | 100891 | Wright, Makayla A | 04/30/2026 | | Office payroll check | 728.44 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064634 | 04/03/2026 | 100895 | Bryant, Elise A | 04/30/2026 | | Office payroll check | 539.65 |
| * D0064635 | 04/03/2026 | 100944 | Bruchey, Robyn L | 04/30/2026 | | Office payroll check | 139.60 |
| * D0064636 | 04/03/2026 | 100990 | Cooley, Emma S | 04/30/2026 | | Office payroll check | 580.93 |
| * D0064637 | 04/03/2026 | 101013 | English, Joseph C | 04/30/2026 | | Office payroll check | 439.05 |
| * D0064638 | 04/03/2026 | 101042 | Miller, Gerald B | 04/30/2026 | | Office payroll check | 940.38 |
| * D0064639 | 04/03/2026 | 101071 | Reeves III, Earl P | 04/30/2026 | | Office payroll check | 536.99 |
| * D0064640 | 04/03/2026 | 101117 | Wright, Saylor G | 04/30/2026 | | Office payroll check | 272.93 |
| * D0064641 | 04/03/2026 | 101136 | Grimes, Joshua P | 04/30/2026 | | Office payroll check | 6.43 |
| * D0064642 | 04/03/2026 | 101173 | Franklin, Michael C | 04/30/2026 | | Office payroll check | 358.30 |
| * D0064643 | 04/03/2026 | 101242 | Myers, Taylor G | 04/30/2026 | | Office payroll check | 437.49 |
| * D0064644 | 04/03/2026 | 101249 | Necaise, Anna E | 04/30/2026 | | Office payroll check | 1,049.21 |
| * D0064645 | 04/03/2026 | 101273 | Olsen Hissick, Denise Y | 04/30/2026 | | Office payroll check | 738.90 |
| * D0064646 | 04/03/2026 | 101283 | Smith, Erin E | 04/30/2026 | | Office payroll check | 699.91 |
| * D0064647 | 04/03/2026 | 101298 | Ivy, Cayden S | 04/30/2026 | | Office payroll check | 699.91 |
| * D0064648 | 04/03/2026 | 101310 | Olson, Jaklyn M | 04/30/2026 | | Office payroll check | 699.91 |
| * D0064649 | 04/03/2026 | 101311 | Bare, Christopher A | 04/30/2026 | | Office payroll check | 614.98 |
| * D0064650 | 04/03/2026 | 101321 | Gilliam, Justin L | 04/30/2026 | | Office payroll check | 294.32 |
| * D0064651 | 04/03/2026 | 101330 | Simoneaux, Amanda R | 04/30/2026 | | Office payroll check | 738.90 |
| * D0064652 | 04/03/2026 | 101331 | Parker-Bobinger, Alison L | 04/30/2026 | | Office payroll check | 730.41 |
| * D0064653 | 04/10/2026 | 100001 | Timmie B. Ainsworth | 04/30/2026 | | Settlement check | 1,104.65 |
| * D0064654 | 04/10/2026 | 100002 | Daniel P. Alesich | 04/30/2026 | | Settlement check | 644.04 |
| * D0064655 | 04/10/2026 | 100004 | Joseph H. Alford | 04/30/2026 | | Settlement check | 1,235.75 |
| * D0064657 | 04/10/2026 | 100014 | Caressia D. Brown | 04/30/2026 | | Settlement check | 1,683.21 |
| * D0064658 | 04/10/2026 | 100016 | Ronald Cagler | 04/30/2026 | | Settlement check | 1,313.85 |
| * D0064659 | 04/10/2026 | 100034 | Richard J. Ferry Jr | 04/30/2026 | | Settlement check | 526.54 |
| * D0064660 | 04/10/2026 | 100055 | Heath R. Mitchell | 04/30/2026 | | Settlement check | 706.46 |
| * D0064661 | 04/10/2026 | 100056 | Odell Moore | 04/30/2026 | | Settlement check | 844.75 |
| * D0064662 | 04/10/2026 | 100059 | Garrick L. Palmer | 04/30/2026 | | Settlement check | 1,169.24 |
| * D0064663 | 04/10/2026 | 100065 | James W. Sledge | 04/30/2026 | | Settlement check | 1,533.20 |
| * D0064664 | 04/10/2026 | 100074 | Terry L. Viney | 04/30/2026 | | Settlement check | 487.04 |
| * D0064665 | 04/10/2026 | 100076 | Keair C. Watts | 04/30/2026 | | Settlement check | 969.97 |
| * D0064666 | 04/10/2026 | 100159 | Drake, KiJuan | 04/30/2026 | | Settlement check | 1,003.30 |
| * D0064667 | 04/10/2026 | 100162 | Edwards, Robert | 04/30/2026 | | Settlement check | 1,222.08 |
| * D0064668 | 04/10/2026 | 100240 | Thrash, William | 04/30/2026 | | Settlement check | 2,172.97 |
| * D0064669 | 04/10/2026 | 100252 | Jarels, Connie | 04/30/2026 | | Settlement check | 1,073.23 |
| * D0064670 | 04/10/2026 | 100287 | Nyholm, John | 04/30/2026 | | Settlement check | 1,704.19 |
| * D0064671 | 04/10/2026 | 100320 | Miles, Michael | 04/30/2026 | | Settlement check | 1,125.15 |
| * D0064673 | 04/10/2026 | 100338 | Boggs, Kenneth | 04/30/2026 | | Settlement check | 1,112.68 |
| * D0064674 | 04/10/2026 | 100356 | Staley, Terry | 04/30/2026 | | Settlement check | 981.99 |
| * D0064675 | 04/10/2026 | 100412 | Raymond, Deon | 04/30/2026 | | Settlement check | 1,006.42 |
| * D0064676 | 04/10/2026 | 100448 | Williams, Larry | 04/30/2026 | | Settlement check | 1,283.69 |
| * D0064677 | 04/10/2026 | 100479 | Holder, Tierra | 04/30/2026 | | Settlement check | 491.83 |
| * D0064678 | 04/10/2026 | 100503 | Palmer, Nicholas A | 04/30/2026 | | Settlement check | 585.81 |
| * D0064679 | 04/10/2026 | 100518 | Vaughn, Stacy K | 04/30/2026 | | Settlement check | 1,103.96 |
| * D0064680 | 04/10/2026 | 100520 | Pouder, James C | 04/30/2026 | | Settlement check | 1,193.62 |
| * D0064681 | 04/10/2026 | 100558 | Starr, Corey L | 04/30/2026 | | Settlement check | 1,178.22 |
| * D0064682 | 04/10/2026 | 100627 | Angeloff, Billy L | 04/30/2026 | | Settlement check | 1,697.04 |
| * D0064683 | 04/10/2026 | 100638 | Dykes, Robert R | 04/30/2026 | | Settlement check | 900.59 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,  Statement date: 04/30/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064684 | 04/10/2026 | 100656 | Dabney, Philon | 04/30/2026 | | Settlement check | 984.15 |
| * D0064685 | 04/10/2026 | 100658 | Windfield, David L | 04/30/2026 | | Settlement check | 1,369.09 |
| * D0064686 | 04/10/2026 | 100661 | Hooks, Patrick A | 04/30/2026 | | Settlement check | 462.65 |
| * D0064687 | 04/10/2026 | 100667 | Cooper, Paris T | 04/30/2026 | | Settlement check | 896.02 |
| * D0064688 | 04/10/2026 | 100697 | McDonald, Jarquayvous | 04/30/2026 | | Settlement check | 307.43 |
| * D0064689 | 04/10/2026 | 100698 | Philon, Vashone M | 04/30/2026 | | Settlement check | 604.10 |
| * D0064690 | 04/10/2026 | 100718 | Jett, Lisa L | 04/30/2026 | | Settlement check | 790.46 |
| * D0064691 | 04/10/2026 | 100729 | Cole, William E | 04/30/2026 | | Settlement check | 1,082.89 |
| * D0064692 | 04/10/2026 | 100737 | Hillhouse, Johnathon | 04/30/2026 | | Settlement check | 1,422.88 |
| * D0064693 | 04/10/2026 | 100738 | McMillian, Aaron W | 04/30/2026 | | Settlement check | 1,354.16 |
| * D0064694 | 04/10/2026 | 100772 | Evans, Clifford A | 04/30/2026 | | Settlement check | 694.26 |
| * D0064695 | 04/10/2026 | 100780 | Alley, Laurie L | 04/30/2026 | | Settlement check | 715.87 |
| * D0064696 | 04/10/2026 | 100800 | Terrell, Charles A | 04/30/2026 | | Settlement check | 957.96 |
| * D0064697 | 04/10/2026 | 100839 | Jefferson, Hezzie F | 04/30/2026 | | Settlement check | 651.79 |
| * D0064698 | 04/10/2026 | 100844 | O'Neal, Albert D | 04/30/2026 | | Settlement check | 638.59 |
| * D0064699 | 04/10/2026 | 100846 | Holman, Raynard C | 04/30/2026 | | Settlement check | 296.16 |
| * D0064700 | 04/10/2026 | 100852 | Gibbs, Takia S | 04/30/2026 | | Settlement check | 1,223.67 |
| * D0064701 | 04/10/2026 | 100860 | Hilton, Terrance L | 04/30/2026 | | Settlement check | 1,337.92 |
| * D0064702 | 04/10/2026 | 100872 | Coleman, Joseph D | 04/30/2026 | | Settlement check | 1,063.34 |
| * D0064703 | 04/10/2026 | 100873 | Barnes & Barnes Trucking LLC | 04/30/2026 | | Settlement check | 3,655.21 |
| * D0064704 | 04/10/2026 | 100902 | Taylor, Jeffrey W | 04/30/2026 | | Settlement check | 831.48 |
| * D0064705 | 04/10/2026 | 100903 | Dupuy, Cassandra F | 04/30/2026 | | Settlement check | 926.53 |
| * D0064706 | 04/10/2026 | 100914 | Pruitt, Joseph D | 04/30/2026 | | Settlement check | 395.01 |
| * D0064707 | 04/10/2026 | 100917 | Ramsey, Robert D | 04/30/2026 | | Settlement check | 402.91 |
| * D0064708 | 04/10/2026 | 100919 | Shepherd, Corderius J | 04/30/2026 | | Settlement check | 723.98 |
| * D0064709 | 04/10/2026 | 100920 | McCullum, Jayda H | 04/30/2026 | | Settlement check | 815.55 |
| * D0064710 | 04/10/2026 | 100927 | Carroll, Jason A | 04/30/2026 | | Settlement check | 717.78 |
| * D0064711 | 04/10/2026 | 100928 | Petrie, William H | 04/30/2026 | | Settlement check | 1,124.80 |
| * D0064712 | 04/10/2026 | 100956 | Holliman, Jimmy C | 04/30/2026 | | Settlement check | 770.44 |
| * D0064713 | 04/10/2026 | 100967 | Tucker, Norman C | 04/30/2026 | | Settlement check | 1,247.35 |
| * D0064714 | 04/10/2026 | 100979 | Evans, Donovan | 04/30/2026 | | Settlement check | 863.74 |
| * D0064715 | 04/10/2026 | 100994 | Howard, Carlos | 04/30/2026 | | Settlement check | 879.64 |
| * D0064716 | 04/10/2026 | 100998 | Fears, Cordarius D | 04/30/2026 | | Settlement check | 229.45 |
| * D0064717 | 04/10/2026 | 101001 | Smith, Kevin L | 04/30/2026 | | Settlement check | 981.37 |
| * D0064718 | 04/10/2026 | 101004 | Trim, Ruddie D | 04/30/2026 | | Settlement check | 731.29 |
| * D0064719 | 04/10/2026 | 101011 | Fairley, Samuel | 04/30/2026 | | Settlement check | 762.86 |
| * D0064720 | 04/10/2026 | 101014 | Young, Cornelious J | 04/30/2026 | | Settlement check | 1,219.01 |
| * D0064721 | 04/10/2026 | 101019 | Strader, James R | 04/30/2026 | | Settlement check | 2,428.05 |
| * D0064722 | 04/10/2026 | 101020 | Ferguson, Elvin L | 04/30/2026 | | Settlement check | 1,843.04 |
| * D0064723 | 04/10/2026 | 101028 | Cooper, Nickholas R | 04/30/2026 | | Settlement check | 805.92 |
| * D0064724 | 04/10/2026 | 101030 | Ratcliff, Demetric | 04/30/2026 | | Settlement check | 3,955.16 |
| * D0064725 | 04/10/2026 | 101041 | Pettaway, Xavier | 04/30/2026 | | Settlement check | 766.89 |
| * D0064726 | 04/10/2026 | 101054 | Thedford, Gerrell L | 04/30/2026 | | Settlement check | 813.33 |
| * D0064727 | 04/10/2026 | 101069 | McDuffie, Gabriel | 04/30/2026 | | Settlement check | 882.65 |
| * D0064728 | 04/10/2026 | 101074 | Shaw, Glenn D | 04/30/2026 | | Settlement check | 1,931.63 |
| * D0064729 | 04/10/2026 | 101089 | Henley Jr, James E | 04/30/2026 | | Settlement check | 998.63 |
| * D0064730 | 04/10/2026 | 101090 | Centeno, Ronald A | 04/30/2026 | | Settlement check | 1,043.89 |
| * D0064731 | 04/10/2026 | 101092 | Moody, Charles D | 04/30/2026 | | Settlement check | 1,146.63 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064732 | 04/10/2026 | 101094 | Pace, Jeffrey C | 04/30/2026 | | Settlement check | 1,654.33 |
| * D0064733 | 04/10/2026 | 101098 | Gholar Williams, Laqunta | 04/30/2026 | | Settlement check | 575.25 |
| * D0064734 | 04/10/2026 | 101103 | Maggie Jones Trucking LLC | 04/30/2026 | | Settlement check | 390.50 |
| * D0064735 | 04/10/2026 | 101104 | Weatherford, Gary L | 04/30/2026 | | Settlement check | 658.57 |
| * D0064736 | 04/10/2026 | 101107 | Arkwright, Kelly A | 04/30/2026 | | Settlement check | 1,033.09 |
| * D0064737 | 04/10/2026 | 101115 | Coate, Danny R | 04/30/2026 | | Settlement check | 734.05 |
| * D0064738 | 04/10/2026 | 101120 | Lamar, Jeremy L | 04/30/2026 | | Settlement check | 581.95 |
| * D0064739 | 04/10/2026 | 101128 | Allen, Anthony P | 04/30/2026 | | Settlement check | 381.28 |
| * D0064740 | 04/10/2026 | 101141 | Woulard, Derrick C | 04/30/2026 | | Settlement check | 1,037.44 |
| * D0064741 | 04/10/2026 | 101150 | Dukes, Dashaun L | 04/30/2026 | | Settlement check | 443.55 |
| * D0064742 | 04/10/2026 | 101151 | Jenkins, John E | 04/30/2026 | | Settlement check | 736.15 |
| * D0064743 | 04/10/2026 | 101152 | Thorne, Lavasea M | 04/30/2026 | | Settlement check | 955.38 |
| * D0064744 | 04/10/2026 | 101154 | Morrison Hall, Laterrance | 04/30/2026 | | Settlement check | 1,195.44 |
| * D0064745 | 04/10/2026 | 101155 | Johnson, Meyrick M | 04/30/2026 | | Settlement check | 173.80 |
| * D0064746 | 04/10/2026 | 101164 | Guillory, Jameika M | 04/30/2026 | | Settlement check | 963.02 |
| * D0064747 | 04/10/2026 | 101166 | Henley, Elijah | 04/30/2026 | | Settlement check | 278.16 |
| * D0064748 | 04/10/2026 | 101168 | Abrams, Kerry J | 04/30/2026 | | Settlement check | 1,387.72 |
| * D0064749 | 04/10/2026 | 101186 | Clark, Dearious J | 04/30/2026 | | Settlement check | 955.00 |
| * D0064750 | 04/10/2026 | 101188 | Aaron Jackson | 04/30/2026 | | Settlement check | 673.51 |
| * D0064751 | 04/10/2026 | 101200 | Bush, Aaron D | 04/30/2026 | | Settlement check | 328.37 |
| * D0064752 | 04/10/2026 | 101202 | Lenard, Cordareo D | 04/30/2026 | | Settlement check | 791.80 |
| * D0064753 | 04/10/2026 | 101203 | Jackson, Anthony B | 04/30/2026 | | Settlement check | 98.23 |
| * D0064754 | 04/10/2026 | 101229 | Gann, Donald W | 04/30/2026 | | Settlement check | 1,964.65 |
| * D0064755 | 04/10/2026 | 101232 | Noyes, Gregory D | 04/30/2026 | | Settlement check | 1,186.59 |
| * D0064756 | 04/10/2026 | 101234 | Taylor, Dallas S | 04/30/2026 | | Settlement check | 851.14 |
| * D0064757 | 04/10/2026 | 101235 | McClain, Kenneth E | 04/30/2026 | | Settlement check | 461.65 |
| * D0064758 | 04/10/2026 | 101239 | Williams, Sheldon T | 04/30/2026 | | Settlement check | 852.10 |
| * D0064759 | 04/10/2026 | 101243 | Pugh, Tamarcus | 04/30/2026 | | Settlement check | 1,006.15 |
| * D0064760 | 04/10/2026 | 101245 | Russell, Tyquintin L | 04/30/2026 | | Settlement check | 627.43 |
| * D0064761 | 04/10/2026 | 101246 | Martinez, Angel L | 04/30/2026 | | Settlement check | 1,420.08 |
| * D0064762 | 04/10/2026 | 101252 | Brooks, Laborris | 04/30/2026 | | Settlement check | 516.37 |
| * D0064763 | 04/10/2026 | 101259 | Williams, Timothy | 04/30/2026 | | Settlement check | 908.54 |
| * D0064764 | 04/10/2026 | 101274 | Boyd, Ahmad D | 04/30/2026 | | Settlement check | 1,007.71 |
| * D0064765 | 04/10/2026 | 101282 | Johnson, Johnathan B | 04/30/2026 | | Settlement check | 1,381.32 |
| * D0064766 | 04/10/2026 | 101285 | Cleveland, James W | 04/30/2026 | | Settlement check | 832.38 |
| * D0064767 | 04/10/2026 | 101290 | Holomon, Donald J | 04/30/2026 | | Settlement check | 1,260.77 |
| * D0064768 | 04/10/2026 | 101292 | Mazique, Douglas | 04/30/2026 | | Settlement check | 1,614.28 |
| * D0064770 | 04/10/2026 | 101295 | Plauche, Cate A | 04/30/2026 | | Settlement check | 1,120.19 |
| * D0064771 | 04/10/2026 | 101299 | Crawford, Ronnie L | 04/30/2026 | | Settlement check | 328.47 |
| * D0064772 | 04/10/2026 | 101300 | Bickham, Mitchell R | 04/30/2026 | | Settlement check | 1,204.45 |
| * D0064773 | 04/10/2026 | 101303 | Kohn, Steven J | 04/30/2026 | | Settlement check | 793.45 |
| * D0064774 | 04/10/2026 | 101304 | Brownlee, Tyquavis J | 04/30/2026 | | Settlement check | 1,190.93 |
| * D0064775 | 04/10/2026 | 101305 | Robinson, M C | 04/30/2026 | | Settlement check | 1,056.68 |
| * D0064777 | 04/10/2026 | 101308 | Amos Jr, Jimmie | 04/30/2026 | | Settlement check | 893.27 |
| * D0064778 | 04/10/2026 | 101309 | Skotzky, Henry J | 04/30/2026 | | Settlement check | 338.73 |
| * D0064779 | 04/10/2026 | 101313 | Raglin, Aaron J | 04/30/2026 | | Settlement check | 815.63 |
| * D0064780 | 04/10/2026 | 101316 | Bergeron, Clifton J | 04/30/2026 | | Settlement check | 837.29 |
| * D0064781 | 04/10/2026 | 101318 | Piper, James S | 04/30/2026 | | Settlement check | 561.00 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,  Statement date: 04/30/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064782 | 04/10/2026 | 101319 | Swampman Trucking LLC | 04/30/2026 | | Settlement check | 4,080.23 |
| * D0064783 | 04/10/2026 | 101320 | Cousin, Devin J | 04/30/2026 | | Settlement check | 407.28 |
| * D0064784 | 04/10/2026 | 101322 | Verdon, Christopher D | 04/30/2026 | | Settlement check | 64.83 |
| * D0064785 | 04/10/2026 | 101323 | Newsome, Thomas D | 04/30/2026 | | Settlement check | 595.49 |
| * D0064786 | 04/10/2026 | 101324 | Worthy, Kevon N | 04/30/2026 | | Settlement check | 478.98 |
| * D0064787 | 04/10/2026 | 101325 | Moss, Bobby R | 04/30/2026 | | Settlement check | 1,158.32 |
| * D0064788 | 04/10/2026 | 101326 | Moore, Artrey'vion D | 04/30/2026 | | Settlement check | 858.93 |
| * D0064789 | 04/10/2026 | 101327 | Powell, Lee H | 04/30/2026 | | Settlement check | 878.31 |
| * D0064790 | 04/10/2026 | 101332 | Rollin Transport, LLC | 04/30/2026 | | Settlement check | 1,377.81 |
| * D0064791 | 04/10/2026 | 101333 | Glover, Anthony S | 04/30/2026 | | Settlement check | 1,073.39 |
| * D0064792 | 04/10/2026 | 101334 | Paige, Kiaira M | 04/30/2026 | | Settlement check | 1,328.91 |
| * D0064793 | 04/10/2026 | 101335 | Franklin, Raven | 04/30/2026 | | Settlement check | 898.33 |
| * D0064794 | 04/10/2026 | 101336 | Brown, Pamela M | 04/30/2026 | | Settlement check | 245.63 |
| * D0064797 | 04/10/2026 | 100008 | Craig C. Barnes | 04/30/2026 | | Settlement check | 881.45 |
| * D0064799 | 04/10/2026 | 100071 | Dexter P. Thomas | 04/30/2026 | | Settlement check | 326.97 |
| * D0064800 | 04/10/2026 | 101293 | Prince, Chawayne A | 04/30/2026 | | Settlement check | 1,754.83 |
| * D0064801 | 04/10/2026 | 100830 | Jean Saylor | 04/30/2026 | | Settlement check | 237.50 |
| * D0064802 | 04/10/2026 | 100322 | Holland, Marcus | 04/30/2026 | | Settlement check | 776.02 |
| * D0064803 | 04/10/2026 | 101306 | Jackson, Joseph | 04/30/2026 | | Settlement check | 811.99 |
| * D0064804 | 04/10/2026 | 101341 | Patton, Latoya L | 04/30/2026 | | Settlement check | 290.91 |
| * D0064805 | 04/10/2026 | 100090 | Allard, Michael J | 04/30/2026 | | Office payroll check | 886.19 |
| * D0064806 | 04/10/2026 | 100093 | Bianchini, Amanda J | 04/30/2026 | | Office payroll check | 855.49 |
| * D0064807 | 04/10/2026 | 100096 | Davis, Donald T | 04/30/2026 | | Office payroll check | 989.55 |
| * D0064808 | 04/10/2026 | 100097 | Dayton, Tracy | 04/30/2026 | | Office payroll check | 988.37 |
| * D0064809 | 04/10/2026 | 100107 | Rogers, Jonathan | 04/30/2026 | | Office payroll check | 1,170.67 |
| * D0064810 | 04/10/2026 | 100109 | Patterson, Donna | 04/30/2026 | | Office payroll check | 447.72 |
| * D0064811 | 04/10/2026 | 100314 | Farmer, Tabitha | 04/30/2026 | | Office payroll check | 1,273.60 |
| * D0064812 | 04/10/2026 | 100337 | Oberly, Catherine | 04/30/2026 | | Office payroll check | 617.32 |
| * D0064813 | 04/10/2026 | 100353 | Hageman, Leslie | 04/30/2026 | | Office payroll check | 732.47 |
| * D0064814 | 04/10/2026 | 100385 | EVANS, STEVEN | 04/30/2026 | | Office payroll check | 1,986.53 |
| * D0064815 | 04/10/2026 | 100388 | MATTOCKS, DON | 04/30/2026 | | Office payroll check | 2,067.50 |
| * D0064816 | 04/10/2026 | 100410 | Acosta, Carlos | 04/30/2026 | | Office payroll check | 520.14 |
| * D0064817 | 04/10/2026 | 100461 | Lee, Grant M | 04/30/2026 | | Office payroll check | 964.46 |
| * D0064818 | 04/10/2026 | 100487 | Lott, Kevin P | 04/30/2026 | | Office payroll check | 506.09 |
| * D0064819 | 04/10/2026 | 100544 | Lee, Christy N | 04/30/2026 | | Office payroll check | 827.72 |
| * D0064820 | 04/10/2026 | 100607 | Watts, Vickie R | 04/30/2026 | | Office payroll check | 1,834.01 |
| * D0064822 | 04/10/2026 | 100706 | Carter, Victoria B | 04/30/2026 | | Office payroll check | 719.81 |
| * D0064823 | 04/10/2026 | 100707 | Beane, Jacob R | 04/30/2026 | | Office payroll check | 6,159.12 |
| * D0064824 | 04/10/2026 | 100719 | Cameron, Melinda M | 04/30/2026 | | Office payroll check | 776.26 |
| * D0064825 | 04/10/2026 | 100747 | Evans, Steven H | 04/30/2026 | | Office payroll check | 1,206.90 |
| * D0064826 | 04/10/2026 | 100753 | Mire, LeeAnn D | 04/30/2026 | | Office payroll check | 954.77 |
| * D0064827 | 04/10/2026 | 100789 | Parker, Kimberly L | 04/30/2026 | | Office payroll check | 700.73 |
| * D0064828 | 04/10/2026 | 100891 | Wright, Makayla A | 04/30/2026 | | Office payroll check | 881.14 |
| * D0064829 | 04/10/2026 | 100895 | Bryant, Elise A | 04/30/2026 | | Office payroll check | 507.92 |
| * D0064830 | 04/10/2026 | 100944 | Bruchey, Robyn L | 04/30/2026 | | Office payroll check | 155.77 |
| * D0064831 | 04/10/2026 | 100990 | Cooley, Emma S | 04/30/2026 | | Office payroll check | 580.93 |
| * D0064832 | 04/10/2026 | 101013 | English, Joseph C | 04/30/2026 | | Office payroll check | 400.70 |
| * D0064833 | 04/10/2026 | 101042 | Miller, Gerald B | 04/30/2026 | | Office payroll check | 940.38 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 22

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064834 | 04/10/2026 | 101071 | Reeves III, Earl P | 04/30/2026 | | Office payroll check | 156.84 |
| * D0064835 | 04/10/2026 | 101117 | Wright, Saylor G | 04/30/2026 | | Office payroll check | 310.38 |
| * D0064836 | 04/10/2026 | 101136 | Grimes, Joshua P | 04/30/2026 | | Office payroll check | 248.10 |
| * D0064837 | 04/10/2026 | 101173 | Franklin, Michael C | 04/30/2026 | | Office payroll check | 354.02 |
| * D0064838 | 04/10/2026 | 101242 | Myers, Taylor G | 04/30/2026 | | Office payroll check | 328.86 |
| * D0064839 | 04/10/2026 | 101249 | Necaise, Anna E | 04/30/2026 | | Office payroll check | 738.90 |
| * D0064840 | 04/10/2026 | 101273 | Olsen Hissick, Denise Y | 04/30/2026 | | Office payroll check | 738.90 |
| * D0064841 | 04/10/2026 | 101283 | Smith, Erin E | 04/30/2026 | | Office payroll check | 1,140.90 |
| * D0064842 | 04/10/2026 | 101298 | Ivy, Cayden S | 04/30/2026 | | Office payroll check | 570.31 |
| * D0064843 | 04/10/2026 | 101310 | Olson, Jaklyn M | 04/30/2026 | | Office payroll check | 699.91 |
| * D0064844 | 04/10/2026 | 101311 | Bare, Christopher A | 04/30/2026 | | Office payroll check | 601.02 |
| * D0064845 | 04/10/2026 | 101321 | Gilliam, Justin L | 04/30/2026 | | Office payroll check | 454.48 |
| * D0064846 | 04/10/2026 | 101330 | Simoneaux, Amanda R | 04/30/2026 | | Office payroll check | 738.90 |
| * D0064847 | 04/10/2026 | 101331 | Parker-Bobinger, Alison L | 04/30/2026 | | Office payroll check | 730.41 |
| * D0064848 | 04/10/2026 | 100628 | Kay, Melanie | 04/30/2026 | | Office payroll check | 658.40 |
| * D0064849 | 04/17/2026 | 100001 | Timmie B. Ainsworth | 04/30/2026 | | Settlement check | 1,666.09 |
| * D0064850 | 04/17/2026 | 100008 | Craig C. Barnes | 04/30/2026 | | Settlement check | 735.44 |
| * D0064851 | 04/17/2026 | 100014 | Caressia D. Brown | 04/30/2026 | | Settlement check | 806.22 |
| * D0064852 | 04/17/2026 | 100034 | Richard J. Ferry Jr | 04/30/2026 | | Settlement check | 284.85 |
| * D0064853 | 04/17/2026 | 100055 | Heath R. Mitchell | 04/30/2026 | | Settlement check | 187.52 |
| * D0064854 | 04/17/2026 | 100056 | Odell Moore | 04/30/2026 | | Settlement check | 741.95 |
| * D0064855 | 04/17/2026 | 100059 | Garrick L. Palmer | 04/30/2026 | | Settlement check | 611.03 |
| * D0064856 | 04/17/2026 | 100065 | James W. Sledge | 04/30/2026 | | Settlement check | 1,693.14 |
| * D0064858 | 04/17/2026 | 100074 | Terry L. Viney | 04/30/2026 | | Settlement check | 1,040.99 |
| * D0064859 | 04/17/2026 | 100076 | Keair C. Watts | 04/30/2026 | | Settlement check | 1,578.38 |
| * D0064860 | 04/17/2026 | 100159 | Drake, KiJuan | 04/30/2026 | | Settlement check | 969.63 |
| * D0064861 | 04/17/2026 | 100162 | Edwards, Robert | 04/30/2026 | | Settlement check | 1,308.18 |
| * D0064862 | 04/17/2026 | 100240 | Thrash, William | 04/30/2026 | | Settlement check | 2,024.51 |
| * D0064863 | 04/17/2026 | 100252 | Jarels, Connie | 04/30/2026 | | Settlement check | 1,152.02 |
| * D0064864 | 04/17/2026 | 100285 | Minyard, William | 04/30/2026 | | Settlement check | 117.28 |
| * D0064865 | 04/17/2026 | 100287 | Nyholm, John | 04/30/2026 | | Settlement check | 1,751.69 |
| * D0064866 | 04/17/2026 | 100320 | Miles, Michael | 04/30/2026 | | Settlement check | 1,393.84 |
| * D0064867 | 04/17/2026 | 100322 | Holland, Marcus | 04/30/2026 | | Settlement check | 1,286.76 |
| * D0064868 | 04/17/2026 | 100338 | Boggs, Kenneth | 04/30/2026 | | Settlement check | 486.95 |
| * D0064869 | 04/17/2026 | 100356 | Staley, Terry | 04/30/2026 | | Settlement check | 1,541.65 |
| * D0064870 | 04/17/2026 | 100412 | Raymond, Deon | 04/30/2026 | | Settlement check | 1,183.49 |
| * D0064871 | 04/17/2026 | 100448 | Williams, Larry | 04/30/2026 | | Settlement check | 1,232.05 |
| * D0064872 | 04/17/2026 | 100503 | Palmer, Nicholas A | 04/30/2026 | | Settlement check | 243.51 |
| * D0064873 | 04/17/2026 | 100520 | Pouder, James C | 04/30/2026 | | Settlement check | 435.24 |
| * D0064874 | 04/17/2026 | 100558 | Starr, Corey L | 04/30/2026 | | Settlement check | 459.31 |
| * D0064875 | 04/17/2026 | 100627 | Angeloff, Billy L | 04/30/2026 | | Settlement check | 1,508.96 |
| * D0064876 | 04/17/2026 | 100638 | Dykes, Robert R | 04/30/2026 | | Settlement check | 597.09 |
| * D0064877 | 04/17/2026 | 100656 | Dabney, Philon | 04/30/2026 | | Settlement check | 1,519.96 |
| * D0064878 | 04/17/2026 | 100658 | Windfield, David L | 04/30/2026 | | Settlement check | 2,022.86 |
| * D0064879 | 04/17/2026 | 100661 | Hooks, Patrick A | 04/30/2026 | | Settlement check | 1,127.34 |
| * D0064881 | 04/17/2026 | 100697 | McDonald, Jarquayvous | 04/30/2026 | | Settlement check | 1,227.67 |
| * D0064882 | 04/17/2026 | 100698 | Philon, Vashone M | 04/30/2026 | | Settlement check | 1,406.06 |
| * D0064883 | 04/17/2026 | 100718 | Jett, Lisa L | 04/30/2026 | | Settlement check | 813.43 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,  Statement date: 04/30/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064884 | 04/17/2026 | 100729 | Cole, William E | 04/30/2026 | | Settlement check | 1,658.79 |
| * D0064885 | 04/17/2026 | 100737 | Hillhouse, Johnathon | 04/30/2026 | | Settlement check | 1,988.20 |
| * D0064886 | 04/17/2026 | 100772 | Evans, Clifford A | 04/30/2026 | | Settlement check | 57.46 |
| * D0064887 | 04/17/2026 | 100780 | Ailey, Laurie L | 04/30/2026 | | Settlement check | 596.51 |
| * D0064888 | 04/17/2026 | 100783 | Howell III, James E | 04/30/2026 | | Settlement check | 919.68 |
| * D0064889 | 04/17/2026 | 100800 | Terrell, Charles A | 04/30/2026 | | Settlement check | 689.60 |
| * D0064890 | 04/17/2026 | 100839 | Jefferson, Hezzie F | 04/30/2026 | | Settlement check | 953.75 |
| * D0064891 | 04/17/2026 | 100844 | O'Neal, Albert D | 04/30/2026 | | Settlement check | 437.26 |
| * D0064892 | 04/17/2026 | 100846 | Holman, Raynard C | 04/30/2026 | | Settlement check | 802.16 |
| * D0064893 | 04/17/2026 | 100852 | Gibbs, Takia S | 04/30/2026 | | Settlement check | 1,227.15 |
| * D0064894 | 04/17/2026 | 100860 | Hilton, Terrance L | 04/30/2026 | | Settlement check | 425.02 |
| * D0064895 | 04/17/2026 | 100872 | Coleman, Joseph D | 04/30/2026 | | Settlement check | 608.09 |
| * D0064896 | 04/17/2026 | 100873 | Barnes & Barnes Trucking LLC | 04/30/2026 | | Settlement check | 2,264.02 |
| * D0064897 | 04/17/2026 | 100902 | Taylor, Jeffrey W | 04/30/2026 | | Settlement check | 578.49 |
| * D0064898 | 04/17/2026 | 100903 | Dupuy, Cassandra F | 04/30/2026 | | Settlement check | 928.58 |
| * D0064899 | 04/17/2026 | 100914 | Pruitt, Joseph D | 04/30/2026 | | Settlement check | 966.76 |
| * D0064900 | 04/17/2026 | 100917 | Ramsey, Robert D | 04/30/2026 | | Settlement check | 844.43 |
| * D0064901 | 04/17/2026 | 100919 | Shepherd, Corderius J | 04/30/2026 | | Settlement check | 740.21 |
| * D0064902 | 04/17/2026 | 100928 | Petrie, William H | 04/30/2026 | | Settlement check | 1,409.41 |
| * D0064903 | 04/17/2026 | 100956 | Holliman, Jimmy C | 04/30/2026 | | Settlement check | 619.98 |
| * D0064904 | 04/17/2026 | 100967 | Tucker, Norman C | 04/30/2026 | | Settlement check | 1,717.44 |
| * D0064905 | 04/17/2026 | 100979 | Evans, Donovan | 04/30/2026 | | Settlement check | 1,408.58 |
| * D0064906 | 04/17/2026 | 100994 | Howard, Carlos | 04/30/2026 | | Settlement check | 1,271.90 |
| * D0064907 | 04/17/2026 | 100998 | Fears, Cordarius D | 04/30/2026 | | Settlement check | 1,180.95 |
| * D0064908 | 04/17/2026 | 101001 | Smith, Kevin L | 04/30/2026 | | Settlement check | 607.12 |
| * D0064909 | 04/17/2026 | 101004 | Trim, Ruddie D | 04/30/2026 | | Settlement check | 784.47 |
| * D0064910 | 04/17/2026 | 101011 | Fairley, Samuel | 04/30/2026 | | Settlement check | 1,187.23 |
| * D0064911 | 04/17/2026 | 101019 | Strader, James R | 04/30/2026 | | Settlement check | 2,453.64 |
| * D0064912 | 04/17/2026 | 101020 | Ferguson, Elvin L | 04/30/2026 | | Settlement check | 1,741.04 |
| * D0064913 | 04/17/2026 | 101028 | Cooper, Nickholas R | 04/30/2026 | | Settlement check | 1,347.64 |
| * D0064914 | 04/17/2026 | 101030 | Ratcliff, Demetric | 04/30/2026 | | Settlement check | 2,700.36 |
| * D0064915 | 04/17/2026 | 101041 | Pettaway, Xavier | 04/30/2026 | | Settlement check | 48.22 |
| * D0064916 | 04/17/2026 | 101054 | Thedford, Gerrell L | 04/30/2026 | | Settlement check | 1,539.56 |
| * D0064917 | 04/17/2026 | 101074 | Shaw, Glenn D | 04/30/2026 | | Settlement check | 1,307.11 |
| * D0064918 | 04/17/2026 | 101089 | Henley Jr, James E | 04/30/2026 | | Settlement check | 1,232.70 |
| * D0064919 | 04/17/2026 | 101090 | Centeno, Ronald A | 04/30/2026 | | Settlement check | 716.95 |
| * D0064920 | 04/17/2026 | 101092 | Moody, Charles D | 04/30/2026 | | Settlement check | 999.13 |
| * D0064921 | 04/17/2026 | 101094 | Pace, Jeffrey C | 04/30/2026 | | Settlement check | 679.04 |
| * D0064922 | 04/17/2026 | 101098 | Gholar Williams, Laqunta | 04/30/2026 | | Settlement check | 101.20 |
| * D0064923 | 04/17/2026 | 101103 | Maggie Jones Trucking LLC | 04/30/2026 | | Settlement check | 2,317.78 |
| * D0064924 | 04/17/2026 | 101104 | Weatherford, Gary L | 04/30/2026 | | Settlement check | 763.90 |
| * D0064925 | 04/17/2026 | 101107 | Arkwright, Kelly A | 04/30/2026 | | Settlement check | 1,505.26 |
| * D0064926 | 04/17/2026 | 101115 | Coate, Danny R | 04/30/2026 | | Settlement check | 81.28 |
| * D0064927 | 04/17/2026 | 101120 | Lamar, Jeremy L | 04/30/2026 | | Settlement check | 1,152.70 |
| * D0064928 | 04/17/2026 | 101128 | Allen, Anthony P | 04/30/2026 | | Settlement check | 1,033.72 |
| * D0064929 | 04/17/2026 | 101141 | Woulard, Derrick C | 04/30/2026 | | Settlement check | 956.49 |
| * D0064930 | 04/17/2026 | 101150 | Dukes, Dashaun L | 04/30/2026 | | Settlement check | 1,860.28 |
| * D0064931 | 04/17/2026 | 101151 | Jenkins, John E | 04/30/2026 | | Settlement check | 1,237.35 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064933 | 04/17/2026 | 101155 | Johnson, Meyrick M | 04/30/2026 | | Settlement check | 1,149.32 |
| * D0064934 | 04/17/2026 | 101166 | Henley, Elijah | 04/30/2026 | | Settlement check | 1,439.69 |
| * D0064935 | 04/17/2026 | 101168 | Abrams, Kerry J | 04/30/2026 | | Settlement check | 2,712.47 |
| * D0064936 | 04/17/2026 | 101186 | Clark, Dearious J | 04/30/2026 | | Settlement check | 700.63 |
| * D0064937 | 04/17/2026 | 101188 | Aaron Jackson | 04/30/2026 | | Settlement check | 871.68 |
| * D0064938 | 04/17/2026 | 101200 | Bush, Aaron D | 04/30/2026 | | Settlement check | 786.22 |
| * D0064939 | 04/17/2026 | 101202 | Lenard, Cordareo D | 04/30/2026 | | Settlement check | 1,292.88 |
| * D0064940 | 04/17/2026 | 101213 | Davis, Anthony D | 04/30/2026 | | Settlement check | 251.35 |
| * D0064941 | 04/17/2026 | 101214 | Blunt, Quaterrio F | 04/30/2026 | | Settlement check | 805.53 |
| * D0064942 | 04/17/2026 | 101229 | Gann, Donald W | 04/30/2026 | | Settlement check | 2,962.79 |
| * D0064943 | 04/17/2026 | 101231 | Underwood, Jason D | 04/30/2026 | | Settlement check | 519.06 |
| * D0064944 | 04/17/2026 | 101232 | Noyes, Gregory D | 04/30/2026 | | Settlement check | 766.05 |
| * D0064945 | 04/17/2026 | 101234 | Taylor, Dallas S | 04/30/2026 | | Settlement check | 847.39 |
| * D0064946 | 04/17/2026 | 101239 | Williams, Sheldon T | 04/30/2026 | | Settlement check | 942.08 |
| * D0064947 | 04/17/2026 | 101243 | Pugh, Tamarcus | 04/30/2026 | | Settlement check | 53.50 |
| * D0064948 | 04/17/2026 | 101245 | Russell, Tyquintin L | 04/30/2026 | | Settlement check | 580.93 |
| * D0064949 | 04/17/2026 | 101246 | Martinez, Angel L | 04/30/2026 | | Settlement check | 1,168.05 |
| * D0064950 | 04/17/2026 | 101252 | Brooks, Laborris | 04/30/2026 | | Settlement check | 849.50 |
| * D0064951 | 04/17/2026 | 101259 | Williams, Timothy | 04/30/2026 | | Settlement check | 735.56 |
| * D0064952 | 04/17/2026 | 101274 | Boyd, Ahmad D | 04/30/2026 | | Settlement check | 713.83 |
| * D0064953 | 04/17/2026 | 101282 | Johnson, Johnathan B | 04/30/2026 | | Settlement check | 1,221.01 |
| * D0064954 | 04/17/2026 | 101285 | Cleveland, James W | 04/30/2026 | | Settlement check | 898.18 |
| * D0064955 | 04/17/2026 | 101290 | Holomon, Donald J | 04/30/2026 | | Settlement check | 318.81 |
| * D0064956 | 04/17/2026 | 101292 | Mazique, Douglas | 04/30/2026 | | Settlement check | 771.58 |
| * D0064957 | 04/17/2026 | 101293 | Prince, Chawayne A | 04/30/2026 | | Settlement check | 1,478.86 |
| * D0064958 | 04/17/2026 | 101295 | Plauche, Cate A | 04/30/2026 | | Settlement check | 1,135.44 |
| * D0064959 | 04/17/2026 | 101299 | Crawford, Ronnie L | 04/30/2026 | | Settlement check | 896.59 |
| * D0064960 | 04/17/2026 | 101300 | Bickham, Mitchell R | 04/30/2026 | | Settlement check | 1,305.39 |
| * D0064961 | 04/17/2026 | 101302 | Roberts, Andrew R | 04/30/2026 | | Settlement check | 552.16 |
| * D0064962 | 04/17/2026 | 101303 | Kohn, Steven J | 04/30/2026 | | Settlement check | 666.56 |
| * D0064963 | 04/17/2026 | 101304 | Brownlee, Tyquavis J | 04/30/2026 | | Settlement check | 134.59 |
| * D0064964 | 04/17/2026 | 101305 | Robinson, M C | 04/30/2026 | | Settlement check | 795.92 |
| * D0064965 | 04/17/2026 | 101306 | Jackson, Joseph | 04/30/2026 | | Settlement check | 1,011.44 |
| * D0064966 | 04/17/2026 | 101308 | Amos Jr, Jimmie | 04/30/2026 | | Settlement check | 1,082.18 |
| * D0064967 | 04/17/2026 | 101309 | Skotzky, Henry J | 04/30/2026 | | Settlement check | 1,237.71 |
| * D0064968 | 04/17/2026 | 101313 | Raglin, Aaron J | 04/30/2026 | | Settlement check | 1,063.26 |
| * D0064969 | 04/17/2026 | 101316 | Bergeron, Clifton J | 04/30/2026 | | Settlement check | 1,173.26 |
| * D0064970 | 04/17/2026 | 101318 | Piper, James S | 04/30/2026 | | Settlement check | 894.21 |
| * D0064971 | 04/17/2026 | 101319 | Swampman Trucking LLC | 04/30/2026 | | Settlement check | 3,256.00 |
| * D0064972 | 04/17/2026 | 101320 | Cousin, Devin J | 04/30/2026 | | Settlement check | 220.68 |
| * D0064973 | 04/17/2026 | 101322 | Verdon, Christopher D | 04/30/2026 | | Settlement check | 1,255.99 |
| * D0064974 | 04/17/2026 | 101323 | Newsome, Thomas D | 04/30/2026 | | Settlement check | 527.36 |
| * D0064975 | 04/17/2026 | 101325 | Moss, Bobby R | 04/30/2026 | | Settlement check | 925.61 |
| * D0064976 | 04/17/2026 | 101326 | Moore, Artrey'vion D | 04/30/2026 | | Settlement check | 1,563.86 |
| * D0064977 | 04/17/2026 | 101327 | Powell, Lee H | 04/30/2026 | | Settlement check | 14.31 |
| * D0064978 | 04/17/2026 | 101332 | Rollin Transport, LLC | 04/30/2026 | | Settlement check | 1,198.18 |
| * D0064979 | 04/17/2026 | 101333 | Glover, Anthony S | 04/30/2026 | | Settlement check | 854.74 |
| * D0064980 | 04/17/2026 | 101334 | Paige, Kiaira M | 04/30/2026 | | Settlement check | 1,156.99 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0064981 | 04/17/2026 | 101335 | Franklin, Raven | 04/30/2026 | | Settlement check | 700.39 |
| * D0064982 | 04/17/2026 | 101336 | Brown, Pamela M | 04/30/2026 | | Settlement check | 1,041.24 |
| * D0064983 | 04/17/2026 | 101338 | Smith, Larry A | 04/30/2026 | | Settlement check | 1,336.92 |
| * D0064984 | 04/17/2026 | 101340 | Cobb Jr., Denis | 04/30/2026 | | Settlement check | 1,127.75 |
| * D0064985 | 04/17/2026 | 101341 | Patton, Latoya L | 04/30/2026 | | Settlement check | 1,038.66 |
| * D0064986 | 04/17/2026 | 101342 | Bush, Jamarion J | 04/30/2026 | | Settlement check | 213.81 |
| * D0064988 | 04/17/2026 | 101344 | Clark, Jonathan  L | 04/30/2026 | | Settlement check | 519.14 |
| * D0064989 | 04/17/2026 | 101345 | Simmons, Landon | 04/30/2026 | | Settlement check | 60.01 |
| * D0064990 | 04/17/2026 | 101346 | Smith, Laffette H | 04/30/2026 | | Settlement check | 378.74 |
| * D0064991 | 04/17/2026 | 100004 | Joseph H. Alford | 04/30/2026 | | Settlement check | 1,173.38 |
| * D0064992 | 04/17/2026 | 100016 | Ronald Cagler | 04/30/2026 | | Settlement check | 1,119.60 |
| * D0064993 | 04/17/2026 | 100479 | Holder, Tierra | 04/30/2026 | | Settlement check | 334.02 |
| * D0064995 | 04/17/2026 | 100667 | Cooper, Paris T | 04/30/2026 | | Settlement check | 1,213.64 |
| * D0064996 | 04/17/2026 | 100738 | McMillian, Aaron W | 04/30/2026 | | Settlement check | 1,146.11 |
| * D0064997 | 04/17/2026 | 100920 | McCullum, Jayda H | 04/30/2026 | | Settlement check | 294.36 |
| * D0064998 | 04/17/2026 | 101014 | Young, Cornelious J | 04/30/2026 | | Settlement check | 1,169.30 |
| * D0064999 | 04/17/2026 | 101115 | Coate, Danny R | 04/30/2026 | | Settlement check | 1,118.14 |
| * D0065000 | 04/17/2026 | 101152 | Thorne, Lavasea M | 04/30/2026 | | Settlement check | 667.14 |
| * D0065001 | 04/17/2026 | 100518 | Vaughn, Stacy K | 04/30/2026 | | Settlement check | 932.79 |
| * D0065002 | 04/17/2026 | 100830 | Jean Saylor | 04/30/2026 | | Settlement check | 900.00 |
| * D0065003 | 04/17/2026 | 101154 | Morrison Hall, Laterrance | 04/30/2026 | | Settlement check | 901.08 |
| * D0065004 | 04/17/2026 | 100338 | Boggs, Kenneth | 04/30/2026 | | Settlement check | 909.45 |
| * D0065005 | 04/17/2026 | 101343 | Benefield, Christopher F | 04/30/2026 | | Settlement check | 318.80 |
| * D0065006 | 04/17/2026 | 100090 | Allard, Michael J | 04/30/2026 | | Office payroll check | 886.19 |
| * D0065007 | 04/17/2026 | 100093 | Bianchini, Amanda J | 04/30/2026 | | Office payroll check | 855.49 |
| * D0065008 | 04/17/2026 | 100096 | Davis, Donald T | 04/30/2026 | | Office payroll check | 1,147.36 |
| * D0065009 | 04/17/2026 | 100097 | Dayton, Tracy | 04/30/2026 | | Office payroll check | 988.37 |
| * D0065010 | 04/17/2026 | 100107 | Rogers, Jonathan | 04/30/2026 | | Office payroll check | 1,170.67 |
| * D0065011 | 04/17/2026 | 100109 | Patterson, Donna | 04/30/2026 | | Office payroll check | 530.19 |
| * D0065012 | 04/17/2026 | 100314 | Farmer, Tabitha | 04/30/2026 | | Office payroll check | 1,140.90 |
| * D0065013 | 04/17/2026 | 100337 | Oberly, Catherine | 04/30/2026 | | Office payroll check | 617.32 |
| * D0065014 | 04/17/2026 | 100353 | Hageman, Leslie | 04/30/2026 | | Office payroll check | 732.47 |
| * D0065015 | 04/17/2026 | 100385 | EVANS, STEVEN | 04/30/2026 | | Office payroll check | 1,986.53 |
| * D0065016 | 04/17/2026 | 100388 | MATTOCKS, DON | 04/30/2026 | | Office payroll check | 2,067.50 |
| * D0065017 | 04/17/2026 | 100410 | Acosta, Carlos | 04/30/2026 | | Office payroll check | 594.00 |
| * D0065018 | 04/17/2026 | 100461 | Lee, Grant M | 04/30/2026 | | Office payroll check | 964.46 |
| * D0065019 | 04/17/2026 | 100487 | Lott, Kevin P | 04/30/2026 | | Office payroll check | 858.40 |
| * D0065020 | 04/17/2026 | 100544 | Lee, Christy N | 04/30/2026 | | Office payroll check | 522.32 |
| * D0065021 | 04/17/2026 | 100607 | Watts, Vickie R | 04/30/2026 | | Office payroll check | 1,784.25 |
| * D0065022 | 04/17/2026 | 100628 | Kay, Melanie | 04/30/2026 | | Office payroll check | 828.58 |
| * D0065023 | 04/17/2026 | 100706 | Carter, Victoria B | 04/30/2026 | | Office payroll check | 1,025.21 |
| * D0065024 | 04/17/2026 | 100707 | Beane, Jacob R | 04/30/2026 | | Office payroll check | 2,800.02 |
| * D0065025 | 04/17/2026 | 100719 | Cameron, Melinda M | 04/30/2026 | | Office payroll check | 776.26 |
| * D0065026 | 04/17/2026 | 100747 | Evans, Steven H | 04/30/2026 | | Office payroll check | 1,004.76 |
| * D0065027 | 04/17/2026 | 100753 | Mire, LeeAnn D | 04/30/2026 | | Office payroll check | 954.77 |
| * D0065028 | 04/17/2026 | 100789 | Parker, Kimberly L | 04/30/2026 | | Office payroll check | 700.73 |
| * D0065029 | 04/17/2026 | 100891 | Wright, Makayla A | 04/30/2026 | | Office payroll check | 728.44 |
| * D0065030 | 04/17/2026 | 100895 | Bryant, Elise A | 04/30/2026 | | Office payroll check | 536.88 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065031 | 04/17/2026 | 100944 | Bruchey, Robyn L | 04/30/2026 | | Office payroll check | 194.95 |
| * D0065032 | 04/17/2026 | 100990 | Cooley, Emma S | 04/30/2026 | | Office payroll check | 580.93 |
| * D0065033 | 04/17/2026 | 101013 | English, Joseph C | 04/30/2026 | | Office payroll check | 248.53 |
| * D0065034 | 04/17/2026 | 101042 | Miller, Gerald B | 04/30/2026 | | Office payroll check | 940.38 |
| * D0065035 | 04/17/2026 | 101071 | Reeves III, Earl P | 04/30/2026 | | Office payroll check | 594.09 |
| * D0065036 | 04/17/2026 | 101117 | Wright, Saylor G | 04/30/2026 | | Office payroll check | 292.11 |
| * D0065037 | 04/17/2026 | 101136 | Grimes, Joshua P | 04/30/2026 | | Office payroll check | 41.30 |
| * D0065038 | 04/17/2026 | 101173 | Franklin, Michael C | 04/30/2026 | | Office payroll check | 347.53 |
| * D0065039 | 04/17/2026 | 101242 | Myers, Taylor G | 04/30/2026 | | Office payroll check | 394.03 |
| * D0065040 | 04/17/2026 | 101249 | Necaise, Anna E | 04/30/2026 | | Office payroll check | 738.90 |
| * D0065041 | 04/17/2026 | 101273 | Olsen Hissick, Denise Y | 04/30/2026 | | Office payroll check | 738.90 |
| * D0065042 | 04/17/2026 | 101283 | Smith, Erin E | 04/30/2026 | | Office payroll check | 1,005.30 |
| * D0065043 | 04/17/2026 | 101298 | Ivy, Cayden S | 04/30/2026 | | Office payroll check | 699.91 |
| * D0065044 | 04/17/2026 | 101310 | Olson, Jaklyn M | 04/30/2026 | | Office payroll check | 699.91 |
| * D0065045 | 04/17/2026 | 101311 | Bare, Christopher A | 04/30/2026 | | Office payroll check | 617.69 |
| * D0065046 | 04/17/2026 | 101321 | Gilliam, Justin L | 04/30/2026 | | Office payroll check | 307.00 |
| * D0065047 | 04/17/2026 | 101330 | Simoneaux, Amanda R | 04/30/2026 | | Office payroll check | 738.90 |
| * D0065048 | 04/17/2026 | 101331 | Parker-Bobinger, Alison L | 04/30/2026 | | Office payroll check | 730.41 |
| * D0065049 | 04/17/2026 | 100071 | Dexter P. Thomas | 04/30/2026 | | Settlement check | 307.33 |
| * D0065050 | 04/24/2026 | 100001 | Timmie B. Ainsworth | 04/30/2026 | | Settlement check | 1,368.42 |
| * D0065051 | 04/24/2026 | 100004 | Joseph H. Alford | 04/30/2026 | | Settlement check | 1,185.44 |
| * D0065052 | 04/24/2026 | 100008 | Craig C. Barnes | 04/30/2026 | | Settlement check | 839.18 |
| * D0065053 | 04/24/2026 | 100014 | Caressia D. Brown | 04/30/2026 | | Settlement check | 1,180.69 |
| * D0065054 | 04/24/2026 | 100016 | Ronald Cagler | 04/30/2026 | | Settlement check | 995.40 |
| * D0065055 | 04/24/2026 | 100034 | Richard J. Ferry Jr | 04/30/2026 | | Settlement check | 465.43 |
| * D0065056 | 04/24/2026 | 100055 | Heath R. Mitchell | 04/30/2026 | | Settlement check | 519.66 |
| * D0065057 | 04/24/2026 | 100056 | Odell Moore | 04/30/2026 | | Settlement check | 1,075.94 |
| * D0065058 | 04/24/2026 | 100059 | Garrick L. Palmer | 04/30/2026 | | Settlement check | 783.51 |
| * D0065059 | 04/24/2026 | 100065 | James W. Sledge | 04/30/2026 | | Settlement check | 2,549.49 |
| * D0065060 | 04/24/2026 | 100071 | Dexter P. Thomas | 04/30/2026 | | Settlement check | 872.71 |
| * D0065061 | 04/24/2026 | 100074 | Terry L. Viney | 04/30/2026 | | Settlement check | 746.91 |
| * D0065062 | 04/24/2026 | 100076 | Keair C. Watts | 04/30/2026 | | Settlement check | 1,966.55 |
| * D0065063 | 04/24/2026 | 100159 | Drake, KiJuan | 04/30/2026 | | Settlement check | 821.52 |
| * D0065064 | 04/24/2026 | 100162 | Edwards, Robert | 04/30/2026 | | Settlement check | 1,230.86 |
| * D0065065 | 04/24/2026 | 100240 | Thrash, William | 04/30/2026 | | Settlement check | 1,689.79 |
| * D0065066 | 04/24/2026 | 100252 | Jarels, Connie | 04/30/2026 | | Settlement check | 1,083.41 |
| * D0065067 | 04/24/2026 | 100285 | Minyard, William | 04/30/2026 | | Settlement check | 955.60 |
| * D0065068 | 04/24/2026 | 100287 | Nyholm, John | 04/30/2026 | | Settlement check | 1,478.77 |
| * D0065069 | 04/24/2026 | 100320 | Miles, Michael | 04/30/2026 | | Settlement check | 682.05 |
| * D0065070 | 04/24/2026 | 100322 | Holland, Marcus | 04/30/2026 | | Settlement check | 1,016.70 |
| * D0065071 | 04/24/2026 | 100338 | Boggs, Kenneth | 04/30/2026 | | Settlement check | 1,300.69 |
| * D0065072 | 04/24/2026 | 100356 | Staley, Terry | 04/30/2026 | | Settlement check | 917.83 |
| * D0065073 | 04/24/2026 | 100412 | Raymond, Deon | 04/30/2026 | | Settlement check | 1,620.08 |
| * D0065074 | 04/24/2026 | 100448 | Williams, Larry | 04/30/2026 | | Settlement check | 1,445.17 |
| * D0065075 | 04/24/2026 | 100479 | Holder, Tierra | 04/30/2026 | | Settlement check | 1,367.91 |
| * D0065076 | 04/24/2026 | 100503 | Palmer, Nicholas A | 04/30/2026 | | Settlement check | 552.05 |
| * D0065077 | 04/24/2026 | 100518 | Vaughn, Stacy K | 04/30/2026 | | Settlement check | 935.13 |
| * D0065078 | 04/24/2026 | 100520 | Pouder, James C | 04/30/2026 | | Settlement check | 1,062.98 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065079 | 04/24/2026 | 100558 | Starr, Corey L | 04/30/2026 | | Settlement check | 1,345.50 |
| * D0065080 | 04/24/2026 | 100627 | Angeloff, Billy L | 04/30/2026 | | Settlement check | 568.54 |
| * D0065081 | 04/24/2026 | 100638 | Dykes, Robert R | 04/30/2026 | | Settlement check | 1,146.86 |
| * D0065082 | 04/24/2026 | 100656 | Dabney, Philon | 04/30/2026 | | Settlement check | 1,226.72 |
| * D0065084 | 04/24/2026 | 100661 | Hooks, Patrick A | 04/30/2026 | | Settlement check | 915.24 |
| * D0065085 | 04/24/2026 | 100667 | Cooper, Paris T | 04/30/2026 | | Settlement check | 747.30 |
| * D0065086 | 04/24/2026 | 100697 | McDonald, Jarquayvous | 04/30/2026 | | Settlement check | 1,180.09 |
| * D0065087 | 04/24/2026 | 100698 | Philon, Vashone M | 04/30/2026 | | Settlement check | 1,532.36 |
| * D0065088 | 04/24/2026 | 100718 | Jett, Lisa L | 04/30/2026 | | Settlement check | 628.25 |
| * D0065090 | 04/24/2026 | 100737 | Hillhouse, Johnathon | 04/30/2026 | | Settlement check | 1,742.13 |
| * D0065091 | 04/24/2026 | 100738 | McMillian, Aaron W | 04/30/2026 | | Settlement check | 1,158.02 |
| * D0065092 | 04/24/2026 | 100780 | Alley, Laurie L | 04/30/2026 | | Settlement check | 605.15 |
| * D0065093 | 04/24/2026 | 100800 | Terrell, Charles A | 04/30/2026 | | Settlement check | 922.13 |
| * D0065094 | 04/24/2026 | 100839 | Jefferson, Hezzie F | 04/30/2026 | | Settlement check | 913.40 |
| * D0065095 | 04/24/2026 | 100844 | O'Neal, Albert D | 04/30/2026 | | Settlement check | 842.58 |
| * D0065096 | 04/24/2026 | 100846 | Holman, Raynard C | 04/30/2026 | | Settlement check | 949.20 |
| * D0065097 | 04/24/2026 | 100852 | Gibbs, Takia S | 04/30/2026 | | Settlement check | 1,149.56 |
| * D0065098 | 04/24/2026 | 100860 | Hilton, Terrance L | 04/30/2026 | | Settlement check | 1,456.74 |
| * D0065099 | 04/24/2026 | 100872 | Coleman, Joseph D | 04/30/2026 | | Settlement check | 872.61 |
| * D0065101 | 04/24/2026 | 100886 | Bland, Marequeta R | 04/30/2026 | | Settlement check | 335.55 |
| * D0065102 | 04/24/2026 | 100902 | Taylor, Jeffrey W | 04/30/2026 | | Settlement check | 697.66 |
| * D0065103 | 04/24/2026 | 100903 | Dupuy, Cassandra F | 04/30/2026 | | Settlement check | 805.73 |
| * D0065104 | 04/24/2026 | 100914 | Pruitt, Joseph D | 04/30/2026 | | Settlement check | 1,240.29 |
| * D0065105 | 04/24/2026 | 100917 | Ramsey, Robert D | 04/30/2026 | | Settlement check | 1,046.10 |
| * D0065106 | 04/24/2026 | 100919 | Shepherd, Corderius J | 04/30/2026 | | Settlement check | 842.08 |
| * D0065107 | 04/24/2026 | 100920 | McCullum, Jayda H | 04/30/2026 | | Settlement check | 642.95 |
| * D0065108 | 04/24/2026 | 100927 | Carroll, Jason A | 04/30/2026 | | Settlement check | 363.60 |
| * D0065109 | 04/24/2026 | 100928 | Petrie, William H | 04/30/2026 | | Settlement check | 1,232.45 |
| * D0065110 | 04/24/2026 | 100956 | Holliman, Jimmy C | 04/30/2026 | | Settlement check | 785.74 |
| * D0065111 | 04/24/2026 | 100967 | Tucker, Norman C | 04/30/2026 | | Settlement check | 1,748.11 |
| * D0065112 | 04/24/2026 | 100979 | Evans, Donovan | 04/30/2026 | | Settlement check | 1,275.72 |
| * D0065114 | 04/24/2026 | 100998 | Fears, Cordarius D | 04/30/2026 | | Settlement check | 660.77 |
| * D0065115 | 04/24/2026 | 101001 | Smith, Kevin L | 04/30/2026 | | Settlement check | 53.35 |
| * D0065116 | 04/24/2026 | 101004 | Trim, Ruddie D | 04/30/2026 | | Settlement check | 989.66 |
| * D0065117 | 04/24/2026 | 101011 | Fairley, Samuel | 04/30/2026 | | Settlement check | 977.80 |
| * D0065118 | 04/24/2026 | 101014 | Young, Cornelious J | 04/30/2026 | | Settlement check | 1,189.06 |
| * D0065119 | 04/24/2026 | 101019 | Strader, James R | 04/30/2026 | | Settlement check | 2,427.21 |
| * D0065120 | 04/24/2026 | 101020 | Ferguson, Elvin L | 04/30/2026 | | Settlement check | 2,102.87 |
| * D0065121 | 04/24/2026 | 101028 | Cooper, Nickholas R | 04/30/2026 | | Settlement check | 1,079.96 |
| * D0065122 | 04/24/2026 | 101030 | Ratcliff, Demetric | 04/30/2026 | | Settlement check | 5,975.25 |
| * D0065123 | 04/24/2026 | 101054 | Thedford, Gerrell L | 04/30/2026 | | Settlement check | 770.38 |
| * D0065124 | 04/24/2026 | 101074 | Shaw, Glenn D | 04/30/2026 | | Settlement check | 2,019.00 |
| * D0065125 | 04/24/2026 | 101089 | Henley Jr, James E | 04/30/2026 | | Settlement check | 1,880.70 |
| * D0065126 | 04/24/2026 | 101090 | Centeno, Ronald A | 04/30/2026 | | Settlement check | 591.78 |
| * D0065127 | 04/24/2026 | 101092 | Moody, Charles D | 04/30/2026 | | Settlement check | 481.10 |
| * D0065128 | 04/24/2026 | 101094 | Pace, Jeffrey C | 04/30/2026 | | Settlement check | 212.66 |
| * D0065129 | 04/24/2026 | 101098 | Gholar Williams, Laqunta | 04/30/2026 | | Settlement check | 942.99 |
| * D0065130 | 04/24/2026 | 101115 | Coate, Danny R | 04/30/2026 | | Settlement check | 1,473.86 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065131 | 04/24/2026 | 101120 | Lamar, Jeremy L | 04/30/2026 | | Settlement check | 1,213.96 |
| * D0065132 | 04/24/2026 | 101128 | Allen, Anthony P | 04/30/2026 | | Settlement check | 575.04 |
| * D0065133 | 04/24/2026 | 101141 | Woulard, Derrick C | 04/30/2026 | | Settlement check | 2,303.52 |
| * D0065134 | 04/24/2026 | 101150 | Dukes, Dashaun L | 04/30/2026 | | Settlement check | 1,032.17 |
| * D0065135 | 04/24/2026 | 101151 | Jenkins, John E | 04/30/2026 | | Settlement check | 1,615.27 |
| * D0065136 | 04/24/2026 | 101152 | Thome, Lavasea M | 04/30/2026 | | Settlement check | 347.95 |
| * D0065138 | 04/24/2026 | 101155 | Johnson, Meyrick M | 04/30/2026 | | Settlement check | 139.95 |
| * D0065139 | 04/24/2026 | 101164 | Guillory, Jameika M | 04/30/2026 | | Settlement check | 1,247.60 |
| * D0065140 | 04/24/2026 | 101166 | Henley, Elijah | 04/30/2026 | | Settlement check | 1,090.90 |
| * D0065141 | 04/24/2026 | 101168 | Abrams, Kerry J | 04/30/2026 | | Settlement check | 1,298.43 |
| * D0065142 | 04/24/2026 | 101186 | Clark, Dearious J | 04/30/2026 | | Settlement check | 1,062.10 |
| * D0065143 | 04/24/2026 | 101188 | Aaron Jackson | 04/30/2026 | | Settlement check | 841.57 |
| * D0065144 | 04/24/2026 | 101200 | Bush, Aaron D | 04/30/2026 | | Settlement check | 1,268.90 |
| * D0065145 | 04/24/2026 | 101202 | Lenard, Cordareo D | 04/30/2026 | | Settlement check | 955.63 |
| * D0065146 | 04/24/2026 | 101203 | Jackson, Anthony B | 04/30/2026 | | Settlement check | 468.28 |
| * D0065147 | 04/24/2026 | 101214 | Blunt, Quaterrio F | 04/30/2026 | | Settlement check | 876.55 |
| * D0065148 | 04/24/2026 | 101229 | Gann, Donald W | 04/30/2026 | | Settlement check | 2,216.72 |
| * D0065149 | 04/24/2026 | 101231 | Underwood, Jason D | 04/30/2026 | | Settlement check | 873.11 |
| * D0065150 | 04/24/2026 | 101232 | Noyes, Gregory D | 04/30/2026 | | Settlement check | 1,286.71 |
| * D0065151 | 04/24/2026 | 101234 | Taylor, Dallas S | 04/30/2026 | | Settlement check | 1,882.96 |
| * D0065152 | 04/24/2026 | 101235 | McClain, Kenneth E | 04/30/2026 | | Settlement check | 794.39 |
| * D0065153 | 04/24/2026 | 101239 | Williams, Sheldon T | 04/30/2026 | | Settlement check | 5.53 |
| * D0065154 | 04/24/2026 | 101243 | Pugh, Tamarcus | 04/30/2026 | | Settlement check | 1,031.52 |
| * D0065155 | 04/24/2026 | 101245 | Russell, Tyquintin L | 04/30/2026 | | Settlement check | 798.77 |
| * D0065156 | 04/24/2026 | 101246 | Martinez, Angel L | 04/30/2026 | | Settlement check | 755.36 |
| * D0065157 | 04/24/2026 | 101252 | Brooks, Laborris | 04/30/2026 | | Settlement check | 1,600.49 |
| * D0065158 | 04/24/2026 | 101259 | Williams, Timothy | 04/30/2026 | | Settlement check | 1,031.19 |
| * D0065159 | 04/24/2026 | 101274 | Boyd, Ahmad D | 04/30/2026 | | Settlement check | 1,400.16 |
| * D0065161 | 04/24/2026 | 101285 | Cleveland, James W | 04/30/2026 | | Settlement check | 492.84 |
| * D0065162 | 04/24/2026 | 101290 | Holomon, Donald J | 04/30/2026 | | Settlement check | 749.58 |
| * D0065163 | 04/24/2026 | 101292 | Mazique, Douglas | 04/30/2026 | | Settlement check | 1,112.33 |
| * D0065164 | 04/24/2026 | 101293 | Prince, Chawayne A | 04/30/2026 | | Settlement check | 1,319.52 |
| * D0065165 | 04/24/2026 | 101295 | Plauche, Cate A | 04/30/2026 | | Settlement check | 1,389.71 |
| * D0065166 | 04/24/2026 | 101299 | Crawford, Ronnie L | 04/30/2026 | | Settlement check | 734.67 |
| * D0065167 | 04/24/2026 | 101300 | Bickham, Mitchell R | 04/30/2026 | | Settlement check | 1,027.55 |
| * D0065168 | 04/24/2026 | 101302 | Roberts, Andrew R | 04/30/2026 | | Settlement check | 1,084.99 |
| * D0065169 | 04/24/2026 | 101303 | Kohn, Steven J | 04/30/2026 | | Settlement check | 1,018.32 |
| * D0065170 | 04/24/2026 | 101304 | Brownlee, Tyquavis J | 04/30/2026 | | Settlement check | 648.83 |
| * D0065171 | 04/24/2026 | 101305 | Robinson, M C | 04/30/2026 | | Settlement check | 1,122.35 |
| * D0065172 | 04/24/2026 | 101306 | Jackson, Joseph | 04/30/2026 | | Settlement check | 1,054.03 |
| * D0065173 | 04/24/2026 | 101308 | Amos Jr, Jimmie | 04/30/2026 | | Settlement check | 1,239.38 |
| * D0065174 | 04/24/2026 | 101309 | Skotzky, Henry J | 04/30/2026 | | Settlement check | 1,793.30 |
| * D0065175 | 04/24/2026 | 101313 | Raglin, Aaron J | 04/30/2026 | | Settlement check | 1,037.74 |
| * D0065176 | 04/24/2026 | 101316 | Bergeron, Clifton J | 04/30/2026 | | Settlement check | 435.59 |
| * D0065177 | 04/24/2026 | 101319 | Swampman Trucking LLC | 04/30/2026 | | Settlement check | 2,172.25 |
| * D0065178 | 04/24/2026 | 101320 | Cousin, Devin J | 04/30/2026 | | Settlement check | 9.07 |
| * D0065179 | 04/24/2026 | 101322 | Verdon, Christopher D | 04/30/2026 | | Settlement check | 1,000.05 |
| * D0065180 | 04/24/2026 | 101323 | Newsome, Thomas D | 04/30/2026 | | Settlement check | 307.93 |

06/09/2026 0955

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 29

Bank account: All,   Statement date: 04/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065181 | 04/24/2026 | 101325 | Moss, Bobby R | 04/30/2026 | | Settlement check | 1,515.56 |
| * D0065182 | 04/24/2026 | 101326 | Moore, Artrey'vion D | 04/30/2026 | | Settlement check | 853.18 |
| * D0065184 | 04/24/2026 | 101333 | Glover, Anthony S | 04/30/2026 | | Settlement check | 1,131.09 |
| * D0065185 | 04/24/2026 | 101334 | Paige, Kiaira M | 04/30/2026 | | Settlement check | 941.20 |
| * D0065186 | 04/24/2026 | 101335 | Franklin, Raven | 04/30/2026 | | Settlement check | 643.26 |
| * D0065187 | 04/24/2026 | 101338 | Smith, Larry A | 04/30/2026 | | Settlement check | 732.81 |
| * D0065188 | 04/24/2026 | 101340 | Cobb Jr., Denis | 04/30/2026 | | Settlement check | 998.84 |
| * D0065189 | 04/24/2026 | 101341 | Patton, Latoya L | 04/30/2026 | | Settlement check | 613.70 |
| * D0065190 | 04/24/2026 | 101343 | Benefield, Christopher F | 04/30/2026 | | Settlement check | 1,172.19 |
| * D0065191 | 04/24/2026 | 101344 | Clark, Jonathan  L | 04/30/2026 | | Settlement check | 649.80 |
| * D0065192 | 04/24/2026 | 101345 | Simmons, Landon | 04/30/2026 | | Settlement check | 19.51 |
| * D0065193 | 04/24/2026 | 101346 | Smith, Laffette H | 04/30/2026 | | Settlement check | 642.66 |
| * D0065195 | 04/24/2026 | 101348 | Davis, Auntarius D | 04/30/2026 | | Settlement check | 1,174.18 |
| * D0065197 | 04/24/2026 | 101350 | Barber, Samuel L | 04/30/2026 | | Settlement check | 249.45 |
| * D0065198 | 04/24/2026 | 101213 | Davis, Anthony D | 04/30/2026 | | Settlement check | 1,550.52 |
| * D0065199 | 04/24/2026 | 101318 | Piper, James S | 04/30/2026 | | Settlement check | 1,191.02 |
| * D0065200 | 04/24/2026 | 100830 | Jean Saylor | 04/30/2026 | | Settlement check | 187.50 |
| * D0065201 | 04/24/2026 | 101332 | Rollin Transport, LLC | 04/30/2026 | | Settlement check | 2,108.05 |
| * D0065202 | 04/24/2026 | 100658 | Windfield, David L | 04/30/2026 | | Settlement check | 1,229.86 |
| * D0065203 | 04/24/2026 | 101148 | Alexander, Khadejah S | 04/30/2026 | | Settlement check | 335.70 |
| * D0065204 | 04/24/2026 | 100873 | Barnes & Barnes Trucking LLC | 04/30/2026 | | Settlement check | 2,120.28 |
| * D0065205 | 04/24/2026 | 101349 | Tufts, Michael K | 04/30/2026 | | Settlement check | 119.13 |
| * D0065206 | 04/24/2026 | 101347 | Hill, Tyrees L | 04/30/2026 | | Settlement check | 1,708.14 |
| * D0065207 | 04/24/2026 | 101324 | Worthy, Kevon N | 04/30/2026 | | Settlement check | 838.66 |
| * D0065209 | 04/24/2026 | 100729 | Cole, William E | 04/30/2026 | | Settlement check | 554.42 |
| * D0065210 | 04/24/2026 | 101282 | Johnson, Johnathan B | 04/30/2026 | | Settlement check | 2,180.37 |
| * D0065211 | 04/24/2026 | 100090 | Allard, Michael J | 04/30/2026 | | Office payroll check | 886.19 |
| * D0065212 | 04/24/2026 | 100093 | Bianchini, Amanda J | 04/30/2026 | | Office payroll check | 855.49 |
| * D0065213 | 04/24/2026 | 100096 | Davis, Donald T | 04/30/2026 | | Office payroll check | 1,147.36 |
| * D0065214 | 04/24/2026 | 100097 | Dayton, Tracy | 04/30/2026 | | Office payroll check | 988.37 |
| * D0065215 | 04/24/2026 | 100107 | Rogers, Jonathan | 04/30/2026 | | Office payroll check | 1,170.67 |
| * D0065216 | 04/24/2026 | 100109 | Patterson, Donna | 04/30/2026 | | Office payroll check | 447.72 |
| * D0065217 | 04/24/2026 | 100314 | Farmer, Tabitha | 04/30/2026 | | Office payroll check | 1,140.90 |
| * D0065218 | 04/24/2026 | 100337 | Oberly, Catherine | 04/30/2026 | | Office payroll check | 617.32 |
| * D0065219 | 04/24/2026 | 100353 | Hageman, Leslie | 04/30/2026 | | Office payroll check | 732.47 |
| * D0065220 | 04/24/2026 | 100385 | EVANS, STEVEN | 04/30/2026 | | Office payroll check | 1,986.53 |
| * D0065221 | 04/24/2026 | 100388 | MATTOCKS, DON | 04/30/2026 | | Office payroll check | 2,067.50 |
| * D0065222 | 04/24/2026 | 100410 | Acosta, Carlos | 04/30/2026 | | Office payroll check | 454.86 |
| * D0065224 | 04/24/2026 | 100487 | Lott, Kevin P | 04/30/2026 | | Office payroll check | 803.86 |
| * D0065225 | 04/24/2026 | 100544 | Lee, Christy N | 04/30/2026 | | Office payroll check | 522.32 |
| * D0065226 | 04/24/2026 | 100607 | Watts, Vickie R | 04/30/2026 | | Office payroll check | 1,800.84 |
| * D0065227 | 04/24/2026 | 100628 | Kay, Melanie | 04/30/2026 | | Office payroll check | 488.23 |
| * D0065228 | 04/24/2026 | 100706 | Carter, Victoria B | 04/30/2026 | | Office payroll check | 719.81 |
| * D0065229 | 04/24/2026 | 100707 | Beane, Jacob R | 04/30/2026 | | Office payroll check | 2,663.41 |
| * D0065230 | 04/24/2026 | 100719 | Cameron, Melinda M | 04/30/2026 | | Office payroll check | 844.34 |
| * D0065231 | 04/24/2026 | 100747 | Evans, Steven H | 04/30/2026 | | Office payroll check | 1,004.76 |
| * D0065232 | 04/24/2026 | 100753 | Mire, LeeAnn D | 04/30/2026 | | Office payroll check | 954.77 |
| * D0065233 | 04/24/2026 | 100789 | Parker, Kimberly L | 04/30/2026 | | Office payroll check | 700.73 |

06/09/2026 0955

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 30

Bank account: All,   Statement date: 04/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **04/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065234 | 04/24/2026 | 100891 | Wright, Makayla A | 04/30/2026 | | Office payroll check | 809.61 |
| * D0065235 | 04/24/2026 | 100895 | Bryant, Elise A | 04/30/2026 | | Office payroll check | 477.13 |
| * D0065236 | 04/24/2026 | 100944 | Bruchey, Robyn L | 04/30/2026 | | Office payroll check | 173.10 |
| * D0065238 | 04/24/2026 | 100990 | Cooley, Emma S | 04/30/2026 | | Office payroll check | 580.93 |
| * D0065239 | 04/24/2026 | 101013 | English, Joseph C | 04/30/2026 | | Office payroll check | 348.59 |
| * D0065240 | 04/24/2026 | 101042 | Miller, Gerald B | 04/30/2026 | | Office payroll check | 940.38 |
| * D0065241 | 04/24/2026 | 101071 | Reeves III, Earl P | 04/30/2026 | | Office payroll check | 497.64 |
| * D0065242 | 04/24/2026 | 101117 | Wright, Saylor G | 04/30/2026 | | Office payroll check | 282.74 |
| * D0065243 | 04/24/2026 | 101136 | Grimes, Joshua P | 04/30/2026 | | Office payroll check | 13.91 |
| * D0065244 | 04/24/2026 | 101173 | Franklin, Michael C | 04/30/2026 | | Office payroll check | 367.40 |
| * D0065245 | 04/24/2026 | 101242 | Myers, Taylor G | 04/30/2026 | | Office payroll check | 178.20 |
| * D0065246 | 04/24/2026 | 101249 | Necaise, Anna E | 04/30/2026 | | Office payroll check | 605.90 |
| * D0065247 | 04/24/2026 | 101273 | Olsen Hissick, Denise Y | 04/30/2026 | | Office payroll check | 738.90 |
| * D0065248 | 04/24/2026 | 101283 | Smith, Erin E | 04/30/2026 | | Office payroll check | 699.91 |
| * D0065249 | 04/24/2026 | 101298 | Ivy, Cayden S | 04/30/2026 | | Office payroll check | 699.91 |
| * D0065250 | 04/24/2026 | 101310 | Olson, Jaklyn M | 04/30/2026 | | Office payroll check | 699.91 |
| * D0065251 | 04/24/2026 | 101311 | Bare, Christopher A | 04/30/2026 | | Office payroll check | 569.81 |
| * D0065252 | 04/24/2026 | 101321 | Gilliam, Justin L | 04/30/2026 | | Office payroll check | 316.04 |
| * D0065253 | 04/24/2026 | 101330 | Simoneaux, Amanda R | 04/30/2026 | | Office payroll check | 738.90 |
| * D0065254 | 04/24/2026 | 101331 | Parker-Bobinger, Alison L | 04/30/2026 | | Office payroll check | 598.31 |
| * D0065255 | 04/24/2026 | 100994 | Howard, Carlos | 04/30/2026 | | Settlement check | 1,040.79 |
| * D0065256 | 04/24/2026 | 101154 | Morrison Hall, Laterrance | 04/30/2026 | | Settlement check | 1,000.58 |
| * D0065257 | 04/24/2026 | 100988 | Wright, Amanda M | 04/30/2026 | | Office payroll check | 1,087.55 |
| * D0065258 | 04/24/2026 | 100461 | Lee, Grant M | 04/30/2026 | | Office payroll check | 1,503.61 |
| * D0065259 | 04/24/2026 | 100628 | Kay, Melanie | 04/30/2026 | | Office payroll check | 396.02 |
| * D0065260 | 04/24/2026 | 100628 | Kay, Melanie | 04/30/2026 | | Office payroll check | 396.02 |
| * D0066202 | 12/31/2025 | 100696 | Jacob Beane | | | Settlement check | 0.00 |
| * D0066203 | 12/31/2025 | 100847 | Select Carriers, Inc. | | | Settlement check | 0.00 |
| * D0066204 | 12/31/2025 | 100878 | Jeff McCaskill | | | Settlement check | 0.00 |
| * D0066205 | 12/31/2025 | 100911 | DuBose, Curtis P | | | Settlement check | 0.00 |
| * WIRE0406 | 04/06/2026 | 100976 | FERGUSON TRUCKING LLC | 04/30/2026 | | AP check | 5,680.60 |
| * WIRE0407 | 04/07/2026 | 100806 | LONG DRIVE INVESTMENTS | 04/30/2026 | | AP check | 20,839.86 |
| * WIRE0413 | 04/13/2026 | 100806 | LONG DRIVE INVESTMENTS | 04/30/2026 | | AP check | 20,995.68 |
| * WIRE0414 | 04/14/2026 | 100976 | FERGUSON TRUCKING LLC | 04/30/2026 | | AP check | 6,972.05 |
| * WIRE0420 | 04/20/2026 | 100976 | FERGUSON TRUCKING LLC | 04/30/2026 | | AP check | 10,069.48 |
| * WIRE0421 | 04/21/2026 | 100806 | LONG DRIVE INVESTMENTS | 04/30/2026 | | AP check | 19,812.54 |
| * WIRE0427 | 04/27/2026 | 100976 | FERGUSON TRUCKING LLC | 04/30/2026 | | AP check | 11,923.17 |
| * WIREA427 | 04/27/2026 | 100806 | LONG DRIVE INVESTMENTS | 04/30/2026 | | AP check | 22,929.74 |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | 1105 Cleared check(s) | $4,129,144.73 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 37 Outstanding check(s) | $329,444.09 |
| | 0 Voided check(s) | $0.00 | 1142 Non-voided check(s) | $4,458,588.82 |

* indicates a break in check number sequence



## RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
MARCH 31, 2026: LAST STATEMENT
APRIL 30, 2026: THIS STATEMENT
PAGE 1 OF 16        7041

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

145

```
******************       COMMERCIAL CHECKING - SUMMARY       ****************

ACCOUNT NUMBER                    7041      PREVIOUS BALANCE   +   $150,304.15
AVG COLLECTED BALANCE     $132,649.00      ADDITIONS          +  3,471,725.98
INTEREST EARNED YTD             $0.00      SUBTRACTIONS       -  3,374,994.39
                                           INTEREST EARNED    +          0.00
                                           ENDING BALANCE         $247,035.74
```

```
*********************************** CHECKS ***********************************
NUMBER      DATE        AMOUNT     NUMBER      DATE          AMOUNT
1001        04-10   182,012.59     2498  *     04-14       1,491.69
2434  *     04-07       639.63     2499        04-07       3,637.29
2437  *     04-07     2,000.00     2500        04-07       3,368.83
2445  *     04-01       335.49     2501        04-14       2,000.00
2453  *     04-02     2,150.00     2502        04-09       2,371.02
2454        04-03        90.00     2503        04-08       1,365.00
2461  *     04-03       379.15     2504        04-07          71.69
2462        04-02       797.20     2505        04-08       1,280.66
2463        04-07     1,920.71     2506        04-08         376.37
2464        04-02       593.46     2507        04-08       2,951.98
2465        04-02        30.09     2508        04-09       2,045.78
2466        04-01       505.83     2509        04-15       2,500.00
2467        04-03     1,716.99     2510        04-14         450.00
2468        04-01       551.97     2511        04-15       1,349.37
2469        04-09       148.44     2512        04-13       1,513.39
2471  *     04-01     3,812.62     2513        04-09       1,640.00
2473  *     04-01     2,215.14     2514        04-08       5,000.00
2474        04-01     3,327.24     2515        04-15       1,030.91
2475        04-07     2,500.35     2516        04-13         312.56
2476        04-02       167.09     2517        04-16       2,268.40
2477        04-01     1,006.00     2519  *     04-20       2,150.00
2478        04-03     1,433.59     2520        04-15         644.34
2479        04-08       189.95     2521        04-17         498.62
2480        04-02       515.81     2522        04-13       1,365.00
2481        04-03     1,262.63     2523        04-13       1,280.66
2482        04-07     1,281.19     2524        04-10          79.73
2483        04-13     2,150.00     2525        04-17         200.00
2484        04-10     3,525.00     2526        04-20         792.05
2485        04-06     4,536.80     2527        04-17       1,719.04
2486        04-08        77.12     2528        04-15       2,910.58
2487        04-07     1,153.71     2529        04-14       1,107.96
2488        04-07     2,380.61     2530        04-14       3,053.49
2489        04-07       166.82     2531        04-21       1,168.98
2490        04-03     3,157.06     2532        04-16       2,039.47
2491        04-03   185,841.41     2533        04-16       2,068.43
2492        04-03       605.74     2534        04-15       2,476.61
2493        04-09     3,136.89     2535        04-17          90.00
2494        04-08       661.30     2536        04-17         416.71
2495        04-08       142.87     2537        04-22       2,009.88
2496        04-07     7,311.91     2538        04-17       1,534.42
```



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 2 OF 16
7041

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CHECKS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 2539 | 04-17 | 1,112.84 | 2569 | 04-27 | 220.76 |
| 2540 | 04-29 | 2,150.00 | 2570 | 04-30 | 5,219.04 |
| 2541 | 04-21 | 434.81 | 2571 | 04-24 | 1,008.92 |
| 2542 | 04-22 | 3,098.15 | 2572 | 04-23 | 792.34 |
| 2543 | 04-17 | 190,272.70 | 2573 | 04-28 | 954.79 |
| 2544 | 04-16 | 7,500.00 | 2574 | 04-27 | 52.97 |
| 2545 | 04-21 | 153.79 | 2575 | 04-24 | 200,725.67 |
| 2546 | 04-22 | 1,442.05 | 2576 | 04-27 | 513.60 |
| 2547 | 04-20 | 71.42 | 2578 * | 04-27 | 90.00 |
| 2548 | 04-21 | 1,365.00 | 2579 | 04-24 | 792.04 |
| 2549 | 04-21 | 2,845.47 | 2580 | 04-28 | 2,605.70 |
| 2550 | 04-21 | 1,280.66 | 2581 | 04-27 | 1,365.00 |
| 2551 | 04-27 | 1,390.00 | 2582 | 04-27 | 1,280.66 |
| 2552 | 04-27 | 1,826.49 | 2585 * | 04-27 | 290.17 |
| 2553 | 04-24 | 74.90 | 2586 | 04-28 | 2,245.27 |
| 2554 | 04-27 | 360.50 | 2587 | 04-28 | 1,766.88 |
| 2555 | 04-27 | 2,000.00 | 2589 * | 04-29 | 1,008.92 |
| 2556 | 04-20 | 192.99 | 2590 | 04-30 | 535.79 |
| 2558 * | 04-23 | 1,554.69 | 2591 | 04-28 | 470.39 |
| 2559 | 04-23 | 234.87 | 2593 * | 04-29 | 2,283.46 |
| 2560 | 04-27 | 513.60 | 2594 | 04-30 | 479.87 |
| 2561 | 04-21 | 6,066.58 | 2595 | 04-30 | 2,281.51 |
| 2562 | 04-30 | 283.79 | 2596 | 04-29 | 2,834.44 |
| 2563 | 04-23 | 2,640.23 | 2598 * | 04-30 | 805.30 |
| 2564 | 04-22 | 2,617.94 | 2599 | 04-30 | 654.68 |
| 2565 | 04-29 | 2,000.00 | 2600 | 04-30 | 921.40 |
| 2567 * | 04-23 | 210.58 | * SKIP IN CHECK SEQUENCE | | |
| 2568 | 04-23 | 1,990.03 | | | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 04-01 | #OUTGOING WIRE<br>202604010092595 PINE BELT LANDTITL<br>102 WEST 2ND STREE | -4,475.00 |
| 04-01 | #OUTGOING WIRE<br>202604010166506 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 04-01 | #OUTGOING WIRE<br>202604010166504 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -15,000.00 |
| 04-01 | #OUTGOING WIRE<br>202604010104094 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-01 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260401 RC99HM033114W01 | -1,769.48 |
| 04-01 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260331 | -2,027.87 |
| 04-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260401 | -5,000.00 |
| 04-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260401 | -25,000.00 |
| 04-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260401 | -45,991.59 |
| 04-02 | #OUTGOING WIRE<br>202604020155322 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 3 OF 16
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 04-02 | #OUTGOING WIRE | -25,000.00 |
| | 202604020032529 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS00006331400428 | |
| 04-02 | #OUTGOING WIRE | -25,000.00 |
| | 202604020155321 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS00006331400428 | |
| 04-02 | #WITHDRAWAL | -48.26 |
| | J&J Insurance PREM PYMT | |
| | 260402 AF0002073683 | |
| 04-02 | #WITHDRAWAL | -875.16 |
| | J&J Insurance PREM PYMT | |
| | 260402 AF0002073683 | |
| 04-02 | #WITHDRAWAL | -114.42 |
| | BIG LEVEL TRUCKI #119589 | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -328.85 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -5,000.00 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -240.39 |
| | BIG LEVEL TRUCKI 9132107001 | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -558.14 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -1,018.74 |
| | BIG LEVEL TRUCKI PAYMENT | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -174.42 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -191.41 |
| | BIG LEVEL TRUCKI LOAN PAYME | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -1,200.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -1,200.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -1,211.54 |
| | BIG LEVEL TRUCKI 3033578 | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -1,959.69 |
| | BIG LEVEL TRUCKI 3033578 | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -5,000.00 |
| | BIG LEVEL TRUCKI ACH | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -5,500.00 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -3,529.07 |
| | BIG LEVEL TRUCKI BIG LEVEL | |
| | 260402 | |
| 04-02 | #WITHDRAWAL | -10,345.84 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260402 | |
| 04-03 | #OUTGOING WIRE | -5,000.00 |
| | 202604030077702 RELAY PAYMENTS | |
| | 400 GALLERIA PKWY BIG LEVEL TRUCKING | |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 4 OF 16
7041

**************************** OTHER DEBITS ****************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 04-03 | #OUTGOING WIRE 202604030113212 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 04-03 | #OUTGOING WIRE 202604030113210 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-03 | #OUTGOING WIRE 202604030077701 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -35,000.00 |
| 04-03 | #WITHDRAWAL IRS USATAXPYMT 260403 270649351052459 | -42,984.21 |
| 04-06 | #OUTGOING WIRE 202604060008685 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -5,000.00 |
| 04-06 | #OUTGOING WIRE 202604060026074 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 04-06 | #OUTGOING WIRE 202604060129517 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,500.00 |
| 04-06 | #OUTGOING WIRE 202604060008686 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-06 | #OUTGOING WIRE 202604060129516 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-06 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260406 | -229.45 |
| 04-06 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260406 | -3.81 |
| 04-06 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260406 | -77.77 |
| 04-06 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260406 | -89.88 |
| 04-06 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260406 | -138.46 |
| 04-06 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260406 | -168.81 |
| 04-06 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260406 | -193.38 |
| 04-06 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260406 | -5,680.60 |
| 04-07 | #OUTGOING WIRE 202604070036956 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 04-07 | #OUTGOING WIRE 202604070133291 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 04-07 | #OUTGOING WIRE 202604070036955 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-07 | #OUTGOING WIRE 202604070133290 ELECTRONIC FUNDS S 1104 COUNTRY HILLS00006331400428 | -25,000.00 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 5 OF 16
7041

**************************** OTHER DEBITS ****************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 04-07 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260407 RC99HM040615W01 | -2,675.25 |
| 04-07 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260406 | -2,008.03 |
| 04-07 | #CASH MGMT TRSFR DR<br>REF 0970630T FUNDS TRANSFER TO<br>DEP        375 FROM<br>STATEMENT 030626 | -20,839.66 |
| 04-07 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260407 | -79,429.74 |
| 04-08 | #OUTGOING WIRE<br>20260408012607 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 04-08 | #OUTGOING WIRE<br>20260408034295 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-08 | #OUTGOING WIRE<br>20260408012606 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-09 | #OUTGOING WIRE<br>20260409135044 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 04-09 | #OUTGOING WIRE<br>20260409035880 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-09 | #OUTGOING WIRE<br>20260409135043 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -30,000.00 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260409 | -1,211.54 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260409 | -87.50 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260409 | -191.41 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260409 | -328.85 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260409 | -558.14 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260409 | -595.00 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260409 | -174.42 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260409 | -240.39 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PAYMENT<br>260409 | -1,018.74 |
| 04-09 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260409 | -1,959.69 |
| 04-09 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260409 946942642669 | -16,649.15 |



RENASANT
BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 6 OF 16
7041

**************************** OTHER DEBITS ****************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 04-10 | #OUTGOING WIRE<br>202604100137091 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 04-10 | #OUTGOING WIRE<br>202604100172295 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -10,000.00 |
| 04-10 | #OUTGOING WIRE<br>202604100137089 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -50,000.00 |
| 04-10 | #CASH MGMT TRSFR DR<br>REF 10007 1L FUNDS TRANSFER TO<br>DEP        7875 FROM | -2,500.00 |
| 04-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260410 | -45,991.59 |
| 04-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260410 | -5,000.00 |
| 04-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260410 | -5,000.00 |
| 04-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260410 | -25,000.00 |
| 04-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260410 | -1,200.00 |
| 04-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260410 | -1,200.00 |
| 04-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260410 | -3,529.07 |
| 04-10 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260410 | -5,500.00 |
| 04-13 | #OUTGOING WIRE<br>202604130118951 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,500.00 |
| 04-13 | #OUTGOING WIRE<br>202604130009414 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 04-13 | #OUTGOING WIRE<br>202604130118950 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 04-13 | #OUTGOING WIRE<br>202604130092586 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-13 | #DEBIT CARD<br>MERCHANT PURCHASE TERMINAL 82711166<br>RELAY ATLANTA GA<br>XXXXXXXXXXXX5937 SEQ # 500001099078 | -4,981.81 |
| 04-13 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260413 | -3.81 |
| 04-13 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260413 | -89.88 |
| 04-13 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260413 | -168.81 |
| 04-13 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260413 | -229.45 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 7 OF 16
7041

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 04-13 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260413 | -251.50 |
| 04-13 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260413 270650360190500 | -40,743.29 |
| 04-13 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260413 | -77.77 |
| 04-13 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260413 | -193.38 |
| 04-13 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260413 | -138.46 |
| 04-13 | #CASH MGMT TRSFR DR<br>REF 1031341L FUNDS TRANSFER TO<br>DEP       7875 FROM | -18,495.68 |
| 04-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260413 | -3,000.00 |
| 04-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260413 | -6,972.05 |
| 04-13 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260413 | -79,429.74 |
| 04-13 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260413 477156380124 | -4,085.09 |
| 04-14 | #OUTGOING WIRE<br>202604140139286 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,500.00 |
| 04-14 | #OUTGOING WIRE<br>202604140139285 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 04-14 | #OUTGOING WIRE<br>202604140054559 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-14 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260414 RC99HM041316W01 | -2,095.05 |
| 04-14 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260413 | -2,008.03 |
| 04-14 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260414 | -25,000.00 |
| 04-15 | #OUTGOING WIRE<br>202604150154742 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 04-15 | #OUTGOING WIRE<br>202604150154741 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 04-15 | #OUTGOING WIRE<br>202604150076388 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-15 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260415 | -328.85 |
| 04-15 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260415 | -558.14 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 8 OF 16
7041

```
******************************** OTHER DEBITS ********************************
DATE     DESCRIPTION                                              SUBTRACTIONS
04-15    #WITHDRAWAL                                                 -1,018.74
           BIG LEVEL TRUCKI PAYMENT
           260415
04-15    #WITHDRAWAL                                                  -174.42
           BIG LEVEL TRUCKI ACHPREF
           260415
04-15    #WITHDRAWAL                                                  -191.41
           BIG LEVEL TRUCKI LOAN PAYME
           260415
04-15    #WITHDRAWAL                                                  -240.39
           BIG LEVEL TRUCKI 9132107001
           260415
04-15    #WITHDRAWAL                                                -1,959.69
           BIG LEVEL TRUCKI 3033578
           260415
04-15    #WITHDRAWAL                                                -5,500.00
           BIG LEVEL TRUCKI PENSKE PAY
           260415
04-15    #WITHDRAWAL                                                   -87.50
           BIG LEVEL TRUCKI #119589
           260415
04-15    #WITHDRAWAL                                                  -595.00
           BIG LEVEL TRUCKI ACHPREF
           260415
04-15    #WITHDRAWAL                                                -1,211.54
           BIG LEVEL TRUCKI 3033578
           260415
04-15    #WITHDRAWAL                                               -45,991.59
           BIG LEVEL TRUCKI ACH
           260415
04-15    #MAINTENANCE FEE                                            -784.65
           MONTHLY ANALYSIS
           FOR 03/26
04-16    #OUTGOING WIRE                                            -5,000.00
           202604160138681 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS00006331400428
04-16    #OUTGOING WIRE                                           -20,000.00
           202604160138679 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS00006331400428
04-16    #OUTGOING WIRE                                           -25,000.00
           202604160070464 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS00006331400428
04-16    #WITHDRAWAL                                                   -1.95
           Utility serv fee WEB PMTS
           260416
04-16    #WITHDRAWAL                                                  -18.76
           TUPELO WATER & L PAYMENT
           260415
04-16    #WITHDRAWAL                                                 -232.63
           NYS DTF HUT Tax Paymnt
           260416 000000143514370
04-17    #OUTGOING WIRE                                            -7,500.00
           202604170109195 RELAY PAYMENTS
           400 GALLERIA PKWY BIG LEVEL TRUCKING
04-17    #OUTGOING WIRE                                           -50,000.00
           202604170109193 ELECTRONIC FUNDS S
           1104 COUNTRY HILLS00006331400428
04-17    #WITHDRAWAL                                                 -884.86
           ADP PAYROLL FEES ADP FEES
           260417 527101312883
04-17    #WITHDRAWAL                                                -1,176.81
           SYNDEO LLC DBA B PURCHASE
           260417
```



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 9 OF 16
7041

```
******************************** OTHER DEBITS ********************************
DATE     DESCRIPTION                                         SUBTRACTIONS
04-17    #WITHDRAWAL                                          -5,000.00
         BIG LEVEL TRUCKI ACHPREF
         260417
04-17    #WITHDRAWAL                                          -1,200.00
         BIG LEVEL TRUCKI ACH
         260417
04-17    #WITHDRAWAL                                          -3,529.07
         BIG LEVEL TRUCKI BIG LEVEL
         260417
04-17    #WITHDRAWAL                                          -5,500.00
         BIG LEVEL TRUCKI ACHPREF
         260417
04-20    #OUTGOING WIRE                                       -7,500.00
         202604200108219 RELAY PAYMENTS
         400 GALLERIA PKWY BIG LEVEL TRUCKING
04-20    #OUTGOING WIRE                                      -20,000.00
         202604200008986 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS00006331400428
04-20    #OUTGOING WIRE                                      -35,000.00
         202604200108218 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS00006331400428
04-20    #DEBIT CARD                                          -4,981.81
         MERCHANT PURCHASE TERMINAL 82711166
         RELAY ATLANTA GA
         XXXXXXXXXXXX5937 SEQ # 500041944883
04-20    #DEBIT CARD                                          -4,981.81
         MERCHANT PURCHASE TERMINAL 82711166
         RELAY ATLANTA GA
         XXXXXXXXXXXX5937 SEQ # 500001871733
04-20    #WITHDRAWAL                                            -145.62
         EXPERTPAY EXPERTPAY
         260420
04-20    #WITHDRAWAL                                            -168.81
         EXPERTPAY EXPERTPAY
         260420
04-20    #WITHDRAWAL                                         -37,714.47
         IRS USATAXPYMT
         260420 270651054040507
04-20    #WITHDRAWAL                                              -3.81
         EXPERTPAY EXPERTPAY
         260420
04-20    #WITHDRAWAL                                             -89.88
         EXPERTPAY EXPERTPAY
         260420
04-20    #WITHDRAWAL                                            -193.38
         EXPERTPAY EXPERTPAY
         260420
04-20    #WITHDRAWAL                                            -251.50
         EXPERTPAY EXPERTPAY
         260420
04-20    #WITHDRAWAL                                            -138.46
         EXPERTPAY EXPERTPAY
         260420
04-20    #WITHDRAWAL                                         -10,069.48
         BIG LEVEL TRUCKI ACHPREF
         260420
04-20    #WITHDRAWAL                                         -17,230.58
         UNITED HEALTHCAR EDI PAYMTS
         260420 946942629021
04-21    #OUTGOING WIRE                                       -7,500.00
         202604210124510 RELAY PAYMENTS
         400 GALLERIA PKWY BIG LEVEL TRUCKING
04-21    #OUTGOING WIRE                                      -20,000.00
         202604210124509 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS00006331400428
```



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 10 OF 16
7041

**************************** OTHER DEBITS ****************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 04-21 | #OUTGOING WIRE<br>202604210047599 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-21 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260421 RC99HM042017W01 | -1,965.51 |
| 04-21 | #WITHDRAWAL<br>Colonial Life PAYMENT<br>260421 135547060520391 | -6,539.69 |
| 04-21 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260420 | -2,052.57 |
| 04-21 | #CASH MGMT TRSFR DR<br>REF 1110630L FUNDS TRANSFER TO<br>DEP    7875 FROM | -19,812.54 |
| 04-22 | #OUTGOING WIRE<br>202604220129469 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 04-22 | #OUTGOING WIRE<br>202604220129468 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 04-22 | #OUTGOING WIRE<br>202604220050565 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-22 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260421 M832877952 | -22,367.00 |
| 04-22 | #CASH MGMT TRSFR DR<br>REF 1120610L FUNDS TRANSFER TO<br>DEP    7875 FROM | -10,000.00 |
| 04-23 | #OUTGOING WIRE<br>202604230134682 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -21,000.00 |
| 04-23 | #OUTGOING WIRE<br>202604230068286 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-23 | #WITHDRAWAL<br>KYGOV KYTCMotorC<br>260423 502 875 3733 | -1,465.65 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260423 | -174.42 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260423 | -240.39 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260423 | -558.14 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260423 | -595.00 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260423 | -1,211.54 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260423 | -87.50 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260423 | -191.41 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260423 | -328.85 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 11 OF 16
7041

********************************* OTHER DEBITS *********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260423 | -3,529.07 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260423 | -25,000.00 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PAYMENT<br>260423 | -1,018.74 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260423 | -1,959.69 |
| 04-23 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260423 | -45,991.59 |
| 04-24 | #OUTGOING WIRE<br>202604240152812 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -55,000.00 |
| 04-24 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260424 | -80,000.00 |
| 04-24 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260424 | -1,200.00 |
| 04-24 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260424 | -2,400.00 |
| 04-24 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260424 | -3,500.00 |
| 04-24 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260424 | -5,000.00 |
| 04-24 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260424 | -5,500.00 |
| 04-24 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260424 | -5,500.00 |
| 04-27 | #OUTGOING WIRE<br>202604270140521 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,500.00 |
| 04-27 | #OUTGOING WIRE<br>202604270008815 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 04-27 | #OUTGOING WIRE<br>202604270140520 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -30,000.00 |
| 04-27 | #DEBIT CARD<br>MERCHANT PURCHASE TERMINAL 82711166<br>RELAY ATLANTA GA<br>XXXXXXXXXXXX5937 SEQ # 500018172336 | -4,981.81 |
| 04-27 | #DEBIT CARD<br>MERCHANT PURCHASE TERMINAL 82711166<br>RELAY ATLANTA GA<br>XXXXXXXXXXXX5937 SEQ # 500001981667 | -4,981.81 |
| 04-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260427 | -89.88 |
| 04-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260427 | -145.62 |
| 04-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260427 | -168.81 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 12 OF 16
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 04-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260427 | -251.50 |
| 04-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260427 | -3.81 |
| 04-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260427 | -77.77 |
| 04-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260427 | -77.77 |
| 04-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260427 | -138.46 |
| 04-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260427 | -193.38 |
| 04-27 | #CASH MGMT TRSFR DR<br>REF 1171314L FUNDS TRANSFER TO<br>DEP      7875 FROM | -12,929.74 |
| 04-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260427 | -11,923.17 |
| 04-27 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260427 2706517950666880 | -42,377.38 |
| 04-28 | #OUTGOING WIRE<br>202604280144995 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,000.00 |
| 04-28 | #OUTGOING WIRE<br>202604280037895 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 04-28 | #OUTGOING WIRE<br>202604280144992 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 04-28 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260428 RC99HM042718W01 | -2,544.98 |
| 04-28 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260427 | -2,052.57 |
| 04-29 | #OUTGOING WIRE<br>202604290149440 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -5,000.00 |
| 04-29 | #OUTGOING WIRE<br>202604290111532 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,000.00 |
| 04-29 | #OUTGOING WIRE<br>202604290111531 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 04-29 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260429 946942665830 | -17,230.58 |
| 04-30 | #OUTGOING WIRE<br>202604300198211 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 04-30 | #OUTGOING WIRE<br>202604300198208 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -12,000.00 |
| 04-30 | #OUTGOING WIRE<br>202604300097636 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |



**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 13 OF 16
7041

```
******************************** OTHER DEBITS ********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------|
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260430 | -5,000.00 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260430 | -558.14 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PAYMENT<br>260430 | -1,018.74 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260430 | -45,991.59 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260430 | -87.50 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260430 | -191.41 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260430 | -1,211.54 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260430 | -240.39 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260430 | -328.85 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260430 | -595.00 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260430 | -5,500.00 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260430 | -174.42 |
| 04-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260430 | -1,959.69 |

```
********************************** CREDITS **********************************
```

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 04-01 | #INCOMING WIRE<br>202604010139132 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 132,921.66 |
| 04-01 | #DIRECT DEPOSIT<br>SOUTHEASTERN TIM VENDOR PMT<br>260401 1022427 | 31,730.00 |
| 04-01 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260401 D841412 | 15,809.48 |
| 04-01 | DEPOSIT | 4,475.00 |
| 04-02 | #INCOMING WIRE<br>202604020107188 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 122,215.47 |
| 04-02 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260402 D841801 | 3,689.14 |
| 04-02 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260402 1710599 | 3,483.36 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 14 OF 16
7041

********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 04-03 | #INCOMING WIRE | 113,816.27 |
|       | 202604030089649 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 04-03 | #CASH MGMT TRSFR CR | 55,000.00 |
|       | REF 0931227L FUNDS TRANSFER FRM | |
|       | DEP     3300 FROM | |
| 04-03 | DEPOSIT | 19,125.00 |
| 04-03 | #DIRECT DEPOSIT | 2,800.00 |
|       | Corporate Bi5087 FUNDING | |
|       | 260403 1711798 | |
| 04-06 | #INCOMING WIRE | 147,304.67 |
|       | 202604060092284 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 04-06 | #DIRECT DEPOSIT | 5,200.00 |
|       | Corporate Bi5087 FUNDING | |
|       | 260406 1712937 | |
| 04-06 | #DIRECT DEPOSIT | 1,872.07 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260406 D842485 | |
| 04-06 | DEPOSIT | 1,190.27 |
| 04-07 | #INCOMING WIRE | 117,569.31 |
|       | 202604070091979 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 04-07 | #DIRECT DEPOSIT | 6,341.08 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260407 D843054 | |
| 04-07 | #DIRECT DEPOSIT | 2,000.00 |
|       | Corporate Bi5087 FUNDING | |
|       | 260407 1714029 | |
| 04-08 | #INCOMING WIRE | 136,959.39 |
|       | 202604080091444 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 04-08 | #DIRECT DEPOSIT | 22,080.00 |
|       | SOUTHEASTERN TIM VENDOR PMT | |
|       | 260408 1022427 | |
| 04-08 | #DIRECT DEPOSIT | 6,010.09 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260408 D843472 | |
| 04-08 | #DIRECT DEPOSIT | 4,725.79 |
|       | Corporate Bi5087 FUNDING | |
|       | 260408 1715145 | |
| 04-08 | DEPOSIT | 605.74 |
| 04-09 | #INCOMING WIRE | 110,944.05 |
|       | 202604090097400 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 04-09 | #DIRECT DEPOSIT | 6,765.60 |
|       | Corporate Bi5087 FUNDING | |
|       | 260409 1716220 | |
| 04-09 | #DIRECT DEPOSIT | 3,954.33 |
|       | GILTNER LOGISTIC PAYMENT | |
|       | 260409 D843862 | |
| 04-10 | #INCOMING WIRE | 151,360.84 |
|       | 202604100116835 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 04-10 | DEPOSIT | 21,880.00 |
| 04-10 | #DIRECT DEPOSIT | 3,050.00 |
|       | Corporate Bi5087 FUNDING | |
|       | 260410 1717293 | |
| 04-13 | #INCOMING WIRE | 210,643.20 |
|       | 202604130106011 CORPORATE BILLING | |
|       | PO BOX 1726 DECATUDAILY FUNDING, | |
| 04-13 | #CASH MGMT TRSFR CR | 25,000.00 |
|       | REF 1030705L FUNDS TRANSFER FRM | |
|       | DEP     3300 FROM | |



**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 15 OF 16
7041

**********************************  CREDITS  **********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 04-13 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260413 D844475 | 2,535.06 |
| 04-13 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260413 1718400 | 1,100.00 |
| 04-14 | #INCOMING WIRE<br>202604140101207 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 107,510.41 |
| 04-14 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260414 D844963 | 16,907.58 |
| 04-14 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260414 1719430 | 3,315.00 |
| 04-15 | #INCOMING WIRE<br>202604150135282 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 141,626.39 |
| 04-15 | #DIRECT DEPOSIT<br>SOUTHEASTERN TIM VENDOR PMT<br>260415 1022427 | 34,850.00 |
| 04-15 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260415 D845305 | 10,649.00 |
| 04-15 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260415 1720644 | 2,621.68 |
| 04-16 | #INCOMING WIRE<br>202604160097633 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 110,100.97 |
| 04-16 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260416 D845707 | 5,745.86 |
| 04-16 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260416 1721698 | 2,000.00 |
| 04-17 | #INCOMING WIRE<br>202604170107301 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 117,695.90 |
| 04-17 | DEPOSIT | 23,800.00 |
| 04-17 | DEPOSIT | 2,287.50 |
| 04-17 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260417 1722165 | 900.00 |
| 04-20 | #INCOMING WIRE<br>202604200102270 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 187,573.74 |
| 04-20 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260420 D846340 | 12,693.20 |
| 04-21 | #INCOMING WIRE<br>202604210084478 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 110,307.68 |
| 04-21 | #DIRECT DEPOSIT<br>GILTNER LOGISTIC PAYMENT<br>260421 D846938 | 10,500.91 |
| 04-21 | DEPOSIT | 5,219.04 |
| 04-21 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260421 1724808 | 4,500.00 |
| 04-22 | #INCOMING WIRE<br>202604220090429 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 119,734.31 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
APRIL 30, 2026
PAGE 16 OF 16
7041

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CREDITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 04-22 | #DIRECT DEPOSIT<br>SOUTHEASTERN TIM VENDOR PMT<br>260422 1022427 | 11,050.00 |
| 04-23 | #INCOMING WIRE<br>202604230094991 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 130,438.90 |
| 04-24 | #INCOMING WIRE<br>202604240115248 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 155,155.09 |
| 04-24 | DEPOSIT | 32,875.00 |
| 04-24 | #CASH MGMT TRSFR CR<br>REF 1141407L FUNDS TRANSFER FRM<br>DEP        3300 FROM | 30,000.00 |
| 04-24 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260424 1728297 | 5,978.26 |
| 04-24 | DEPOSIT | 313.71 |
| 04-27 | #INCOMING WIRE<br>202604270101518 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 174,851.46 |
| 04-27 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260427 1729446 | 5,059.58 |
| 04-28 | #INCOMING WIRE<br>202604280095407 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 103,945.74 |
| 04-28 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260428 1730468 | 2,650.00 |
| 04-29 | #INCOMING WIRE<br>202604290108116 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 109,236.97 |
| 04-29 | #DIRECT DEPOSIT<br>SOUTHEASTERN TIM VENDOR PMT<br>260429 1022427 | 47,090.00 |
| 04-29 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260429 1731656 | 8,744.23 |
| 04-29 | DEPOSIT | 2,961.31 |
| 04-30 | #INCOMING WIRE<br>202604300135138 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 124,579.69 |
| 04-30 | #DIRECT DEPOSIT<br>Corporate B15087 FUNDING<br>260430 1732822 | 2,100.00 |

| | TOTAL FOR<br>THIS PERIOD | TOTAL<br>YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |



04/01/2026    Deposit    $4,475.00



04/06/2026    Deposit    $1,190.27



04/10/2026    Deposit    $21,880.00



04/17/2026    Deposit    $23,800.00



04/24/2026    Deposit    $313.71

DEPOSIT TICKET
Virtual D
Account:
Description: Checking Deposit

Cash in:
Cash out:                          $2,961.31

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
24     04292026  N 12:03:0   N N N

04/29/2026    Deposit    $2,961.31



04/03/2026    Deposit    $19,125.00

DEPOSIT TICKET
Virtual D
Account:
Description: Checking Deposit

Cash in:     605.74
Cash out:                          $605.74

Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
25     04082026  N 11:27:50  N N N

04/08/2026    Deposit    $605.74

DEPOSIT TICKET
Virtual D
Account:
Description: Checking Deposit

Cash in:
Cash out:                          $2,287.50

Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
34     04172026  N 11:23:13  N N N

04/17/2026    Deposit    $2,287.50

DEPOSIT TICKET
Virtual D
Account.
Description: Checking Deposit

Cash in:
Cash out:                          $5,219.04

Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774844
34     04212026  N 11:56:38  N N N

04/21/2026    Deposit    $5,219.04



04/24/2026    Deposit    $32,875.00



04/10/2026    1001    $182,012.59



04/07/2026   2434   $639.63

04/07/2026   2437   $2,000.00

04/01/2026   2445   $335.49

04/02/2026   2453   $2,150.00

04/03/2026   2454   $90.00

04/03/2026   2461   $379.15

04/02/2026   2462   $797.20

04/07/2026   2463   $1,920.71

04/02/2026   2464   $593.46

04/02/2026   2465   $30.09

04/01/2026   2466   $505.83

04/03/2026   2467   $1,716.99

Acco            .7041



04/01/2026   2468   $551.97

04/09/2026   2469   $148.44

04/01/2026   2471   $3,812.62

04/01/2026   2473   $2,215.14

04/01/2026   2474   $3,327.24

04/07/2026   2475   $2,500.35

04/02/2026   2476   $167.09

04/01/2026   2477   $1,006.00

04/03/2026   2478   $1,433.59

04/08/2026   2479   $189.95

04/02/2026   2480   $515.81

04/03/2026   2481   $1,262.63

Accou          7041





| | | |
|---|---|---|
| 04/08/2026   2494   $661.30 | 04/08/2026   2495   $142.87 |
| 04/07/2026   2496   $7,311.91 | 04/14/2026   2498   $1,491.69 |
| 04/07/2026   2499   $3,637.29 | 04/07/2026   2500   $3,368.83 |
| 04/14/2026   2501   $2,000.00 | 04/09/2026   2502   $2,371.02 |
| 04/08/2026   2503   $1,365.00 | 04/07/2026   2504   $71.69 |
| 04/08/2026   2505   $1,280.66 | 04/08/2026   2506   $376.37 |



04/08/2026   2507   $2,951.98

04/09/2026   2508   $2,045.78

04/15/2026   2509   $2,500.00

04/14/2026   2510   $450.00

04/15/2026   2511   $1,349.37

04/13/2026   2512   $1,513.39

04/09/2026   2513   $1,640.00

04/08/2026   2514   $5,000.00

04/15/2026   2515   $1,030.91

04/13/2026   2516   $312.56

04/16/2026   2517   $2,268.40

04/20/2026   2519   $2,150.00



Account          7041



| | |
|---|---|
| 04/16/2026   2532   $2,039.47 | 04/16/2026   2533   $2,068.43 |
| 04/15/2026   2534   $2,476.61 | 04/17/2026   2535   $90.00 |
| 04/17/2026   2536   $416.71 | 04/22/2026   2537   $2,009.88 |
| 04/17/2026   2538   $1,534.42 | 04/17/2026   2539   $1,112.84 |
| 04/29/2026   2540   $2,150.00 | 04/21/2026   2541   $434.81 |
| 04/22/2026   2542   $3,098.15 | 04/17/2026   2543   $190,272.70 |

Account:          7041



04/16/2026   2544   $7,500.00

04/21/2026   2545   $153.79

04/22/2026   2546   $1,442.05

04/20/2026   2547   $71.42

04/21/2026   2548   $1,365.00

04/21/2026   2549   $2,845.47

04/21/2026   2550   $1,280.66

04/27/2026   2551   $1,390.00

04/27/2026   2552   $1,826.49

04/24/2026   2553   $74.90

04/27/2026   2554   $360.50

04/27/2026   2555   $2,000.00

Account:          7041



| | | |
|---|---|---|
| 04/20/2026   2556   $192.99 | 04/23/2026   2558   $1,554.69 |
| 04/23/2026   2559   $234.87 | 04/27/2026   2560   $513.60 |
| 04/21/2026   2561   $6,066.58 | 04/30/2026   2562   $283.79 |
| 04/23/2026   2563   $2,640.23 | 04/22/2026   2564   $2,617.94 |
| 04/29/2026   2565   $2,000.00 | 04/23/2026   2567   $210.58 |
| 04/23/2026   2568   $1,990.03 | 04/27/2026   2569   $220.76 |

Accoun        7041



04/30/2026   2570   $5,219.04

04/24/2026   2571   $1,008.92

04/23/2026   2572   $792.34

04/28/2026   2573   $954.79

04/27/2026   2574   $52.97

04/24/2026   2575   $200,725.67

04/27/2026   2576   $513.60

04/27/2026   2578   $90.00

04/24/2026   2579   $792.04

04/28/2026   2580   $2,605.70

04/27/2026   2581   $1,365.00

04/27/2026   2582   $1,280.66



04/27/2026   2585   $290.17

04/28/2026   2586   $2,245.27

04/28/2026   2587   $1,766.88

04/29/2026   2589   $1,008.92

04/30/2026   2590   $535.79

04/28/2026   2591   $470.39

04/29/2026   2593   $2,283.46

04/30/2026   2594   $479.87

04/30/2026   2595   $2,281.51

04/29/2026   2596   $2,834.44

04/30/2026   2598   $805.30

04/30/2026   2599   $654.68

Account:        7041

04/30/2026   2600   $921.40