08/03/2026 0736

**Aged Accounts Receivable Report**

Page 1

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100428** | **ABSOLUTE TRANSPORT, INC** | | | | | Payables contact: ASHLEY | | | Avg Pay Days: | 44.50 | | | | |
| | **SALISBURY, MD** | | | | | Phone: | 410-572-8834 x 104 | | Last Pmt Date: | 06/25/2026 | | | | |
| 05/01/2026 | 05/04/2026 | 05/03/2026 | 7162314 | 28 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/09/2026 | 7162778 | 22 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 100428 totals: | | | | | $2,900.00 | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105610** | **ACTION ENTERPRISE LOGISTICS, L** | | | | | Payables contact: | | | Avg Pay Days: | 31.82 | | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | Last Pmt Date: | 06/16/2026 | | | | |
| 05/05/2026 | 05/07/2026 | 05/07/2026 | 7162468 | 24 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162873 | 17 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 105610 totals: | | | | | $4,600.00 | $4,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105277** | **ALLEN LUND CO** | | | | | Payables contact: ACCOUNTS PAYABLE | | | Avg Pay Days: | 39.73 | | | | |
| | **LA CANADA, CA** | | | | | Phone: | 800-870-5863 | | Last Pmt Date: | 06/02/2026 | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161962 | 32 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| | Customer 105277 totals: | | | | | $2,100.00 | $0.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100651** | **Allen Lund Company** | | | | | Payables contact: Billing | | | Avg Pay Days: | 33.26 | | | | |
| | **CHARLOTTE, NC** | | | | | Phone: | | | Last Pmt Date: | 06/26/2026 | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161959 | 33 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162594 | 23 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163528 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 100651 totals: | | | | | $5,550.00 | $4,100.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 73.87% | 26.13% | 0.00% | 0.00% | 0.00% | | |
| **100236** | **ARL LOGISTICS** | | | | | Payables contact: Billilng | | | Avg Pay Days: | 34.27 | | | | |
| | **MOON, PA** | | | | | Phone: | | | Last Pmt Date: | 06/18/2026 | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162959 | 16 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer 100236 totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100655** | **ARMSTRONG TRANSPORT GROUP** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 42.40 | | | | |
| | **Charlotte, NC** | | | | | Phone: | 877-240-1181 | | Last Pmt Date: | 07/21/2026 | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162690 | 23 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 100655 totals: | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101987** | **ARMSTRONG Transportation Group** | | | | | Payables contact: | | | Avg Pay Days: | 43.93 | | | | |
| | **CHARLOTTE, NC** | | | | | Phone: | | | Last Pmt Date: | 07/07/2026 | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161826 | 34 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163569 | 10 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 101987 totals: | | | | | $3,750.00 | $1,350.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 36.00% | 64.00% | 0.00% | 0.00% | 0.00% | | |
| **105158** | **ARRIVE LOGISTICS** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 38.15 | | | | |
| | **AUSTIN, TX** | | | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 07/30/2026 | | | | |
| 03/13/2026 | 03/14/2026 | 03/13/2026 | 7158451 | 79 | 425.00 | 425.00 | | | 425.00 | | | | |
| 04/23/2026 | 04/23/2026 | 04/23/2026 | 7160967 | 38 | 425.00 | 425.00 | | 425.00 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161080 | 44 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161122 | 41 | 1,632.00 | 1,632.00 | | 1,632.00 | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 2

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 38.15 | | | | |
| | **AUSTIN, TX** | | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161195 | 41 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161227 | 41 | 1,980.00 | 1,980.00 | | 1,980.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161281 | 39 | 1,212.00 | 1,212.00 | | 1,212.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7161284 | 41 | 0.01 | 0.01 | | 0.01 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161308 | 39 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161314 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161317 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/18/2026 | 04/23/2026 | 04/23/2026 | 7161334 | 38 | 2,301.00 | 2,301.00 | | 2,301.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161344 | 40 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161358 | 40 | 1,270.90 | 1,270.90 | | 1,270.90 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161364 | 39 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161365 | 40 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161382 | 39 | 1,125.00 | 1,125.00 | | 1,125.00 | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161410 | 38 | 2,075.00 | 2,075.00 | | 2,075.00 | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161416 | 38 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161430 | 39 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161468 | 38 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161471 | 38 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161555 | 37 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161562 | 37 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161609 | 33 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161742 | 37 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161791 | 32 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 04/24/2026 | 04/30/2026 | 04/30/2026 | 7161794 | 31 | 2,950.00 | 2,950.00 | | 2,950.00 | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161833 | 33 | 4,300.00 | 4,300.00 | | 4,300.00 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/24/2026 | 7161858 | 37 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161902 | 30 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161920 | 32 | 2,190.27 | 2,190.27 | | 2,190.27 | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161931 | 32 | 1,614.00 | 1,614.00 | | 1,614.00 | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161934 | 32 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161939 | 32 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161954 | 33 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161961 | 31 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7161998 | 31 | 425.00 | 425.00 | | 425.00 | | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7162010 | 30 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162011 | 31 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162013 | 27 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7162034 | 32 | 875.00 | 875.00 | | 875.00 | | | | | |
| 04/29/2026 | 04/29/2026 | 04/29/2026 | 7162037 | 32 | 1,275.00 | 1,275.00 | | 1,275.00 | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162040 | 31 | 425.00 | 425.00 | | 425.00 | | | | | |
| 04/30/2026 | 05/04/2026 | 05/02/2026 | 7162045 | 29 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 04/30/2026 | 05/03/2026 | 05/02/2026 | 7162108 | 29 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7162180 | 31 | 425.00 | 425.00 | | 425.00 | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162282 | 27 | 800.00 | 800.00 | 800.00 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162325 | 25 | 1,685.00 | 1,685.00 | 1,685.00 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162348 | 25 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/12/2026 | 05/12/2026 | 05/12/2026 | 7162421 | 19 | 425.00 | 425.00 | 425.00 | | | | | | |
| 05/13/2026 | 05/13/2026 | 05/13/2026 | 7162422 | 18 | 425.00 | 425.00 | 425.00 | | | | | | |
| 05/15/2026 | 05/16/2026 | 05/15/2026 | 7162423 | 16 | 425.00 | 425.00 | 425.00 | | | | | | |
| 05/14/2026 | 05/14/2026 | 05/14/2026 | 7162428 | 17 | 425.00 | 425.00 | 425.00 | | | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7162429 | 11 | 425.00 | 425.00 | 425.00 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162454 | 26 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162518 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162733 | 20 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 05/08/2026 | 05/12/2026 | 05/12/2026 | 7162735 | 19 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** AUSTIN, TX | | | | | Payables contact: Accounts Payable  Phone: | 888-861-0650 x 1 | | Avg Pay Days: Last Pmt Date: | 38.15 07/30/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162789 | 18 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162791 | 17 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162792 | 16 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162808 | 19 | 1,375.00 | 1,375.00 | 1,375.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163037 | 17 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/13/2026 | 05/13/2026 | 05/13/2026 | 7163053 | 18 | 200.00 | 200.00 | 200.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163086 | 13 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/16/2026 | 7163125 | 15 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163159 | 12 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163184 | 13 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163257 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163261 | 12 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163312 | 11 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163375 | 9 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163433 | 9 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163454 | 9 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163502 | 9 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163545 | 10 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163660 | 9 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163665 | 9 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 05/26/2026 | 05/26/2026 | 05/26/2026 | 7163670 | 5 | 425.00 | 425.00 | 425.00 | | | | | | |
| 05/22/2026 | 05/27/2026 | 05/27/2026 | 7163680 | 4 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/26/2026 | 05/29/2026 | 05/29/2026 | 7163702 | 2 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/21/2026 | 7163706 | 10 | 950.00 | 950.00 | 950.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163707 | 3 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163711 | 3 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163777 | 3 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163779 | 4 | 2,690.00 | 2,690.00 | 2,690.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163790 | 5 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163813 | 3 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163847 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/25/2026 | 05/27/2026 | 05/27/2026 | 7163860 | 4 | 1,957.00 | 1,957.00 | 1,957.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163897 | 3 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163901 | 2 | 2,594.00 | 2,594.00 | 2,594.00 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163960 | 2 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| | Customer 105158 totals: | | | | $142,876.18 | $82,301.00 | $60,150.18 | $425.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 57.60% | 42.10% | 0.30% | 0.00% | 0.00% | | | |
| **102215** | **ATLAS ROOFING** MERIDIAN, MS | | | | | Payables contact:  Phone: | | | Avg Pay Days: Last Pmt Date: | 32.87 07/30/2026 | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161847 | 32 | 1,686.35 | 1,686.35 | | 1,686.35 | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162107 | 27 | 2,001.60 | 2,001.60 | 2,001.60 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162132 | 26 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162133 | 25 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162134 | 25 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162135 | 25 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162137 | 24 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/07/2026 | 05/11/2026 | 05/11/2026 | 7162138 | 20 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162139 | 20 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162152 | 25 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162153 | 26 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162154 | 25 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162155 | 20 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 05/08/2026 | 05/12/2026 | 05/12/2026 | 7162157 | 19 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162158 | 24 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |

### Aged Accounts Receivable Report
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102215** | **ATLAS ROOFING** | | | | Payables contact: | | | | Avg Pay Days: | 32.87 | | | |
| | **MERIDIAN, MS** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162159 | 20 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162160 | 24 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162161 | 23 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162162 | 23 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162676 | 17 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162677 | 16 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162678 | 17 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162861 | 16 | 2,043.25 | 2,043.25 | 2,043.25 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162862 | 16 | 2,043.25 | 2,043.25 | 2,043.25 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163187 | 13 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163204 | 9 | 1,706.90 | 1,706.90 | 1,706.90 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163205 | 10 | 1,706.90 | 1,706.90 | 1,706.90 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163206 | 10 | 1,706.90 | 1,706.90 | 1,706.90 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163207 | 5 | 1,706.90 | 1,706.90 | 1,706.90 | | | | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163208 | 5 | 1,706.90 | 1,706.90 | 1,706.90 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163209 | 11 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163210 | 11 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163211 | 10 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163212 | 10 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163213 | 9 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| 05/22/2026 | 05/25/2026 | 05/25/2026 | 7163214 | 6 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163761 | 4 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163765 | 4 | 2,035.34 | 2,035.34 | 2,035.34 | | | | | | |
| | Customer  102215  totals: | | | | | $71,427.37 | $69,741.02 | $1,686.35 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 97.64% | 2.36% | 0.00% | 0.00% | 0.00% | | |
| **103364** | **ATS LOGISTICS SERVICES, INC** | | | | Payables contact:  Workflow60 | | | | Avg Pay Days: | 17.72 | | | |
| | **St Cloud, MN** | | | | Phone: | | | | Last Pmt Date: | 07/24/2026 | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161960 | 32 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer  103364  totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105421** | **Avenue Logistics Inc.** | | | | Payables contact:  Main | | | | Avg Pay Days: | 33.11 | | | |
| | **CHICAGO, IL** | | | | Phone: | 888-602-4273 | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161327 | 37 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/25/2026 | 7161811 | 36 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161824 | 34 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162036 | 31 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162113 | 30 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162323 | 26 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162417 | 25 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/06/2026 | 05/06/2026 | 05/06/2026 | 7162514 | 25 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162641 | 18 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162937 | 18 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162996 | 17 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/14/2026 | 7163051 | 17 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163062 | 13 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7163141 | 16 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163251 | 11 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163720 | 5 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer  105421  totals: | | | | | $23,100.00 | $17,750.00 | $5,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 76.84% | 23.16% | 0.00% | 0.00% | 0.00% | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 5

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101936** | **AXLE LOGISTICS LLC** | | | | Payables contact: Grant Lee | | | Avg Pay Days: 41.78 | | | | | |
| | **KNOXVILLE, TN** | | | | Phone: | | | Last Pmt Date: 07/29/2026 | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162241 | 27 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162397 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163242 | 13 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163283 | 13 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163370 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163390 | 11 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163682 | 9 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163695 | 5 | 950.00 | 950.00 | 950.00 | | | | | | |
| 05/23/2026 | 05/29/2026 | 05/28/2026 | 7163787 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 101936 totals: | | | | | $12,650.00 | $12,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106741** | **Bally Logistics** | | | | Payables contact: | | | Avg Pay Days: 49.00 | | | | | |
| | **UNION, KY** | | | | Phone: | | | Last Pmt Date: 06/04/2026 | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7160922 | 45 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| | Customer 106741 totals: | | | | | $2,800.00 | $0.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102664** | **BBI LOGISTICS** | | | | Payables contact: BBI Logisitics | | | Avg Pay Days: 37.94 | | | | | |
| | **COLUMBUS, OH** | | | | Phone: | | | Last Pmt Date: 04/28/2026 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163928 | 3 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 102664 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103474** | **Becker Logistics** | | | | Payables contact: | | | Avg Pay Days: 41.95 | | | | | |
| | **CAROL STREAM, IL** | | | | Phone: | | | Last Pmt Date: 07/07/2026 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163636 | 10 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 103474 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100229** | **BEEMAC LOGISTICS** | | | | Payables contact: Billing | | | Avg Pay Days: 45.85 | | | | | |
| | **BEAVER, PA** | | | | Phone: 724-359-0073 | | | Last Pmt Date: 06/25/2026 | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162258 | 27 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 05/14/2026 | 05/18/2026 | 05/18/2026 | 7163109 | 13 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| | Customer 100229 totals: | | | | | $5,550.00 | $5,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103228** | **BIERI BROKERAGE INC** | | | | Payables contact: T Bieri | | | Avg Pay Days: 32.46 | | | | | |
| | **LETTS, IA** | | | | Phone: | | | Last Pmt Date: 07/14/2026 | | | | | |
| 05/01/2026 | 05/06/2026 | 05/06/2026 | 7162234 | 25 | 735.00 | 735.00 | 735.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163640 | 9 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 103228 totals: | | | | | $2,735.00 | $2,735.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106430** | **BIG LEVEL LOGISITCS** | | | | Payables contact: | | | Avg Pay Days: 6.41 | | | | | |
| | **WIGGINS, MS** | | | | Phone: | | | Last Pmt Date: 07/23/2026 | | | | | |
| 05/05/2026 | 05/21/2026 | 05/21/2026 | 7162473 | 10 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163880 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163955 | 3 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163977 | 2 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/28/2026 | 7164046 | 3 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| | Customer 106430 totals: | | | | | $6,550.00 | $6,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 6

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106430** | **BIG LEVEL LOGISITCS** | | | | | Payables contact: | | | Avg Pay Days: | 6.41 | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date: | 07/23/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103286** | **Black River Truck Brokers** | | | | | Payables contact: | | | Avg Pay Days: | 22.50 | | | |
| | **PITTSVILLE, WI** | | | | | Phone: | | | Last Pmt Date: | 06/09/2026 | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162973 | 18 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 103286 totals: | | | | | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106647** | **BLACKBOX LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 37.13 | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | Last Pmt Date: | 06/25/2026 | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163457 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106647 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101562** | **BOYD BROTHERS TRANSPORTATIO** | | | | | Payables contact: | | | Avg Pay Days: | 27.63 | | | |
| | **CLAYTON, AL** | | | | | Phone: | | | Last Pmt Date: | 06/12/2026 | | | |
| 05/19/2026 | 05/19/2026 | 05/19/2026 | 7163306 | 12 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 101562 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105300** | **BROCK TRANSPORTATION** | | | | | Payables contact: | | | Avg Pay Days: | 29.25 | | | |
| | **LIVERMORE, CA** | | | | | Phone: | | | Last Pmt Date: | 06/02/2026 | | | |
| 03/24/2026 | 03/25/2026 | 03/25/2026 | 7159504 | 67 | 1,700.00 | 1,700.00 | | | 1,700.00 | | | | |
| | Customer 105300 totals: | | | | | $1,700.00 | $0.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **102985** | **BUCHANAN LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 37.95 | | | |
| | **Ft Wayne, IN** | | | | | Phone: | | | Last Pmt Date: | 07/16/2026 | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163400 | 11 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163445 | 10 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 102985 totals: | | | | | $4,100.00 | $4,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103420** | **BUILDERS SUPPLY** | | | | | Payables contact: | | | Avg Pay Days: | 26.14 | | | |
| | **DALLAS, TX** | | | | | Phone: | | | Last Pmt Date: | 06/01/2026 | | | |
| 04/28/2026 | 04/29/2026 | 04/28/2026 | 7162074 | 33 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| | Customer 103420 totals: | | | | | $1,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106669** | **C&W TRANSPORT SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days: | 63.00 | | | |
| | **HIAWATHA, IA** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164062 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106669 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106756** | **Capstone Freight** | | | | | Payables contact: Billing | | | Avg Pay Days: | 28.00 | | | |
| | **BIRMINGHAM, AL** | | | | | Phone: | | | Last Pmt Date: | 06/23/2026 | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163571 | 5 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106756 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 7

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106756** | **Capstone Freight**<br>**BIRMINGHAM, AL** | | | | Payables contact:  Billing<br>Phone: | | | | Avg Pay Days:  28.00<br>Last Pmt Date:  06/23/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102353** | **CARLMAC INDUSTRIES IN**<br>**PURVIS, MS** | | | | Payables contact:<br>Phone: | | | | Avg Pay Days:  13.01<br>Last Pmt Date:  06/05/2026 | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163536 | 10 | 500.00 | 500.00 | 500.00 | | | | | | |
| | Customer  102353  totals: | | | | | $500.00<br>100.00% | $500.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106725** | **Carolina Cargo, Inc**<br>**ROCK HILL, SC** | | | | Payables contact:<br>Phone: | | | | Avg Pay Days:  80.00<br>Last Pmt Date:  06/12/2026 | | | | |
| 03/23/2026 | 03/24/2026 | 03/24/2026 | 7159440 | 68 | 1,650.00 | 1,650.00 | | | 1,650.00 | | | | |
| | Customer  106725  totals: | | | | | $1,650.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,650.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **105668** | **Carrier Hawk**<br>**OKLAHOMA CITY, OK** | | | | Payables contact:<br>Phone: | | | | Avg Pay Days:  37.42<br>Last Pmt Date:  06/18/2026 | | | | |
| 05/11/2026 | 05/14/2026 | 05/14/2026 | 7162800 | 17 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer  105668  totals: | | | | | $2,400.00<br>100.00% | $2,400.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **103548** | **CH ROBINSON**<br>**MEMPHIS, TN** | | | | Payables contact:  Anita Hanna<br>Phone:        901-205-5171 | | | | Avg Pay Days:  34.73<br>Last Pmt Date:  07/30/2026 | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7160145 | 58 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 04/02/2026 | 04/03/2026 | 04/02/2026 | 7160245 | 59 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| 04/02/2026 | 04/02/2026 | 04/02/2026 | 7160252 | 59 | 250.00 | 250.00 | | 250.00 | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160667 | 48 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/09/2026 | 04/20/2026 | 04/17/2026 | 7160680 | 44 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 04/10/2026 | 04/21/2026 | 04/21/2026 | 7160691 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160708 | 47 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160731 | 48 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160750 | 47 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160753 | 46 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161000 | 44 | 1,040.00 | 1,040.00 | | 1,040.00 | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7161002 | 45 | 1,434.00 | 1,434.00 | | 1,434.00 | | | | | |
| 04/16/2026 | 04/19/2026 | 04/18/2026 | 7161010 | 43 | 2,130.00 | 2,130.00 | | 2,130.00 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161013 | 44 | 1,060.00 | 1,060.00 | | 1,060.00 | | | | | |
| 04/16/2026 | 04/19/2026 | 04/18/2026 | 7161056 | 43 | 1,520.00 | 1,520.00 | | 1,520.00 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161061 | 44 | 1,110.00 | 1,110.00 | | 1,110.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161079 | 40 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 04/16/2026 | 04/20/2026 | 04/20/2026 | 7161094 | 41 | 1,270.00 | 1,270.00 | | 1,270.00 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161095 | 44 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 04/16/2026 | 04/22/2026 | 04/22/2026 | 7161120 | 39 | 2,710.00 | 2,710.00 | | 2,710.00 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161152 | 44 | 832.00 | 832.00 | | 832.00 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161154 | 44 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/19/2026 | 7161158 | 42 | 1,240.00 | 1,240.00 | | 1,240.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161165 | 41 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 04/17/2026 | 04/17/2026 | 04/17/2026 | 7161173 | 44 | 800.00 | 800.00 | | 800.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161174 | 41 | 810.00 | 810.00 | | 810.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161176 | 39 | 820.00 | 820.00 | | 820.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161178 | 40 | 820.00 | 820.00 | | 820.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161179 | 41 | 2,150.00 | 2,150.00 | | 2,150.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161192 | 41 | 1,960.00 | 1,960.00 | | 1,960.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161193 | 41 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact: | Anita Hanna | | Avg Pay Days: | 34.73 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | 901-205-5171 | | Last Pmt Date: | 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7161200 | 43 | 750.00 | 750.00 | | 750.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/17/2026 | 7161204 | 44 | 2,723.00 | 2,723.00 | | 2,723.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161215 | 41 | 1,620.00 | 1,620.00 | | 1,620.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161228 | 41 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161229 | 41 | 2,590.00 | 2,590.00 | | 2,590.00 | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161231 | 41 | 640.00 | 640.00 | | 640.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161233 | 41 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161234 | 41 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7161238 | 43 | 660.00 | 660.00 | | 660.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161244 | 41 | 1,490.00 | 1,490.00 | | 1,490.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7161251 | 43 | 1,230.00 | 1,230.00 | | 1,230.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161263 | 40 | 880.00 | 880.00 | | 880.00 | | | | | |
| 04/18/2026 | 04/20/2026 | 04/20/2026 | 7161321 | 41 | 3,010.00 | 3,010.00 | | 3,010.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161322 | 40 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161338 | 40 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161341 | 40 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161342 | 39 | 2,080.00 | 2,080.00 | | 2,080.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161359 | 40 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161360 | 39 | 2,160.00 | 2,160.00 | | 2,160.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161368 | 40 | 1,540.00 | 1,540.00 | | 1,540.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161370 | 40 | 690.00 | 690.00 | | 690.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161371 | 40 | 1,290.00 | 1,290.00 | | 1,290.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161373 | 40 | 1,180.00 | 1,180.00 | | 1,180.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161375 | 40 | 780.00 | 780.00 | | 780.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161380 | 40 | 880.00 | 880.00 | | 880.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161384 | 40 | 1,130.00 | 1,130.00 | | 1,130.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161412 | 39 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161414 | 39 | 970.00 | 970.00 | | 970.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161415 | 39 | 880.00 | 880.00 | | 880.00 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161423 | 37 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161437 | 39 | 1,430.00 | 1,430.00 | | 1,430.00 | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161446 | 38 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161447 | 39 | 860.00 | 860.00 | | 860.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161450 | 38 | 980.00 | 980.00 | | 980.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161451 | 39 | 1,040.00 | 1,040.00 | | 1,040.00 | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161456 | 37 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161481 | 38 | 680.00 | 680.00 | | 680.00 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/23/2026 | 7161482 | 38 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161485 | 38 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/21/2026 | 04/24/2026 | 04/24/2026 | 7161496 | 37 | 1,920.00 | 1,920.00 | | 1,920.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161497 | 38 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161502 | 38 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161549 | 37 | 730.00 | 730.00 | | 730.00 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/25/2026 | 7161551 | 36 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161554 | 37 | 2,070.00 | 2,070.00 | | 2,070.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161557 | 38 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161558 | 37 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161559 | 37 | 610.00 | 610.00 | | 610.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161589 | 38 | 840.00 | 840.00 | | 840.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161593 | 38 | 620.00 | 620.00 | | 620.00 | | | | | |
| 04/24/2026 | 04/24/2026 | 04/24/2026 | 7161621 | 37 | 930.00 | 930.00 | | 930.00 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161626 | 37 | 1,770.00 | 1,770.00 | | 1,770.00 | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161722 | 37 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161728 | 37 | 1,670.00 | 1,670.00 | | 1,670.00 | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161741 | 33 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 9

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**103548**   **CH ROBINSON**  Payables contact:  Anita Hanna   Avg Pay Days:  34.73
         **MEMPHIS, TN**  Phone:   901-205-5171   Last Pmt Date:  07/30/2026
   **- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2026 | 04/27/2026 | 04/25/2026 | 7161761 | 36 | 1,140.00 | 1,140.00 | | 1,140.00 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161762 | 34 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161765 | 34 | 1,630.00 | 1,630.00 | | 1,630.00 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161817 | 34 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 04/24/2026 | 04/29/2026 | 04/29/2026 | 7161836 | 32 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 04/24/2026 | 04/28/2026 | 04/28/2026 | 7161843 | 33 | 1,210.00 | 1,210.00 | | 1,210.00 | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161860 | 32 | 1,160.00 | 1,160.00 | | 1,160.00 | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161908 | 32 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161921 | 32 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161924 | 30 | 2,220.00 | 2,220.00 | 2,220.00 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161927 | 32 | 1,090.00 | 1,090.00 | | 1,090.00 | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161975 | 31 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161990 | 32 | 1,610.00 | 1,610.00 | | 1,610.00 | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161997 | 31 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162014 | 31 | 800.00 | 800.00 | | 800.00 | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162031 | 27 | 2,598.58 | 2,598.58 | 2,598.58 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/29/2026 | 7162050 | 32 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162053 | 31 | 1,140.00 | 1,140.00 | | 1,140.00 | | | | | |
| 05/01/2026 | 05/05/2026 | 05/05/2026 | 7162079 | 26 | 2,170.00 | 2,170.00 | 2,170.00 | | | | | | |
| 05/05/2026 | 05/08/2026 | 05/07/2026 | 7162085 | 24 | 2,586.77 | 2,586.77 | 2,586.77 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162086 | 27 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162090 | 27 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 05/01/2026 | 05/05/2026 | 05/05/2026 | 7162091 | 26 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162110 | 27 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162141 | 30 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162149 | 30 | 1,190.00 | 1,190.00 | 1,190.00 | | | | | | |
| 04/30/2026 | 05/05/2026 | 05/05/2026 | 7162156 | 26 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162167 | 30 | 1,010.00 | 1,010.00 | 1,010.00 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162168 | 30 | 990.00 | 990.00 | 990.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162178 | 27 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 04/30/2026 | 05/08/2026 | 05/08/2026 | 7162185 | 23 | 800.00 | 800.00 | 800.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162186 | 27 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162204 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/02/2026 | 7162205 | 29 | 830.00 | 830.00 | 830.00 | | | | | | |
| 05/01/2026 | 05/01/2026 | 05/01/2026 | 7162206 | 30 | 650.00 | 650.00 | 650.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162211 | 27 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162212 | 27 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162279 | 27 | 1,190.00 | 1,190.00 | 1,190.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162280 | 27 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/01/2026 | 05/05/2026 | 05/05/2026 | 7162284 | 26 | 930.00 | 930.00 | 930.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162294 | 27 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162357 | 26 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162360 | 26 | 1,430.00 | 1,430.00 | 1,430.00 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162365 | 26 | 1,010.00 | 1,010.00 | 1,010.00 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162368 | 27 | 1,420.00 | 1,420.00 | 1,420.00 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162390 | 26 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162393 | 26 | 850.00 | 850.00 | 850.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162401 | 25 | 1,320.00 | 1,320.00 | 1,320.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162405 | 25 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162432 | 25 | 790.00 | 790.00 | 790.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162433 | 25 | 1,190.00 | 1,190.00 | 1,190.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162436 | 25 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162452 | 25 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162476 | 24 | 1,380.00 | 1,380.00 | 1,380.00 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162483 | 24 | 890.00 | 890.00 | 890.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact: | Anita Hanna | | Avg Pay Days: | 34.73 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | 901-205-5171 | | Last Pmt Date: | 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162497 | 25 | 1,180.00 | 1,180.00 | 1,180.00 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162498 | 24 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162499 | 23 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162501 | 23 | 1,210.00 | 1,210.00 | 1,210.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162505 | 17 | 2,634.01 | 2,634.01 | 2,634.01 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162506 | 23 | 1,990.00 | 1,990.00 | 1,990.00 | | | | | | |
| 05/07/2026 | 05/07/2026 | 05/07/2026 | 7162508 | 24 | 950.00 | 950.00 | 950.00 | | | | | | |
| 05/07/2026 | 05/11/2026 | 05/11/2026 | 7162509 | 20 | 2,180.00 | 2,180.00 | 2,180.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162510 | 25 | 700.00 | 700.00 | 700.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162625 | 23 | 1,190.00 | 1,190.00 | 1,190.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162642 | 23 | 1,440.00 | 1,440.00 | 1,440.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162692 | 23 | 800.00 | 800.00 | 800.00 | | | | | | |
| 05/08/2026 | 05/10/2026 | 05/09/2026 | 7162696 | 22 | 960.00 | 960.00 | 960.00 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162697 | 20 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162698 | 20 | 1,880.00 | 1,880.00 | 1,880.00 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162699 | 20 | 1,960.00 | 1,960.00 | 1,960.00 | | | | | | |
| 05/08/2026 | 05/12/2026 | 05/12/2026 | 7162746 | 19 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162781 | 18 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162809 | 20 | 760.00 | 760.00 | 760.00 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162811 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162820 | 19 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162859 | 19 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162867 | 17 | 1,960.00 | 1,960.00 | 1,960.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162872 | 17 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/12/2026 | 7162874 | 19 | 250.00 | 250.00 | 250.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/14/2026 | 7162879 | 17 | 250.00 | 250.00 | 250.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162914 | 17 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162933 | 17 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162938 | 17 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162941 | 17 | 1,480.00 | 1,480.00 | 1,480.00 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162946 | 18 | 1,060.00 | 1,060.00 | 1,060.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162975 | 17 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162997 | 16 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7163000 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163045 | 16 | 910.00 | 910.00 | 910.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163050 | 17 | 1,290.00 | 1,290.00 | 1,290.00 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7163070 | 16 | 400.00 | 400.00 | 400.00 | | | | | | |
| 05/15/2026 | 05/20/2026 | 05/19/2026 | 7163083 | 12 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163084 | 13 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163193 | 13 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/17/2026 | 7163194 | 14 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/14/2026 | 7163201 | 17 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/15/2026 | 7163231 | 16 | 2,160.00 | 2,160.00 | 2,160.00 | | | | | | |
| 05/15/2026 | 05/19/2026 | 05/18/2026 | 7163236 | 13 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163240 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163246 | 11 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/21/2026 | 7163248 | 10 | 2,634.01 | 2,634.01 | 2,634.01 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163282 | 12 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163309 | 13 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 05/16/2026 | 05/20/2026 | 05/19/2026 | 7163324 | 12 | 1,860.00 | 1,860.00 | 1,860.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163342 | 6 | 2,634.01 | 2,634.01 | 2,634.01 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163366 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163410 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163412 | 11 | 1,310.00 | 1,310.00 | 1,310.00 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163431 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact: | Anita Hanna | | Avg Pay Days: | 34.73 | | | | |
| | **MEMPHIS, TN** | | | | Phone: | 901-205-5171 | | Last Pmt Date: | 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163442 | 11 | 780.00 | 780.00 | 780.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163443 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163458 | 10 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163461 | 10 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163481 | 9 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163520 | 9 | 1,940.00 | 1,940.00 | 1,940.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163526 | 9 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163555 | 9 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163564 | 9 | 1,340.00 | 1,340.00 | 1,340.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/23/2026 | 7163574 | 8 | 1,940.00 | 1,940.00 | 1,940.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163575 | 9 | 1,260.00 | 1,260.00 | 1,260.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163662 | 5 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163669 | 6 | 1,320.00 | 1,320.00 | 1,320.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163671 | 9 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163678 | 3 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163683 | 9 | 2,224.00 | 2,224.00 | 2,224.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163696 | 6 | 1,990.00 | 1,990.00 | 1,990.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163722 | 4 | 1,530.00 | 1,530.00 | 1,530.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163749 | 3 | 1,930.00 | 1,930.00 | 1,930.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163750 | 6 | 1,980.00 | 1,980.00 | 1,980.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163751 | 4 | 1,290.00 | 1,290.00 | 1,290.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163759 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/22/2026 | 05/27/2026 | 05/27/2026 | 7163785 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163794 | 3 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163795 | 5 | 705.00 | 705.00 | 705.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163799 | 3 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163809 | 2 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163834 | 3 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163836 | 4 | 1,190.00 | 1,190.00 | 1,190.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163843 | 3 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163846 | 3 | 1,580.00 | 1,580.00 | 1,580.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163859 | 4 | 930.00 | 930.00 | 930.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163877 | 2 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163914 | 3 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 05/29/2026 | 05/31/2026 | 05/31/2026 | 7163961 | 0 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163975 | 2 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer  103548  totals: | | | | | $336,785.38 | $198,026.38 | $138,759.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 58.80% | 41.20% | 0.00% | 0.00% | 0.00% | | |
| **102986** | **CIRCLE LOGISTICS, INC** | | | | Payables contact: | Billing / Accounts Payable | | Avg Pay Days: | 52.88 | | | | |
| | **FT WAYNE, IN** | | | | Phone: | | | Last Pmt Date: | 07/09/2026 | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163405 | 10 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163432 | 10 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163780 | 3 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163797 | 4 | 1,809.20 | 1,809.20 | 1,809.20 | | | | | | |
| 05/28/2026 | 05/31/2026 | 05/31/2026 | 7163907 | 0 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163958 | 3 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| | Customer  102986  totals: | | | | | $13,909.20 | $13,909.20 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104407** | **CJB FREIGHT, LLC** | | | | Payables contact: | | | Avg Pay Days: | 29.67 | | | | |
| | **BENTON, AR** | | | | Phone: | | | Last Pmt Date: | 06/05/2026 | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161001 | 44 | 900.00 | 900.00 | | 900.00 | | | | | |
| | Customer  104407  totals: | | | | | $900.00 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104407** | **CJB FREIGHT, LLC** | | | | | Payables contact: | | | Avg Pay Days: | 29.67 | | | |
| | **BENTON, AR** | | | | | Phone: | | | Last Pmt Date: | 06/05/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **105770** | **Coast To Coast Logistics and Tran** | | | | | Payables contact: | | | Avg Pay Days: | 86.00 | | | |
| | **EAST HARTFORD, CT** | | | | | Phone: | | | Last Pmt Date: | 12/04/2024 | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158129 | 88 | 2,000.00 | 2,000.00 | | | 2,000.00 | | | | |
| | Customer 105770 totals: | | | | | $2,000.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106539** | **Commodity Services, Inc.** | | | | | Payables contact:  Invoices to | | | Avg Pay Days: | 42.00 | | | |
| | **FAIRMONT, MN** | | | | | Phone: | | | Last Pmt Date: | 06/12/2026 | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162174 | 30 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 106539 totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101999** | **Cornerstone Systems** | | | | | Payables contact: | | | Avg Pay Days: | 35.33 | | | |
| | **MEMPHIS, TN** | | | | | Phone: | | | Last Pmt Date: | 06/05/2026 | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161849 | 34 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| | Customer 101999 totals: | | | | | $2,800.00 | $0.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101283** | **CORPORATE TRAFFIC** | | | | | Payables contact:  Carrier Invoices | | | Avg Pay Days: | 38.76 | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date: | 07/28/2026 | | | |
| 04/25/2026 | 04/27/2026 | 04/27/2026 | 7161903 | 34 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162402 | 25 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162674 | 23 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/08/2026 | 05/10/2026 | 05/09/2026 | 7162689 | 22 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162691 | 23 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/10/2026 | 7162694 | 21 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162860 | 19 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 101283 totals: | | | | | $9,050.00 | $7,950.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 87.85% | 12.15% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101924** | **COUGAR EXPRESS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 34.00 | | | |
| | **JACKSBORO, TN** | | | | | Phone: | | | Last Pmt Date: | 06/17/2026 | | | |
| 05/11/2026 | 05/14/2026 | 05/14/2026 | 7162880 | 17 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| | Customer 101924 totals: | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **104057** | **CRESCENT TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: | 32.16 | | | |
| | **New Orleans, LA** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143769 | 282 | 750.00 | -750.00 | | | | | -750.00 | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162495 | 24 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162584 | 23 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 104057 totals: | | | | | $1,050.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | -$750.00 | | |
| | | | | | | 100.00% | 171.43% | 0.00% | 0.00% | 0.00% | -71.43% | | |
| | | | | | | | | | | | | | |
| **103221** | **CRST LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 26.08 | | | |
| | **Cedar Rapids, IA** | | | | | Phone: | | | Last Pmt Date: | 07/09/2026 | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164070 | 2 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 103221 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0736 **Aged Accounts Receivable Report** Page 13

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103221** | **CRST LOGISTICS** Cedar Rapids, IA | | | | Payables contact: Phone: | | | | | Avg Pay Days: Last Pmt Date: | 26.08 07/09/2026 | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | | | | | |
| **105451** | **CW Carriers Inc** TAMPA, FL | | | | Payables contact: Accounts Payable Phone: 813-621-5057 | | | | | Avg Pay Days: Last Pmt Date: | 35.95 06/12/2026 | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161242 | 41 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7162039 | 31 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 105451 totals: | | | | | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106054** | **D&L Transport** OVERLAND PARK, KS | | | | Payables contact: Phone: | | | | | Avg Pay Days: Last Pmt Date: | 37.33 07/13/2026 | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163465 | 10 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/21/2026 | 7163534 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 106054 totals: | | | | | $2,550.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **102453** | **DEPENDABLE ABRASIVES, INC** WIGGINS, MS | | | | Payables contact: Phone: | | | | | Avg Pay Days: Last Pmt Date: | 49.91 08/21/2025 | | |
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 725 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 614 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 766 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 766 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 762 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 762 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 670 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 670 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 669 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 668 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 618 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 617 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 614 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 614 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 613 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 613 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 612 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 612 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 611 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 608 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 607 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 607 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 606 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 606 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 605 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 605 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 604 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 601 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 600 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 599 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 598 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 597 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 597 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 594 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 592 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 591 | 510.69 | 510.69 | | | | | 510.69 | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | Payables contact: | | | | | Avg Pay Days: | 49.91 | | |
| | **WIGGINS, MS** | | | | Phone: | | | | | Last Pmt Date: | 08/21/2025 | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 590 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 587 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 586 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 585 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 584 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 583 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 580 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 579 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 578 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 578 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 577 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 576 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 573 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 573 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 572 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 572 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 571 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 570 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 569 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 569 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 568 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 565 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 563 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 563 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 562 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 561 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 561 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 559 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 559 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 556 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 555 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 552 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 551 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 551 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 550 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 545 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 544 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 544 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 543 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 543 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 542 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 576 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 576 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 576 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 576 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 576 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 576 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 576 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 576 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 576 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 576 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 576 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 576 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 576 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 576 | 535.85 | 535.85 | | | | | 535.85 | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 15

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | Payables contact: | | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | Phone: | | | | Last Pmt Date: | 08/21/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 576 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 576 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 576 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 576 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 576 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 576 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 576 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 575 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 574 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 682 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 664 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 516 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 682 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 682 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 682 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 682 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 557 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 557 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 557 | 505.11 | 505.11 | | | | | 505.11 | | |
| | Customer  102453  totals: | | | | | $64,267.98 | $0.00 | $0.00 | $0.00 | $0.00 | $64,267.98 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **102930** | **DIRECT CONNECT LOGISTIX, INC** | | | | Payables contact: | | | | Avg Pay Days: | 45.51 | | | |
| | **INDIANAPOLIS, IN** | | | | Phone: | | | | Last Pmt Date: | 07/21/2026 | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162747 | 20 | 1,760.00 | 1,760.00 | 1,760.00 | | | | | | |
| | Customer  102930  totals: | | | | | $1,760.00 | $1,760.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105331** | **DSV ROAD, INC** | | | | Payables contact: | | | | Avg Pay Days: | 24.28 | | | |
| | **MEDFORD, OR** | | | | Phone: | | | | Last Pmt Date: | 06/12/2026 | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163622 | 9 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  105331  totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103815** | **Dynamic Logistix** | | | | Payables contact: | | | | Avg Pay Days: | 37.18 | | | |
| | **OVERLAND PARK, KS** | | | | Phone: | | | | Last Pmt Date: | 06/15/2026 | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162519 | 23 | 700.00 | 700.00 | 700.00 | | | | | | |
| 05/08/2026 | 05/13/2026 | 05/08/2026 | 7163060 | 23 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer  103815  totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102953** | **EASTERN EXPRESS, INC** | | | | Payables contact: | | | | Avg Pay Days: | 35.88 | | | |
| | **GRIFFITH, IN** | | | | Phone: | | | | Last Pmt Date: | 06/04/2026 | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7162005 | 32 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| | Customer  102953  totals: | | | | | $1,450.00 | $0.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103549** | **ECHO GLOBAL LOGISTICS, INC** | | | | Payables contact: | Enrique Tellez | | | Avg Pay Days: | 41.32 | | | |
| | **CHICAGO, IL** | | | | Phone: | 847-213-2344 | | | Last Pmt Date: | 07/27/2026 | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160595 | 46 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160613 | 51 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160688 | 51 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103549** | **ECHO GLOBAL LOGISTICS, INC** | | | | | Payables contact: | Enrique Tellez | | Avg Pay Days: | 41.32 | | | |
| | **CHICAGO, IL** | | | | | Phone: | 847-213-2344 | | Last Pmt Date: | 07/27/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/10/2026 | 04/13/2026 | 04/13/2026 | 7160790 | 48 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160829 | 46 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160858 | 46 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| 04/16/2026 | 04/21/2026 | 04/21/2026 | 7160919 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 04/14/2026 | 04/15/2026 | 04/15/2026 | 7160964 | 46 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 04/14/2026 | 04/16/2026 | 04/16/2026 | 7161020 | 45 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7161153 | 44 | 1,562.00 | 1,562.00 | | 1,562.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161206 | 39 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 04/20/2026 | 04/22/2026 | 04/22/2026 | 7161325 | 39 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161411 | 37 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161417 | 38 | 2,402.00 | 2,402.00 | | 2,402.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161440 | 39 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161498 | 37 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161822 | 34 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162177 | 30 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162235 | 27 | 1,825.00 | 1,825.00 | 1,825.00 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162286 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162308 | 27 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162645 | 23 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/10/2026 | 05/12/2026 | 05/12/2026 | 7162830 | 19 | 2,075.00 | 2,075.00 | 2,075.00 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162878 | 19 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162972 | 18 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7163039 | 17 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163126 | 16 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7163137 | 16 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163345 | 12 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163474 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163681 | 6 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163786 | 4 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163808 | 3 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164036 | 2 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 103549 totals: | | | | | $55,889.00 | $27,875.00 | $28,014.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 49.88% | 50.12% | 0.00% | 0.00% | 0.00% | | |
| **103563** | **ECOGISTICS** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 36.87 | | | |
| | **MOLINE, IL** | | | | | Phone: | 662-420-7378 | | Last Pmt Date: | 06/08/2026 | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162471 | 25 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 103563 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106230** | **Emerge** | | | | | Payables contact: | | | Avg Pay Days: | 42.19 | | | |
| | **SCOTTSDALE, AZ** | | | | | Phone: | | | Last Pmt Date: | 06/30/2026 | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163096 | 13 | 2,125.00 | 2,125.00 | 2,125.00 | | | | | | |
| | Customer 106230 totals: | | | | | $2,125.00 | $2,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100574** | **EPES LOGISTICS** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 34.80 | | | |
| | **Greensboro, NC** | | | | | Phone: | | | Last Pmt Date: | 07/21/2026 | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162950 | 18 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 100574 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100436** | **Express Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 34.14 | | | |
| | **URBANDALE, IA** | | | | | Phone: | | | Last Pmt Date: | 06/09/2026 | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162411 | 26 | 1,695.00 | 1,695.00 | 1,695.00 | | | | | | |
| | Customer 100436 totals: | | | | | $1,695.00 | $1,695.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105207** | **FAK, INC** | | | | | Payables contact: | | | Avg Pay Days: | 33.00 | | | |
| | **DENVER, CO** | | | | | Phone: | | | Last Pmt Date: | 07/13/2026 | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162316 | 27 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 105207 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106391** | **Fast 1 Freight** | | | | | Payables contact: Invoices to | | | Avg Pay Days: | 46.33 | | | |
| | **HOUSTON, TX** | | | | | Phone: | | | Last Pmt Date: | 07/15/2026 | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163038 | 17 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| | Customer 106391 totals: | | | | | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103113** | **FIFTH WHEEL FREIGHT LLC** | | | | | Payables contact: Accounting | | | Avg Pay Days: | 45.20 | | | |
| | **E Lansing, MI** | | | | | Phone: | | | Last Pmt Date: | 06/09/2026 | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162640 | 24 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 103113 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103158** | **FIFTH WHEEL FREIGHT LLC** | | | | | Payables contact: Accounting | | | Avg Pay Days: | 35.35 | | | |
| | **KENTWOOD, MI** | | | | | Phone: | | | Last Pmt Date: | 06/22/2026 | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163064 | 13 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163245 | 13 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 103158 totals: | | | | | $3,850.00 | $3,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100000** | **FIRST STAR LOGISTICS, LLC** | | | | | Payables contact: | | | Avg Pay Days: | 56.43 | | | |
| | **CINCINNATI, OH** | | | | | Phone: | | | Last Pmt Date: | 06/30/2026 | | | |
| 01/12/2026 | 01/15/2026 | 01/15/2026 | 7154638 | 136 | 3,100.00 | 3,100.00 | | | | | 3,100.00 | | |
| 01/14/2026 | 01/15/2026 | 01/15/2026 | 7154701 | 136 | 850.00 | 850.00 | | | | | 850.00 | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163724 | 9 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 100000 totals: | | | | | $5,250.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $3,950.00 | | |
| | | | | | | 100.00% | 24.76% | 0.00% | 0.00% | 0.00% | 75.24% | | |
| **102946** | **FITZMARK** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 36.45 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: 317-475-0960 | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162469 | 25 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/28/2026 | 05/28/2026 | 05/28/2026 | 7164067 | 3 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164068 | 2 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 102946 totals: | | | | | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105579** | **Flock Freight** | | | | | Payables contact: Main | | | Avg Pay Days: | 31.50 | | | |
| | **ENCINITAS, CA** | | | | | Phone: 855-744-7585 | | | Last Pmt Date: | 06/15/2026 | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162945 | 18 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 105579 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

08/03/2026 0736

## Aged Accounts Receivable Report
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106697** | **FOUNTAIN CITY LOGISTICS** OVERLAND PARK, KS | | | | Payables contact: Phone: | | | | Avg Pay Days: 40.00 Last Pmt Date: 07/13/2026 | | | | |
| 05/21/2026 | 05/27/2026 | 05/27/2026 | 7163753 | 4 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106697 totals: | | | | | $2,000.00 100.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102900** | **FREIGHT LANE SOLUTIONS** LIMA, OH | | | | Payables contact: Phone: | | | | Avg Pay Days: 28.76 Last Pmt Date: 07/29/2026 | | | | |
| 05/18/2026 | 05/18/2026 | 05/18/2026 | 7163121 | 13 | 575.00 | 575.00 | 575.00 | | | | | | |
| | Customer 102900 totals: | | | | | $575.00 100.00% | $575.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106605** | **Fuze Logistics Services Inc.** MAPLE GROVE, MN | | | | Payables contact: Invoices to Phone: | | | | Avg Pay Days: 47.25 Last Pmt Date: 07/07/2026 | | | | |
| 05/11/2026 | 05/13/2026 | 05/12/2026 | 7162795 | 19 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 05/19/2026 | 05/19/2026 | 05/19/2026 | 7163352 | 12 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer 106605 totals: | | | | | $3,800.00 100.00% | $3,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106743** | **GBA TFREIGHT** BELLEVUE, WA | | | | Payables contact: BILLING Phone: | | | | Avg Pay Days: 30.50 Last Pmt Date: 06/04/2026 | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162209 | 27 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| | Customer 106743 totals: | | | | | $3,800.00 100.00% | $3,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105722** | **General Transportation Inc** VAN BUREN, AR | | | | Payables contact: Main Phone: 479-471-1200 | | | | Avg Pay Days: 47.00 Last Pmt Date: 07/01/2026 | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163630 | 9 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer 105722 totals: | | | | | $850.00 100.00% | $850.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105214** | **GILTNER INC** TWIN FALLS, ID | | | | Payables contact: Accounts Payable Phone: 208-432-1059 | | | | Avg Pay Days: 3.67 Last Pmt Date: 07/30/2026 | | | | |
| 10/28/2024 | 10/30/2024 | 10/29/2024 | 7120066 | 579 | 1,025.00 | -856.75 | | | | | -856.75 | | |
| 06/02/2025 | 06/02/2025 | 06/02/2025 | 7136462 | 363 | 150.00 | -950.00 | | | | | -950.00 | | |
| 09/06/2025 | 09/10/2025 | 09/09/2025 | 7144540 | 264 | 1,025.00 | 1,025.00 | | | | | 1,025.00 | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151414 | 179 | 1,475.00 | -80.00 | | | | | -80.00 | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159873 | 54 | 1,025.00 | 1,025.00 | | 1,025.00 | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161452 | 32 | 1,785.20 | 1,785.20 | | 1,785.20 | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162041 | 23 | 1,339.76 | 1,339.76 | 1,339.76 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162128 | 25 | 1,396.97 | 1,396.97 | 1,396.97 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/09/2026 | 7162130 | 22 | 1,387.22 | 1,387.22 | 1,387.22 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/09/2026 | 7162131 | 22 | 1,141.92 | 1,141.92 | 1,141.92 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162140 | 23 | 1,439.80 | 1,439.80 | 1,439.80 | | | | | | |
| 05/07/2026 | 05/10/2026 | 05/09/2026 | 7162151 | 22 | 1,791.80 | 1,791.80 | 1,791.80 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7162309 | 9 | 1,459.80 | 1,459.80 | 1,459.80 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162345 | 19 | 1,439.80 | 1,439.80 | 1,439.80 | | | | | | |
| 05/13/2026 | 05/13/2026 | 05/13/2026 | 7162347 | 18 | 1,393.25 | 1,393.25 | 1,393.25 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/10/2026 | 7162370 | 21 | 1,791.80 | 1,791.80 | 1,791.80 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162391 | 23 | 1,387.22 | 1,387.22 | 1,387.22 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162437 | 23 | 2,858.13 | 2,858.13 | 2,858.13 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162439 | 18 | 1,186.75 | 1,186.75 | 1,186.75 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162440 | 19 | 2,022.15 | 2,022.15 | 2,022.15 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162441 | 17 | 2,014.90 | 2,014.90 | 2,014.90 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162442 | 18 | 1,785.20 | 1,785.20 | 1,785.20 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105214** | **GILTNER INC** | | | | | | | | | | | | |
| | **TWIN FALLS, ID** | | | | | | | | | | | | |

Payables contact:  Accounts Payable          Avg Pay Days:   3.67
Phone:                    208-432-1059              Last Pmt Date:   07/30/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162444 | 16 | 1,334.79 | 1,334.79 | 1,334.79 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162446 | 18 | 1,182.76 | 1,182.76 | 1,182.76 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162580 | 16 | 1,182.76 | 1,182.76 | 1,182.76 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162627 | 16 | 2,020.80 | 2,020.80 | 2,020.80 | | | | | | |
| 05/17/2026 | 05/18/2026 | 05/18/2026 | 7162670 | 13 | 1,434.39 | 1,434.39 | 1,434.39 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7162675 | 2 | 1,381.72 | 1,381.72 | 1,381.72 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162679 | 17 | 2,014.90 | 2,014.90 | 2,014.90 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162680 | 16 | 1,434.39 | 1,434.39 | 1,434.39 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162681 | 16 | 1,137.24 | 1,137.24 | 1,137.24 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162682 | 16 | 1,334.79 | 1,334.79 | 1,334.79 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/21/2026 | 7162683 | 10 | 1,176.53 | 1,176.53 | 1,176.53 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162684 | 17 | 887.74 | 887.74 | 887.74 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162730 | 16 | 1,388.87 | 1,388.87 | 1,388.87 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162731 | 17 | 1,393.25 | 1,393.25 | 1,393.25 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7162732 | 12 | 1,957.14 | 1,957.14 | 1,957.14 | | | | | | |
| 05/17/2026 | 05/18/2026 | 05/17/2026 | 7162739 | 14 | 1,137.24 | 1,137.24 | 1,137.24 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162793 | 16 | 2,847.44 | 2,847.44 | 2,847.44 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7162796 | 12 | 1,137.24 | 1,137.24 | 1,137.24 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/24/2026 | 7162884 | 7 | 1,434.39 | 1,434.39 | 1,434.39 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7162885 | 9 | 1,381.72 | 1,381.72 | 1,381.72 | | | | | | |
| 05/22/2026 | 05/24/2026 | 05/24/2026 | 7162886 | 7 | 2,267.08 | 2,267.08 | 2,267.08 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7162887 | 10 | 1,334.79 | 1,334.79 | 1,334.79 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/18/2026 | 7162942 | 13 | 1,182.76 | 1,182.76 | 1,182.76 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7162943 | 12 | 1,182.76 | 1,182.76 | 1,182.76 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7162944 | 11 | 1,182.76 | 1,182.76 | 1,182.76 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7162971 | 11 | 1,785.20 | 1,785.20 | 1,785.20 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7162989 | 10 | 1,434.39 | 1,434.39 | 1,434.39 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163040 | 12 | 1,393.25 | 1,393.25 | 1,393.25 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/24/2026 | 7163243 | 7 | 2,362.53 | 2,362.53 | 2,362.53 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163247 | 11 | 1,393.25 | 1,393.25 | 1,393.25 | | | | | | |
| 05/22/2026 | 05/25/2026 | 05/24/2026 | 7163268 | 7 | 1,785.20 | 1,785.20 | 1,785.20 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/20/2026 | 7163310 | 11 | 1,393.25 | 1,393.25 | 1,393.25 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163311 | 9 | 2,014.90 | 2,014.90 | 2,014.90 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7163315 | 9 | 1,393.25 | 1,393.25 | 1,393.25 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163346 | 3 | 1,950.28 | 1,950.28 | 1,950.28 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163348 | 4 | 1,381.72 | 1,381.72 | 1,381.72 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163360 | 3 | 1,428.98 | 1,428.98 | 1,428.98 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163368 | 2 | 1,329.82 | 1,329.82 | 1,329.82 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163407 | 4 | 1,303.00 | 1,303.00 | 1,303.00 | | | | | | |
| 05/23/2026 | 05/25/2026 | 05/24/2026 | 7163409 | 7 | 1,434.39 | 1,434.39 | 1,434.39 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163411 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163455 | 3 | 1,389.53 | 1,389.53 | 1,389.53 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163459 | 3 | 1,778.60 | 1,778.60 | 1,778.60 | | | | | | |
| 05/29/2026 | 05/31/2026 | 05/30/2026 | 7163551 | 1 | 1,178.77 | 1,178.77 | 1,178.77 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163573 | 2 | 1,178.77 | 1,178.77 | 1,178.77 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163605 | 3 | 2,007.65 | 2,007.65 | 2,007.65 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163606 | 3 | 2,007.65 | 2,007.65 | 2,007.65 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163612 | 2 | 1,357.92 | 1,357.92 | 1,357.92 | | | | | | |
| 05/30/2026 | 05/31/2026 | 05/31/2026 | 7163810 | 0 | 1,385.21 | 1,385.21 | 1,385.21 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/28/2026 | 7163815 | 3 | 1,389.53 | 1,389.53 | 1,389.53 | | | | | | |
| 05/28/2026 | 05/28/2026 | 05/28/2026 | 7163816 | 3 | 1,389.53 | 1,389.53 | 1,389.53 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163817 | 2 | 1,778.60 | 1,778.60 | 1,778.60 | | | | | | |
| 05/28/2026 | 05/28/2026 | 05/28/2026 | 7163819 | 3 | 1,389.53 | 1,389.53 | 1,389.53 | | | | | | |

Customer  105214  totals:                    $107,049.87   $105,101.42   $2,810.20   $0.00   $0.00   -$861.75

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105214** | **GILTNER INC** TWIN FALLS, ID | | | | | Payables contact: Accounts Payable Phone: 208-432-1059 | | | Avg Pay Days: 3.67 Last Pmt Date: 07/30/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 98.18% | 2.63% | 0.00% | 0.00% | -0.81% | | |
| **105254** | **GLOBAL LOGISTICS GROUP LLC** AVONDALE, AZ | | | | | Payables contact: Phone: | | | Avg Pay Days: 53.00 Last Pmt Date: 06/26/2026 | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161581 | 38 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| | Customer 105254 totals: | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103810** | **GOLD STAR KANSAS DIVISION** OVERLAND PARK, KS | | | | | Payables contact: Billing/Accounts Payable Phone: 913-341-0081 | | | Avg Pay Days: 31.40 Last Pmt Date: 07/01/2026 | | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163673 | 5 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163890 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 103810 totals: | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106341** | **Great Lakes Transport Solution** AMHERST, NY | | | | | Payables contact: Phone: | | | Avg Pay Days: 40.75 Last Pmt Date: 06/09/2026 | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162480 | 24 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106341 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101589** | **GREENBUSH LOGISTICS** ABBEVILLE, AL | | | | | Payables contact: Bridget Hewitt Phone: 334-585-6617 x 4528 | | | Avg Pay Days: 35.36 Last Pmt Date: 07/29/2026 | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163123 | 13 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163300 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 101589 totals: | | | | | $4,600.00 | $4,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102274** | **HIXSON LUMBER SALES OF MISSIS** HATTIESBURG, MS | | | | | Payables contact: Tammy Morrison Phone: 972-446-9000 x122 | | | Avg Pay Days: 35.92 Last Pmt Date: 12/29/2025 | | | | |
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 | 1388 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| | Customer 102274 totals: | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103845** | **HORIZON LOGISTICS** TRAFALGAR, IN | | | | | Payables contact: Phone: | | | Avg Pay Days: 16.00 Last Pmt Date: 06/12/2026 | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163876 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 103845 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106757** | **HUB GROUP** OAK BROOK, IL | | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163713 | 5 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163824 | 5 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 106757 totals: | | | | | $5,700.00 | $5,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103505** | **HUB GROUP INC** DOWNERS GROVE, IL | | | | | Payables contact: Accts Payable/Customer Service Phone: 800-568-2240 x822 | | | Avg Pay Days: 49.22 Last Pmt Date: 06/17/2026 | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161336 | 40 | 1,390.00 | 1,390.00 | | 1,390.00 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 05/31/2026, Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103505** | **HUB GROUP INC** | | | | | | Payables contact: Accts Payable/Customer Service | | Avg Pay Days: 49.22 | | | | |
| | **DOWNERS GROVE, IL** | | | | | Phone: | 800-568-2240 x822 | | Last Pmt Date: 06/17/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 103505 totals: | | | | $1,390.00 | $0.00 | $1,390.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | | |
| **106513** | **Inland Transport, Inc.** | | | | | | Payables contact: Invoices to | | Avg Pay Days: 40.00 | | | | |
| | **OCOEE, FL** | | | | | Phone: | | | Last Pmt Date: 06/17/2026 | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162807 | 20 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 106513 totals: | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | | |
| **102854** | **INTEGRITY EXPRESS LOGISTICS** | | | | | | Payables contact: Accounts Payable | | Avg Pay Days: 35.88 | | | | |
| | **CINCINNATI, OH** | | | | | Phone: | 513-434-3177 x4638 | | Last Pmt Date: 07/29/2026 | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163135 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163453 | 9 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 102854 totals: | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | | |
| **106016** | **IP-Bogalusa Paper** | | | | | | Payables contact: | | Avg Pay Days: 48.95 | | | | |
| | **BOGALUSA, LA** | | | | | Phone: | | | Last Pmt Date: 07/30/2026 | | | | |
| 03/13/2026 | 03/23/2026 | 03/23/2026 | 7158524 | 69 | 3,648.12 | 3,648.12 | | | | 3,648.12 | | | |
| 04/16/2026 | 04/22/2026 | 04/22/2026 | 7160706 | 39 | 2,643.20 | 2,643.20 | | 2,643.20 | | | | | |
| 04/16/2026 | 04/20/2026 | 04/18/2026 | 7160848 | 43 | 2,415.68 | 2,415.68 | | 2,415.68 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160977 | 44 | 1,880.94 | 1,880.94 | | 1,880.94 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161507 | 37 | 2,212.36 | 2,212.36 | | 2,212.36 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162081 | 30 | 1,140.78 | 1,140.78 | 1,140.78 | | | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7162082 | 30 | 2,381.32 | 2,381.32 | 2,381.32 | | | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7162083 | 30 | 2,381.32 | 2,381.32 | 2,381.32 | | | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7162084 | 30 | 2,381.32 | 2,381.32 | 2,381.32 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162164 | 27 | 2,381.32 | 2,381.32 | 2,381.32 | | | | | | |
| 04/30/2026 | 05/04/2026 | 05/04/2026 | 7162165 | 27 | 2,381.32 | 2,381.32 | 2,381.32 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162166 | 27 | 3,696.28 | 3,696.28 | 3,696.28 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162213 | 27 | 1,548.97 | 1,548.97 | 1,548.97 | | | | | | |
| 05/03/2026 | 05/05/2026 | 05/04/2026 | 7162371 | 27 | 2,009.06 | 2,009.06 | 2,009.06 | | | | | | |
| 05/03/2026 | 05/05/2026 | 05/05/2026 | 7162372 | 26 | 2,009.06 | 2,009.06 | 2,009.06 | | | | | | |
| 05/08/2026 | 05/12/2026 | 05/12/2026 | 7162373 | 19 | 1,570.41 | 1,570.41 | 1,570.41 | | | | | | |
| 05/05/2026 | 05/07/2026 | 05/07/2026 | 7162374 | 24 | 1,570.41 | 1,570.41 | 1,570.41 | | | | | | |
| 05/07/2026 | 05/15/2026 | 05/15/2026 | 7162375 | 16 | 1,758.01 | 1,758.01 | 1,758.01 | | | | | | |
| 05/07/2026 | 05/11/2026 | 05/11/2026 | 7162376 | 20 | 1,148.80 | 1,148.80 | 1,148.80 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162377 | 24 | 1,148.80 | 1,148.80 | 1,148.80 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/06/2026 | 7162378 | 25 | 1,148.80 | 1,148.80 | 1,148.80 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162379 | 26 | 1,132.12 | 1,132.12 | 1,132.12 | | | | | | |
| 05/05/2026 | 05/05/2026 | 05/05/2026 | 7162380 | 26 | 1,132.12 | 1,132.12 | 1,132.12 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162381 | 23 | 1,148.80 | 1,148.80 | 1,148.80 | | | | | | |
| 05/05/2026 | 05/07/2026 | 05/07/2026 | 7162382 | 24 | 1,157.70 | 1,157.70 | 1,157.70 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162383 | 23 | 1,505.57 | 1,505.57 | 1,505.57 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162477 | 23 | 1,157.70 | 1,157.70 | 1,157.70 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162478 | 25 | 1,157.70 | 1,157.70 | 1,157.70 | | | | | | |
| 05/05/2026 | 05/08/2026 | 05/08/2026 | 7162479 | 23 | 2,764.25 | 2,764.25 | 2,764.25 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162568 | 20 | 1,880.94 | 1,880.94 | 1,880.94 | | | | | | |
| 05/06/2026 | 05/11/2026 | 05/11/2026 | 7162569 | 20 | 1,157.70 | 1,157.70 | 1,157.70 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162570 | 24 | 1,148.80 | 1,148.80 | 1,148.80 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162762 | 19 | 729.93 | 729.93 | 729.93 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/12/2026 | 7162763 | 19 | 2,445.00 | 2,445.00 | 2,445.00 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162764 | 19 | 1,880.94 | 1,880.94 | 1,880.94 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 22

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | | Avg Pay Days: | 48.95 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162765 | 18 | 2,764.25 | 2,764.25 | 2,764.25 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162766 | 18 | 2,764.25 | 2,764.25 | 2,764.25 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162837 | 19 | 1,148.80 | 1,148.80 | 1,148.80 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162838 | 18 | 3,365.54 | 3,365.54 | 3,365.54 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162839 | 18 | 3,365.54 | 3,365.54 | 3,365.54 | | | | | | |
| 05/11/2026 | 05/11/2026 | 05/11/2026 | 7162840 | 20 | 729.93 | 729.93 | 729.93 | | | | | | |
| 05/10/2026 | 05/12/2026 | 05/12/2026 | 7162841 | 19 | 2,673.14 | 2,673.14 | 2,673.14 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162842 | 19 | 1,880.94 | 1,880.94 | 1,880.94 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162864 | 18 | 1,880.94 | 1,880.94 | 1,880.94 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162952 | 17 | 1,478.58 | 1,478.58 | 1,478.58 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162953 | 17 | 1,478.58 | 1,478.58 | 1,478.58 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162954 | 17 | 1,478.58 | 1,478.58 | 1,478.58 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162955 | 18 | 729.93 | 729.93 | 729.93 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162956 | 16 | 783.48 | 783.48 | 783.48 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162957 | 16 | 783.48 | 783.48 | 783.48 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162958 | 16 | 783.48 | 783.48 | 783.48 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162963 | 16 | 783.48 | 783.48 | 783.48 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7163042 | 16 | 3,022.44 | 3,022.44 | 3,022.44 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163044 | 17 | 2,078.34 | 2,078.34 | 2,078.34 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163237 | 11 | 2,072.70 | 2,072.70 | 2,072.70 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163326 | 12 | 1,974.58 | 1,974.58 | 1,974.58 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163327 | 11 | 2,707.74 | 2,707.74 | 2,707.74 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163328 | 10 | 2,754.00 | 2,754.00 | 2,754.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163329 | 9 | 3,746.68 | 3,746.68 | 3,746.68 | | | | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163331 | 5 | 3,012.46 | 3,012.46 | 3,012.46 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163413 | 10 | 1,654.51 | 1,654.51 | 1,654.51 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163414 | 10 | 2,754.00 | 2,754.00 | 2,754.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163447 | 5 | 2,754.00 | 2,754.00 | 2,754.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163448 | 10 | 2,754.00 | 2,754.00 | 2,754.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163449 | 10 | 1,752.65 | 1,752.65 | 1,752.65 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163556 | 5 | 2,736.04 | 2,736.04 | 2,736.04 | | | | | | |
| 05/26/2026 | 05/29/2026 | 05/29/2026 | 7163557 | 2 | 2,727.48 | 2,727.48 | 2,727.48 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163791 | 2 | 3,002.48 | 3,002.48 | 3,002.48 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163862 | 5 | 1,752.65 | 1,752.65 | 1,752.65 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163864 | 4 | 1,654.51 | 1,654.51 | 1,654.51 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163879 | 2 | 1,649.09 | 1,649.09 | 1,649.09 | | | | | | |
| | Customer  106016  totals: | | | | | $139,288.82 | $126,488.52 | $9,152.18 | $3,648.12 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 90.81% | 6.57% | 2.62% | 0.00% | 0.00% | | |
| **105698** | **ITF GROUP LLC** | | | | Payables contact: | | | | Avg Pay Days: | 48.77 | | | |
| | **Hazlewood, MO** | | | | Phone: | | | | Last Pmt Date: | 06/12/2026 | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162232 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  105698  totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106685** | **JAKE** | | | | Payables contact: | | | | Avg Pay Days: | 34.99 | | | |
| | **CHARLOTTESVILE, VA** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/14/2026 | 05/14/2026 | 05/14/2026 | 7163087 | 17 | 500.00 | 500.00 | 500.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163088 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163153 | 16 | 600.00 | 600.00 | 600.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163154 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163203 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163418 | 11 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163419 | 10 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Page 23

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106685** | **JAKE** | | | | | Payables contact: | | | Avg Pay Days: | 34.99 | | | |
| | **CHARLOTTESVILE, VA** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163429 | 11 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163451 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 106685 totals: | | | | | $12,750.00 | $12,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104479** | **JB HUNT TRANSPORT INC** | | | | | Payables contact: ICS | | | Avg Pay Days: | 37.53 | | | |
| | **LOWELL, AR** | | | | | Phone: | | | Last Pmt Date: | 07/27/2026 | | | |
| 03/27/2026 | 03/30/2026 | 03/28/2026 | 7159772 | 64 | 0.01 | 0.02 | | | 0.02 | | | | |
| 05/08/2026 | 05/13/2026 | 05/13/2026 | 7162775 | 18 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163140 | 13 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 104479 totals: | | | | | $3,100.02 | $3,100.00 | $0.00 | $0.02 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101409** | **Jerue Trucking** | | | | | Payables contact: | | | Avg Pay Days: | 42.06 | | | |
| | **Lakeland, FL** | | | | | Phone: | | | Last Pmt Date: | 07/07/2026 | | | |
| 05/01/2026 | 05/05/2026 | 05/05/2026 | 7162290 | 26 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 101409 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 34.33 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7158515 | 60 | 657.33 | 657.33 | | 657.33 | | | | | |
| 03/31/2026 | 04/15/2026 | 04/15/2026 | 7158738 | 46 | 2,459.13 | 2,459.13 | | 2,459.13 | | | | | |
| 04/03/2026 | 04/06/2026 | 04/06/2026 | 7160284 | 55 | 3,422.88 | 3,422.88 | | 3,422.88 | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160696 | 45 | 1,266.50 | 1,266.50 | | 1,266.50 | | | | | |
| 04/15/2026 | 04/17/2026 | 04/16/2026 | 7160956 | 45 | 1,093.29 | 1,093.29 | | 1,093.29 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160957 | 44 | 1,097.90 | 1,097.90 | | 1,097.90 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160958 | 44 | 1,097.90 | 1,097.90 | | 1,097.90 | | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7161548 | 30 | 3,977.42 | 3,977.42 | 3,977.42 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161582 | 32 | 1,628.89 | 1,628.89 | | 1,628.89 | | | | | |
| 04/22/2026 | 04/28/2026 | 04/28/2026 | 7161597 | 33 | 2,919.42 | 2,919.42 | | 2,919.42 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161726 | 30 | 1,324.57 | 1,324.57 | 1,324.57 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7161995 | 31 | 1,516.92 | 1,516.92 | | 1,516.92 | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7161996 | 27 | 3,094.60 | 3,094.60 | 3,094.60 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162070 | 27 | 1,322.94 | 1,322.94 | 1,322.94 | | | | | | |
| 05/15/2026 | 05/20/2026 | 05/20/2026 | 7162071 | 11 | 1,321.52 | 1,321.52 | 1,321.52 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162072 | 26 | 1,316.57 | 1,316.57 | 1,316.57 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162226 | 27 | 1,649.45 | 1,649.45 | 1,649.45 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162276 | 25 | 1,268.68 | 1,268.68 | 1,268.68 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162277 | 24 | 1,267.93 | 1,267.93 | 1,267.93 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162278 | 26 | 1,316.57 | 1,316.57 | 1,316.57 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162285 | 23 | 1,267.93 | 1,267.93 | 1,267.93 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162346 | 24 | 1,644.50 | 1,644.50 | 1,644.50 | | | | | | |
| 05/06/2026 | 05/06/2026 | 05/06/2026 | 7162361 | 25 | 1,268.68 | 1,268.68 | 1,268.68 | | | | | | |
| 05/11/2026 | 05/15/2026 | 05/15/2026 | 7162362 | 16 | 1,354.76 | 1,354.76 | 1,354.76 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162364 | 16 | 1,263.34 | 1,263.34 | 1,263.34 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162450 | 20 | 1,488.34 | 1,488.34 | 1,488.34 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162451 | 23 | 1,486.42 | 1,486.42 | 1,486.42 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162672 | 19 | 1,315.99 | 1,315.99 | 1,315.99 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162673 | 16 | 1,316.22 | 1,316.22 | 1,316.22 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162705 | 17 | 1,636.62 | 1,636.62 | 1,636.62 | | | | | | |
| 05/08/2026 | 05/10/2026 | 05/10/2026 | 7162707 | 21 | 1,617.80 | 1,617.80 | 1,617.80 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162814 | 18 | 1,317.71 | 1,317.71 | 1,317.71 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106104** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | | Avg Pay Days: | 34.33 | | | |
| | **El Paso, TX** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162815 | 17 | 1,325.76 | 1,325.76 | 1,325.76 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163119 | 11 | 1,635.50 | 1,635.50 | 1,635.50 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/16/2026 | 7163128 | 15 | 1,053.00 | 1,053.00 | 1,053.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163129 | 9 | 1,312.19 | 1,312.19 | 1,312.19 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163130 | 9 | 1,312.19 | 1,312.19 | 1,312.19 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7163314 | 9 | 1,635.50 | 1,635.50 | 1,635.50 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163316 | 5 | 1,175.86 | 1,175.86 | 1,175.86 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163403 | 5 | 1,257.10 | 1,257.10 | 1,257.10 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163693 | 2 | 1,293.04 | 1,293.04 | 1,293.04 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163694 | 2 | 1,364.36 | 1,364.36 | 1,364.36 | | | | | | |
| | Customer 106104 totals: | | | | | $65,363.22 | $48,203.06 | $17,160.16 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 73.75% | 26.25% | 0.00% | 0.00% | 0.00% | | |
| **106232** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | | Avg Pay Days: | 33.50 | | | |
| | **El Paso, TX** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160807 | 44 | 1,783.99 | 1,783.99 | | 1,783.99 | | | | | |
| 04/15/2026 | 04/17/2026 | 04/16/2026 | 7160808 | 45 | 1,777.04 | 1,777.04 | | 1,777.04 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160882 | 44 | 1,783.99 | 1,783.99 | | 1,783.99 | | | | | |
| 04/29/2026 | 05/15/2026 | 05/16/2026 | 7161753 | 15 | 1,802.82 | 1,802.82 | 1,802.82 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161754 | 31 | 1,805.70 | 1,805.70 | | 1,805.70 | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161789 | 32 | 1,802.82 | 1,802.82 | | 1,802.82 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161923 | 30 | 1,823.73 | 1,823.73 | 1,823.73 | | | | | | |
| 04/30/2026 | 05/04/2026 | 05/04/2026 | 7161951 | 27 | 1,823.73 | 1,823.73 | 1,823.73 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162006 | 27 | 2,071.77 | 2,071.77 | 2,071.77 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162042 | 27 | 1,086.73 | 1,086.73 | 1,086.73 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162046 | 26 | 2,060.65 | 2,060.65 | 2,060.65 | | | | | | |
| 05/04/2026 | 05/12/2026 | 05/12/2026 | 7162148 | 19 | 2,124.95 | 2,124.95 | 2,124.95 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162181 | 25 | 2,140.21 | 2,140.21 | 2,140.21 | | | | | | |
| 05/07/2026 | 05/11/2026 | 05/11/2026 | 7162182 | 20 | 2,045.06 | 2,045.06 | 2,045.06 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162183 | 27 | 2,071.77 | 2,071.77 | 2,071.77 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162293 | 23 | 2,045.06 | 2,045.06 | 2,045.06 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162564 | 23 | 1,240.23 | 1,240.23 | 1,240.23 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162565 | 23 | 1,240.23 | 1,240.23 | 1,240.23 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162566 | 20 | 2,047.55 | 2,047.55 | 2,047.55 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162581 | 19 | 2,058.34 | 2,058.34 | 2,058.34 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162703 | 19 | 2,058.34 | 2,058.34 | 2,058.34 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162767 | 17 | 2,075.17 | 2,075.17 | 2,075.17 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7162843 | 10 | 2,067.74 | 2,067.74 | 2,067.74 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162881 | 18 | 2,062.23 | 2,062.23 | 2,062.23 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162882 | 17 | 2,075.17 | 2,075.17 | 2,075.17 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162935 | 17 | 2,075.17 | 2,075.17 | 2,075.17 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/16/2026 | 7163001 | 15 | 2,059.07 | 2,059.07 | 2,059.07 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/16/2026 | 7163014 | 15 | 2,059.07 | 2,059.07 | 2,059.07 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163132 | 9 | 2,069.97 | 2,069.97 | 2,069.97 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163234 | 9 | 2,047.88 | 2,047.88 | 2,047.88 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7163238 | 9 | 2,047.88 | 2,047.88 | 2,047.88 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7163239 | 9 | 2,047.88 | 2,047.88 | 2,047.88 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163359 | 3 | 2,027.30 | 2,027.30 | 2,027.30 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163548 | 2 | 2,027.30 | 2,027.30 | 2,027.30 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163553 | 2 | 2,017.26 | 2,017.26 | 2,017.26 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163675 | 2 | 2,199.06 | 2,199.06 | 2,199.06 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163850 | 2 | 1,240.32 | 1,240.32 | 1,240.32 | | | | | | |
| 05/29/2026 | 05/30/2026 | 05/29/2026 | 7163888 | 2 | 2,019.68 | 2,019.68 | 2,019.68 | | | | | | |
| | Customer 106232 totals: | | | | | $72,912.86 | $63,959.32 | $8,953.54 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0736

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 05/31/2026, Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106232** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 33.50 | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 87.72% | 12.28% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106237** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 37.72 | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 07/27/2026 | | | | |
| 04/26/2026 | 04/27/2026 | 04/27/2026 | 7161520 | 34 | 1,658.55 | 1,658.55 | | 1,658.55 | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7161521 | 31 | 3,155.97 | 3,155.97 | | 3,155.97 | | | | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161624 | 32 | 3,155.97 | 3,155.97 | | 3,155.97 | | | | | |
| 04/30/2026 | 05/04/2026 | 05/04/2026 | 7161814 | 27 | 3,188.77 | 3,188.77 | 3,188.77 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162051 | 27 | 1,574.34 | 1,574.34 | 1,574.34 | | | | | | |
| 05/05/2026 | 05/08/2026 | 05/08/2026 | 7162147 | 23 | 3,181.42 | 3,181.42 | 3,181.42 | | | | | | |
| 05/08/2026 | 05/12/2026 | 05/12/2026 | 7162228 | 19 | 3,168.15 | 3,168.15 | 3,168.15 | | | | | | |
| 05/05/2026 | 05/08/2026 | 05/08/2026 | 7162311 | 23 | 3,181.42 | 3,181.42 | 3,181.42 | | | | | | |
| 05/08/2026 | 05/12/2026 | 05/12/2026 | 7162662 | 19 | 1,669.56 | 1,669.56 | 1,669.56 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162702 | 18 | 1,680.32 | 1,680.32 | 1,680.32 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162738 | 17 | 3,173.82 | 3,173.82 | 3,173.82 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162812 | 17 | 1,689.65 | 1,689.65 | 1,689.65 | | | | | | |
| 05/21/2026 | 05/21/2026 | 05/21/2026 | 7163013 | 10 | 1,687.49 | 1,687.49 | 1,687.49 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163254 | 5 | 3,173.82 | 3,173.82 | 3,173.82 | | | | | | |
| | Customer 106237 totals: | | | | | $35,339.25 | $27,368.76 | $7,970.49 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 77.45% | 22.55% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101024** | **KCH TRANSPORTATION, INC** | | | | Payables contact: | Billing / Accounts Payable | | Avg Pay Days: | 36.20 | | | | |
| | **ATLANTA, GA** | | | | Phone: | 770-962-6829 | | Last Pmt Date: | 06/10/2026 | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162353 | 26 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 101024 totals: | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103848** | **KING OF FREIGHT** | | | | Payables contact: | Jackie | | Avg Pay Days: | 44.61 | | | | |
| | **WICHITA, KS** | | | | Phone: | 316-260-4392 | | Last Pmt Date: | 07/30/2026 | | | | |
| 04/17/2026 | 04/17/2026 | 04/17/2026 | 7161060 | 44 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162939 | 17 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162951 | 17 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162976 | 17 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163138 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163344 | 11 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163423 | 10 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/20/2026 | 7163439 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163752 | 5 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163954 | 2 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164082 | 2 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 103848 totals: | | | | | $23,000.00 | $21,600.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 93.91% | 6.09% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103877** | **KLC LOGISTICS, INC** | | | | Payables contact: | | | Avg Pay Days: | 40.38 | | | | |
| | **OMAHA, NE** | | | | Phone: | | | Last Pmt Date: | 07/29/2026 | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161170 | 41 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer 103877 totals: | | | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **102587** | **LEGION LOGISTICS LLC** | | | | Payables contact: | | | Avg Pay Days: | 45.75 | | | | |
| | **NEWPORT, KY** | | | | Phone: | | | Last Pmt Date: | 06/23/2026 | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162780 | 20 | 3,700.00 | 3,700.00 | 3,700.00 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 26

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102587** | **LEGION LOGISTICS LLC** | | | | Payables contact: | | | | Avg Pay Days: | 45.75 | | | |
| | **NEWPORT, KY** | | | | Phone: | | | | Last Pmt Date: | 06/23/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 102587 totals: | | | | | $3,700.00 | $3,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104634** | **LINQ TRANSPORT** | | | | Payables contact: | | | | Avg Pay Days: | 39.40 | | | |
| | **BEDFORD, TX** | | | | Phone: | | | | Last Pmt Date: | 07/21/2026 | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162344 | 25 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 104634 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106760** | **LOADEXPRESS LOGISTICS INC** | | | | Payables contact: | | | | Avg Pay Days: | | | | |
| | **EAST MEADOW, NY** | | | | Phone: | | | | Last Pmt Date: | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164092 | 2 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106760 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105571** | **LOADSMART** | | | | Payables contact: | | | | Avg Pay Days: | 37.07 | | | |
| | **CHICAGO, IL** | | | | Phone: | | | | Last Pmt Date: | 06/23/2026 | | | |
| 05/20/2026 | 05/22/2026 | 05/23/2026 | 7163567 | 8 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer 105571 totals: | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106057** | **Logistic Dynamics** | | | | Payables contact: | | | | Avg Pay Days: | 34.54 | | | |
| | **BUFFALO, NY** | | | | Phone: | | | | Last Pmt Date: | 06/30/2026 | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162387 | 26 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162868 | 18 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 106057 totals: | | | | | $4,800.00 | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100204** | **Logistic Dynamics, Inc** | | | | Payables contact: Payment Status | | | | Avg Pay Days: | 31.09 | | | |
| | **BUFFALO, NY** | | | | Phone: 716-302-4233 | | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160990 | 45 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7161563 | 26 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161564 | 19 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7161565 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7161566 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer 100204 totals: | | | | | $5,000.00 | $4,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 80.00% | 20.00% | 0.00% | 0.00% | 0.00% | | |
| **106086** | **Logistics IN Vision Enterprises inc.** | | | | Payables contact: | | | | Avg Pay Days: | 35.00 | | | |
| | **INDIAN HEAD PARK, IL** | | | | Phone: | | | | Last Pmt Date: | 06/08/2026 | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162225 | 27 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 106086 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102098** | **LONGLEAF FOREST PRODUCTS** | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 9.90 | | | |
| | **HOUSTON, MS** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163971 | 2 | 700.00 | 700.00 | 700.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163972 | 2 | 700.00 | 700.00 | 700.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164048 | 2 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/28/2026 | 7164145 | 3 | 600.00 | 600.00 | 600.00 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Page 27

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102098** | **LONGLEAF FOREST PRODUCTS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  9.90 | | | | |
| | **HOUSTON, MS** | | | | | Phone: | | | Last Pmt Date:  07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/28/2026 | 7164146 | 3 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/28/2026 | 7164147 | 3 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7164148 | 2 | 700.00 | 700.00 | 700.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7164149 | 2 | 400.00 | 400.00 | 400.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/28/2026 | 7164150 | 3 | 400.00 | 400.00 | 400.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/28/2026 | 7164151 | 3 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/28/2026 | 7164153 | 3 | 400.00 | 400.00 | 400.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/28/2026 | 7164154 | 3 | 600.00 | 600.00 | 600.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7164267 | 2 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7164269 | 2 | 400.00 | 400.00 | 400.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7164270 | 2 | 600.00 | 600.00 | 600.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7164271 | 2 | 400.00 | 400.00 | 400.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7164272 | 2 | 400.00 | 400.00 | 400.00 | | | | | | |
| 05/30/2026 | 05/30/2026 | 05/30/2026 | 7164357 | 1 | 600.00 | 600.00 | 600.00 | | | | | | |
| | Customer  102098  totals: | | | | | $15,050.00 | $15,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106503** | **Longship** | | | | | Payables contact:  Invoices to | | | Avg Pay Days:  47.67 | | | | |
| | **LEXINGTON, KY** | | | | | Phone: | | | Last Pmt Date:  06/16/2026 | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162310 | 27 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer  106503  totals: | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106531** | **LRT Solutions** | | | | | Payables contact:  Tristen Ethridge | | | Avg Pay Days:  52.64 | | | | |
| | **MEMPHIS, TN** | | | | | Phone:  901-509-4537 x1221 | | | Last Pmt Date:  06/04/2026 | | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157018 | 100 | 1,000.00 | 1,000.00 | | | | 1,000.00 | | | |
| 02/19/2026 | 02/20/2026 | 02/20/2026 | 7157204 | 100 | 1,000.00 | 1,000.00 | | | | 1,000.00 | | | |
| | Customer  106531  totals: | | | | | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **103277** | **M2 LOGISTICS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  34.75 | | | | |
| | **GREEN BAY, WI** | | | | | Phone: | | | Last Pmt Date:  06/16/2026 | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162940 | 18 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer  103277  totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106750** | **Map Transit LLC** | | | | | Payables contact:  Billing | | | Avg Pay Days:  39.00 | | | | |
| | **FORT LAUDERDALE, FL** | | | | | Phone: | | | Last Pmt Date:  06/15/2026 | | | | |
| 05/04/2026 | 05/07/2026 | 05/07/2026 | 7162412 | 24 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  106750  totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102768** | **MATSON LOGISTICS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  35.79 | | | | |
| | **AKRON, OH** | | | | | Phone:  440-327-3320 | | | Last Pmt Date:  06/29/2026 | | | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7161208 | 41 | 5,300.00 | 5,300.00 | | 5,300.00 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163911 | 3 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer  102768  totals: | | | | | $7,000.00 | $1,700.00 | $5,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 24.29% | 75.71% | 0.00% | 0.00% | 0.00% | | |
| **102028** | **MAX TRANS LOGISTICS** | | | | | Payables contact:  Payables | | | Avg Pay Days:  37.09 | | | | |
| | **JACKSON, TN** | | | | | Phone: | | | Last Pmt Date:  06/29/2026 | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102028** | **MAX TRANS LOGISTICS** | | | | | Payables contact: Payables | | | Avg Pay Days: | 37.09 | | | |
| | **JACKSON, TN** | | | | | Phone: | | | Last Pmt Date: | 06/29/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163427 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 102028 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106746** | **McClain and Associates, LTD** | | | | | Payables contact: Invoices to: | | | Avg Pay Days: | 39.00 | | | |
| | **MARYLAND HEIGHTS, MO** | | | | | Phone: 636-896-0085 | | | Last Pmt Date: | 06/09/2026 | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7162015 | 30 | 5,500.00 | 5,500.00 | 5,500.00 | | | | | | |
| | Customer 106746 totals: | | | | | $5,500.00 | $5,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100689** | **MEGACORP LOGISTICS** | | | | | Payables contact: R Cunningham | | | Avg Pay Days: | 36.34 | | | |
| | **WRIGHTSVILLE BEACH, NC** | | | | | Phone: | | | Last Pmt Date: | 07/22/2026 | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163253 | 13 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 100689 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102553** | **MERCER TRANSPORTATION CO,INC** | | | | | Payables contact: | | | Avg Pay Days: | 21.69 | | | |
| | **LOUISVILLE, KY** | | | | | Phone: | | | Last Pmt Date: | 06/04/2026 | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163362 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 102553 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103130** | **Midlink Logistics, LLC** | | | | | Payables contact: | | | Avg Pay Days: | 47.50 | | | |
| | **SCHOOLCRAFT, MI** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163160 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 103130 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106748** | **Moeller Trucking Inc** | | | | | Payables contact: | | | Avg Pay Days: | 29.00 | | | |
| | **MARIA STEIN, OH** | | | | | Phone: | | | Last Pmt Date: | 06/04/2026 | | | |
| 05/04/2026 | 05/06/2026 | 05/05/2026 | 7162333 | 26 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 106748 totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103538** | **MOLO** | | | | | Payables contact: Billing Accounts Payable | | | Avg Pay Days: | 30.46 | | | |
| | **CHICAGO, IL** | | | | | Phone: 847-306-3557 | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160578 | 51 | 1,620.00 | 1,620.00 | | 1,620.00 | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162406 | 26 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/19/2026 | 05/22/2026 | 05/21/2026 | 7162416 | 10 | 1,839.02 | 1,839.02 | 1,839.02 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162500 | 23 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7162585 | 9 | 1,883.09 | 1,883.09 | 1,883.09 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162822 | 19 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162866 | 18 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163196 | 13 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 05/16/2026 | 05/19/2026 | 05/19/2026 | 7163228 | 12 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163271 | 12 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163349 | 10 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163909 | 3 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163953 | 3 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164100 | 2 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 103538 totals: | | | | | $26,342.11 | $24,722.11 | $1,620.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103538** | **MOLO** <br> **CHICAGO, IL** | | | | | Payables contact:  Billing Accounts Payable <br> Phone:        847-306-3557 | | | | Avg Pay Days:   30.46 <br> Last Pmt Date:   07/30/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 93.85% | 6.15% | 0.00% | 0.00% | 0.00% | | |
| **106326** | **MOLO-CONTRACT** <br> **CHICAGO, IL** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   44.68 <br> Last Pmt Date:   06/18/2026 | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7162414 | 9 | 1,839.02 | 1,839.02 | 1,839.02 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163069 | 3 | 1,865.80 | 1,865.80 | 1,865.80 | | | | | | |
| | Customer  106326  totals: | | | | | $3,704.82 | $3,704.82 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106558** | **MyFreightWorld** <br> **OVERLAND PARK, KS** | | | | | Payables contact:  Invoices to <br> Phone: | | | | Avg Pay Days:   53.00 <br> Last Pmt Date:   06/04/2026 | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160819 | 45 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| | Customer  106558  totals: | | | | | $1,400.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102860** | **NATIONWIDE LOGISTICS, LLC** <br> **Cincinnati, OH** | | | | | Payables contact:  ACCOUNTS PAYABLE <br> Phone:        866-414-9555 | | | | Avg Pay Days:   37.77 <br> Last Pmt Date:   07/21/2026 | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161862 | 34 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| | Customer  102860  totals: | | | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106593** | **Navajo Express Inc** <br> **DENVER, CO** | | | | | Payables contact:  Accounts Payable <br> Phone: | | | | Avg Pay Days:   83.57 <br> Last Pmt Date:   07/01/2026 | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161999 | 33 | 1,190.00 | 1,190.00 | | 1,190.00 | | | | | |
| | Customer  106593  totals: | | | | | $1,190.00 | $0.00 | $1,190.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106755** | **New South Transport Service, Inc.** <br> **ASHEVILLE, NC** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   20.00 <br> Last Pmt Date:   06/10/2026 | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163563 | 10 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  106755  totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105449** | **New Wave International Cargo** <br> **GLENDALE HEIGHTS, IL** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   67.00 <br> Last Pmt Date:   07/23/2026 | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162296 | 27 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer  105449  totals: | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101066** | **NOLAN TRANSPORTATION GROUP,** <br> **ATLANTA, GA** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   39.15 <br> Last Pmt Date:   06/16/2026 | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162394 | 26 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer  101066  totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106752** | **Norfleet Transportation** <br> **SANTA CLARITA, CA** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   37.00 <br> Last Pmt Date:   06/24/2026 | | | |
| 05/15/2026 | 05/18/2026 | 05/15/2026 | 7163131 | 16 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer  106752  totals: | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106752** | **Norfleet Transportation** SANTA CLARITA, CA | | | | | Payables contact: Phone: | | | | Avg Pay Days: 37.00 Last Pmt Date: 06/24/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101373** | **NORTH AMERICAN LOGISTICS SER** OPA-LOCKA, FL | | | | | Payables contact: Phone: | | | | Avg Pay Days: 56.25 Last Pmt Date: 06/12/2026 | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162330 | 27 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 101373 totals: | | | | | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105511** | **North Star Transport Group, Inc.** PORTLAND, ME | | | | | Payables contact: AP Phone: | | | | Avg Pay Days: 43.32 Last Pmt Date: 06/15/2026 | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162810 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 105511 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105598** | **Oasis Freight Transport LLC** PASCO, WA | | | | | Payables contact: Phone: | | | | Avg Pay Days: 31.00 Last Pmt Date: 07/01/2026 | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163277 | 13 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164063 | 2 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 105598 totals: | | | | | $5,400.00 | $5,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102317** | **OLEN BURRAGE TRUCKING, INC** Laurel, MS | | | | | Payables contact: Temekia Grady Phone: 601-425-3151 | | | | Avg Pay Days: 38.27 Last Pmt Date: 07/30/2026 | | | |
| 04/15/2026 | 04/23/2026 | 04/23/2026 | 7160988 | 38 | 5,740.00 | 5,740.00 | | 5,740.00 | | | | | |
| 04/17/2026 | 04/23/2026 | 04/23/2026 | 7161058 | 38 | 5,792.00 | 5,792.00 | | 5,792.00 | | | | | |
| 04/20/2026 | 04/27/2026 | 04/27/2026 | 7161374 | 34 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 04/21/2026 | 04/29/2026 | 04/28/2026 | 7161455 | 33 | 2,335.00 | 2,335.00 | | 2,335.00 | | | | | |
| 04/23/2026 | 04/27/2026 | 04/27/2026 | 7161484 | 34 | 3,076.00 | 3,076.00 | | 3,076.00 | | | | | |
| 05/03/2026 | 05/05/2026 | 05/05/2026 | 7162287 | 26 | 4,772.00 | 4,772.00 | 4,772.00 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162695 | 20 | 5,980.00 | 5,980.00 | 5,980.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163063 | 17 | 1,276.00 | 1,276.00 | 1,276.00 | | | | | | |
| 05/18/2026 | 05/21/2026 | 05/21/2026 | 7163250 | 10 | 5,144.00 | 5,144.00 | 5,144.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163565 | 5 | 5,356.00 | 5,356.00 | 5,356.00 | | | | | | |
| | Customer 102317 totals: | | | | | $41,021.00 | $22,528.00 | $18,493.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 54.92% | 45.08% | 0.00% | 0.00% | 0.00% | | |
| **103318** | **ONLINE FREIGHT SVS** MENDOTA HEIGHTS, MN | | | | | Payables contact: Accounts Payable Phone: 800-284-2603 | | | | Avg Pay Days: 30.08 Last Pmt Date: 07/09/2026 | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162708 | 20 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 103318 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106074** | **OSTT LOGISTICS** GARY, IN | | | | | Payables contact: Phone: | | | | Avg Pay Days: 40.09 Last Pmt Date: 07/30/2026 | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162307 | 27 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 106074 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102301** | **PARISH TRANSPORT LOGISTICS, L** ELLISVILLE, MS | | | | | Payables contact: Phone: | | | | Avg Pay Days: 37.83 Last Pmt Date: 07/07/2026 | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163313 | 11 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Page 31

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102301** | **PARISH TRANSPORT LOGISTICS, L** | | | | Payables contact: | | | | Avg Pay Days: | 37.83 | | | |
| | **ELLISVILLE, MS** | | | | Phone: | | | | Last Pmt Date: | 07/07/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer  102301  totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106714** | **Patterson Companies** | | | | Payables contact: | | | | Avg Pay Days: | | | | |
| | **PLANT CITY, FL** | | | | Phone: | | | | Last Pmt Date: | 06/04/2026 | | | |
| 03/08/2026 | 03/09/2026 | 03/09/2026 | 7158530 | 83 | 750.00 | 750.00 | | | | 750.00 | | | |
| | Customer  106714  totals: | | | | | $750.00 | $0.00 | $0.00 | $750.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **104544** | **Paul Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 36.49 | | | |
| | **ENID, OK** | | | | Phone: | | | | Last Pmt Date: | 06/04/2026 | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161552 | 37 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| | Customer  104544  totals: | | | | | $2,600.00 | $0.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106747** | **PCA Massillon** | | | | Payables contact: | | | | Avg Pay Days: | 33.00 | | | |
| | **Massillon, OH** | | | | Phone: | | | | Last Pmt Date: | 07/29/2026 | | | |
| 05/13/2026 | 05/13/2026 | 05/13/2026 | 7162834 | 18 | 809.14 | 809.14 | 809.14 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/11/2026 | 7162835 | 20 | 811.32 | 811.32 | 811.32 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163322 | 10 | 1,075.08 | 1,075.08 | 1,075.08 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163323 | 10 | 1,075.08 | 1,075.08 | 1,075.08 | | | | | | |
| | Customer  106747  totals: | | | | | $3,770.62 | $3,770.62 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | Avg Pay Days: | 18.87 | | | |
| | **COUNCE, TN** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| 05/01/2026 | 05/12/2026 | 05/12/2026 | 7161533 | 19 | 2,136.91 | 2,136.91 | 2,136.91 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7161536 | 26 | 1,885.71 | 1,885.71 | 1,885.71 | | | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7161573 | 30 | 2,110.23 | 2,110.23 | 2,110.23 | | | | | | |
| 05/01/2026 | 05/15/2026 | 05/15/2026 | 7161574 | 16 | 2,110.23 | 2,110.23 | 2,110.23 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7161857 | 26 | 1,885.71 | 1,885.71 | 1,885.71 | | | | | | |
| 05/02/2026 | 05/06/2026 | 05/06/2026 | 7161873 | 25 | 1,913.66 | 1,913.66 | 1,913.66 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161885 | 30 | 1,869.34 | 1,869.34 | 1,869.34 | | | | | | |
| 05/05/2026 | 05/14/2026 | 05/14/2026 | 7161886 | 17 | 2,143.58 | 2,143.58 | 2,143.58 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7161890 | 24 | 1,949.18 | 1,949.18 | 1,949.18 | | | | | | |
| 05/01/2026 | 05/01/2026 | 05/01/2026 | 7161891 | 30 | 1,770.48 | 1,770.48 | 1,770.48 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161893 | 30 | 1,770.48 | 1,770.48 | 1,770.48 | | | | | | |
| 04/30/2026 | 05/04/2026 | 05/04/2026 | 7161905 | 27 | 1,815.11 | 1,815.11 | 1,815.11 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161911 | 30 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7161968 | 20 | 2,175.08 | 2,175.08 | 2,175.08 | | | | | | |
| 05/05/2026 | 05/07/2026 | 05/07/2026 | 7161969 | 24 | 2,175.08 | 2,175.08 | 2,175.08 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7161971 | 25 | 2,056.78 | 2,056.78 | 2,056.78 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7161973 | 27 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| 05/01/2026 | 05/01/2026 | 05/01/2026 | 7161974 | 30 | 1,770.48 | 1,770.48 | 1,770.48 | | | | | | |
| 04/30/2026 | 05/04/2026 | 05/04/2026 | 7161991 | 27 | 1,668.65 | 1,668.65 | 1,668.65 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161992 | 30 | 1,067.85 | 1,067.85 | 1,067.85 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7161994 | 26 | 1,264.49 | 1,264.49 | 1,264.49 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162017 | 26 | 2,142.98 | 2,142.98 | 2,142.98 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162018 | 25 | 1,587.70 | 1,587.70 | 1,587.70 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162019 | 27 | 1,409.07 | 1,409.07 | 1,409.07 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162126 | 25 | 2,068.84 | 2,068.84 | 2,068.84 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162236 | 24 | 1,922.74 | 1,922.74 | 1,922.74 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162237 | 18 | 1,917.23 | 1,917.23 | 1,917.23 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | Avg Pay Days: | 18.87 | | | | |
| | **COUNCE, TN** | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162242 | 26 | 1,564.95 | 1,564.95 | 1,564.95 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162243 | 25 | 1,692.90 | 1,692.90 | 1,692.90 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162244 | 23 | 1,587.70 | 1,587.70 | 1,587.70 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162245 | 26 | 1,564.95 | 1,564.95 | 1,564.95 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162246 | 25 | 1,587.70 | 1,587.70 | 1,587.70 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162247 | 25 | 1,930.14 | 1,930.14 | 1,930.14 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162248 | 25 | 1,280.54 | 1,280.54 | 1,280.54 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162249 | 26 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162251 | 20 | 1,753.30 | 1,753.30 | 1,753.30 | | | | | | |
| 05/02/2026 | 05/04/2026 | 05/04/2026 | 7162255 | 27 | 2,109.09 | 2,109.09 | 2,109.09 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162256 | 23 | 1,930.14 | 1,930.14 | 1,930.14 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162321 | 25 | 1,790.08 | 1,790.08 | 1,790.08 | | | | | | |
| 05/10/2026 | 05/11/2026 | 05/11/2026 | 7162322 | 20 | 2,068.84 | 2,068.84 | 2,068.84 | | | | | | |
| 05/08/2026 | 05/12/2026 | 05/12/2026 | 7162324 | 19 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/09/2026 | 05/12/2026 | 05/12/2026 | 7162326 | 19 | 2,647.35 | 2,647.35 | 2,647.35 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162327 | 23 | 2,068.84 | 2,068.84 | 2,068.84 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162329 | 23 | 1,692.90 | 1,692.90 | 1,692.90 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162335 | 19 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162336 | 24 | 1,930.14 | 1,930.14 | 1,930.14 | | | | | | |
| 05/05/2026 | 05/07/2026 | 05/07/2026 | 7162337 | 24 | 2,068.84 | 2,068.84 | 2,068.84 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162338 | 23 | 1,424.22 | 1,424.22 | 1,424.22 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162339 | 23 | 2,068.84 | 2,068.84 | 2,068.84 | | | | | | |
| 05/09/2026 | 05/13/2026 | 05/13/2026 | 7162340 | 18 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7162343 | 12 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162358 | 24 | 2,068.84 | 2,068.84 | 2,068.84 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162426 | 23 | 2,175.08 | 2,175.08 | 2,175.08 | | | | | | |
| 05/06/2026 | 05/06/2026 | 05/06/2026 | 7162427 | 25 | 1,081.10 | 1,081.10 | 1,081.10 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162443 | 24 | 2,068.84 | 2,068.84 | 2,068.84 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162445 | 23 | 2,068.84 | 2,068.84 | 2,068.84 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162447 | 17 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162449 | 19 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162455 | 24 | 2,068.84 | 2,068.84 | 2,068.84 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162456 | 19 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162457 | 18 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162458 | 17 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162493 | 16 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162526 | 18 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162530 | 19 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7162531 | 10 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162532 | 16 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162554 | 20 | 3,206.61 | 3,206.61 | 3,206.61 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162555 | 20 | 3,206.61 | 3,206.61 | 3,206.61 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162556 | 16 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162558 | 17 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7162559 | 11 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 05/09/2026 | 05/12/2026 | 05/12/2026 | 7162560 | 19 | 3,197.92 | 3,197.92 | 3,197.92 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162562 | 20 | 1,790.82 | 1,790.82 | 1,790.82 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162605 | 17 | 2,543.85 | 2,543.85 | 2,543.85 | | | | | | |
| 05/18/2026 | 05/22/2026 | 05/22/2026 | 7162617 | 9 | 3,197.92 | 3,197.92 | 3,197.92 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7162618 | 9 | 1,943.11 | 1,943.11 | 1,943.11 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7162619 | 9 | 1,943.11 | 1,943.11 | 1,943.11 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162620 | 20 | 3,206.61 | 3,206.61 | 3,206.61 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162628 | 20 | 3,206.61 | 3,206.61 | 3,206.61 | | | | | | |
| 05/17/2026 | 05/19/2026 | 05/19/2026 | 7162629 | 12 | 3,197.92 | 3,197.92 | 3,197.92 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7162633 | 11 | 1,943.11 | 1,943.11 | 1,943.11 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | | Avg Pay Days: | 18.87 | | |
| | **COUNCE, TN** | | | | Phone: | | | | | Last Pmt Date: | 07/31/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162659 | 17 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162660 | 16 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 05/13/2026 | 05/18/2026 | 05/18/2026 | 7162663 | 13 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/14/2026 | 7162664 | 17 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162665 | 16 | 2,168.66 | 2,168.66 | 2,168.66 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162667 | 18 | 1,421.19 | 1,421.19 | 1,421.19 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162737 | 17 | 1,747.85 | 1,747.85 | 1,747.85 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/13/2026 | 7162742 | 18 | 1,860.48 | 1,860.48 | 1,860.48 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7162743 | 12 | 2,175.05 | 2,175.05 | 2,175.05 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162744 | 17 | 1,421.19 | 1,421.19 | 1,421.19 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162785 | 13 | 2,448.96 | 2,448.96 | 2,448.96 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162786 | 16 | 2,448.96 | 2,448.96 | 2,448.96 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162787 | 13 | 3,249.00 | 3,249.00 | 3,249.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162788 | 11 | 1,907.34 | 1,907.34 | 1,907.34 | | | | | | |
| 05/17/2026 | 05/18/2026 | 05/18/2026 | 7162801 | 13 | 1,277.33 | 1,277.33 | 1,277.33 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/19/2026 | 7162802 | 12 | 2,544.58 | 2,544.58 | 2,544.58 | | | | | | |
| 05/17/2026 | 05/19/2026 | 05/19/2026 | 7162804 | 12 | 2,544.58 | 2,544.58 | 2,544.58 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162805 | 18 | 1,277.33 | 1,277.33 | 1,277.33 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162816 | 16 | 1,786.16 | 1,786.16 | 1,786.16 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7162819 | 10 | 3,197.92 | 3,197.92 | 3,197.92 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7162984 | 10 | 1,688.05 | 1,688.05 | 1,688.05 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7162985 | 12 | 1,688.05 | 1,688.05 | 1,688.05 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162991 | 16 | 1,277.33 | 1,277.33 | 1,277.33 | | | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7162992 | 11 | 1,583.15 | 1,583.15 | 1,583.15 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7162994 | 10 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163027 | 11 | 1,907.34 | 1,907.34 | 1,907.34 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163028 | 3 | 1,901.76 | 1,901.76 | 1,901.76 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163029 | 13 | 2,448.96 | 2,448.96 | 2,448.96 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163102 | 12 | 2,135.53 | 2,135.53 | 2,135.53 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163103 | 9 | 2,135.53 | 2,135.53 | 2,135.53 | | | | | | |
| 05/17/2026 | 05/18/2026 | 05/18/2026 | 7163105 | 13 | 1,277.33 | 1,277.33 | 1,277.33 | | | | | | |
| 05/17/2026 | 05/18/2026 | 05/18/2026 | 7163112 | 13 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163113 | 9 | 2,050.81 | 2,050.81 | 2,050.81 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163114 | 3 | 1,937.04 | 1,937.04 | 1,937.04 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163115 | 9 | 1,943.11 | 1,943.11 | 1,943.11 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163116 | 2 | 1,937.04 | 1,937.04 | 1,937.04 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163161 | 10 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163162 | 2 | 2,060.40 | 2,060.40 | 2,060.40 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163163 | 10 | 2,063.18 | 2,063.18 | 2,063.18 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7163186 | 9 | 873.37 | 873.37 | 873.37 | | | | | | |
| 05/19/2026 | 05/19/2026 | 05/19/2026 | 7163215 | 12 | 1,421.19 | 1,421.19 | 1,421.19 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163286 | 5 | 2,810.10 | 2,810.10 | 2,810.10 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163287 | 10 | 2,647.35 | 2,647.35 | 2,647.35 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163293 | 10 | 1,583.15 | 1,583.15 | 1,583.15 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163294 | 5 | 3,427.46 | 3,427.46 | 3,427.46 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163295 | 5 | 2,678.29 | 2,678.29 | 2,678.29 | | | | | | |
| 05/21/2026 | 05/21/2026 | 05/21/2026 | 7163299 | 10 | 873.37 | 873.37 | 873.37 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163318 | 4 | 2,678.29 | 2,678.29 | 2,678.29 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163321 | 2 | 1,937.04 | 1,937.04 | 1,937.04 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163382 | 5 | 1,837.87 | 1,837.87 | 1,837.87 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163392 | 9 | 1,421.19 | 1,421.19 | 1,421.19 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163393 | 3 | 1,698.48 | 1,698.48 | 1,698.48 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163394 | 5 | 1,837.87 | 1,837.87 | 1,837.87 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163468 | 9 | 1,583.15 | 1,583.15 | 1,583.15 | | | | | | |
| 05/23/2026 | 05/27/2026 | 05/27/2026 | 7163469 | 4 | 2,816.56 | 2,816.56 | 2,816.56 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | | Payables contact: | | | Avg Pay Days: | 18.87 | | | |
| | **COUNCE, TN** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163470 | 2 | 1,698.48 | 1,698.48 | 1,698.48 | | | | | | |
| 05/22/2026 | 05/28/2026 | 05/28/2026 | 7163478 | 3 | 3,991.38 | 3,991.38 | 3,991.38 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163486 | 5 | 2,136.91 | 2,136.91 | 2,136.91 | | | | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163513 | 5 | 1,421.19 | 1,421.19 | 1,421.19 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163518 | 5 | 4,014.74 | 4,014.74 | 4,014.74 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163521 | 4 | 1,837.87 | 1,837.87 | 1,837.87 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163586 | 5 | 2,135.53 | 2,135.53 | 2,135.53 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163589 | 5 | 2,448.96 | 2,448.96 | 2,448.96 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163628 | 2 | 1,274.12 | 1,274.12 | 1,274.12 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163638 | 2 | 2,057.52 | 2,057.52 | 2,057.52 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163689 | 2 | 1,418.16 | 1,418.16 | 1,418.16 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163838 | 3 | 1,832.18 | 1,832.18 | 1,832.18 | | | | | | |
| | Customer 102029 totals: | | | | | $303,744.05 | $303,744.05 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106429** | **PCA-Deridder** | | | | | Payables contact: | | | Avg Pay Days: | 24.61 | | | |
| | **LAKE FOREST, IL** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 03/31/2026 | 04/03/2026 | 04/03/2026 | 7158394 | 58 | 4,440.15 | 4,440.15 | | 4,440.15 | | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7158639 | 62 | 3,003.77 | 3,003.77 | | | 3,003.77 | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158708 | 61 | 1,057.60 | 1,057.60 | | | 1,057.60 | | | | |
| 03/29/2026 | 03/30/2026 | 03/30/2026 | 7158710 | 62 | 1,053.92 | 1,053.92 | | | 1,053.92 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7158711 | 62 | 1,053.92 | 1,053.92 | | | 1,053.92 | | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7158865 | 61 | 922.90 | 922.90 | | | 922.90 | | | | |
| 03/26/2026 | 03/31/2026 | 03/31/2026 | 7159174 | 61 | 2,127.25 | 2,127.25 | | | 2,127.25 | | | | |
| 03/30/2026 | 04/02/2026 | 04/02/2026 | 7159234 | 59 | 4,057.20 | 4,057.20 | | 4,057.20 | | | | | |
| 03/28/2026 | 03/31/2026 | 03/31/2026 | 7159235 | 61 | 2,590.50 | 2,590.50 | | | 2,590.50 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159236 | 62 | 2,995.30 | 2,995.30 | | | 2,995.30 | | | | |
| 03/26/2026 | 03/30/2026 | 03/30/2026 | 7159237 | 62 | 2,995.30 | 2,995.30 | | | 2,995.30 | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159238 | 62 | 2,582.65 | 2,582.65 | | | 2,582.65 | | | | |
| 03/29/2026 | 03/31/2026 | 03/31/2026 | 7159239 | 61 | 2,590.50 | 2,590.50 | | | 2,590.50 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159241 | 62 | 2,935.44 | 2,935.44 | | | 2,935.44 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159242 | 62 | 2,935.44 | 2,935.44 | | | 2,935.44 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159401 | 62 | 2,908.36 | 2,908.36 | | | 2,908.36 | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159402 | 62 | 2,908.36 | 2,908.36 | | | 2,908.36 | | | | |
| 03/28/2026 | 03/30/2026 | 03/30/2026 | 7159403 | 62 | 2,908.36 | 2,908.36 | | | 2,908.36 | | | | |
| 03/27/2026 | 03/30/2026 | 03/30/2026 | 7159404 | 62 | 2,908.36 | 2,908.36 | | | 2,908.36 | | | | |
| 03/31/2026 | 04/06/2026 | 04/06/2026 | 7159616 | 55 | 4,057.20 | 4,057.20 | | 4,057.20 | | | | | |
| 04/01/2026 | 04/07/2026 | 04/07/2026 | 7159619 | 54 | 2,152.65 | 2,152.65 | | 2,152.65 | | | | | |
| 04/01/2026 | 04/03/2026 | 04/02/2026 | 7159620 | 59 | 2,127.25 | 2,127.25 | | 2,127.25 | | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7159621 | 58 | 2,127.25 | 2,127.25 | | 2,127.25 | | | | | |
| 04/01/2026 | 04/03/2026 | 04/03/2026 | 7159622 | 58 | 2,127.25 | 2,127.25 | | 2,127.25 | | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7159798 | 60 | 2,583.00 | 2,583.00 | | 2,583.00 | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162065 | 13 | 4,384.80 | 4,384.80 | 4,384.80 | | | | | | |
| 05/14/2026 | 05/18/2026 | 05/18/2026 | 7162066 | 13 | 4,384.80 | 4,384.80 | 4,384.80 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162067 | 19 | 1,044.91 | 1,044.91 | 1,044.91 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162068 | 17 | 1,044.91 | 1,044.91 | 1,044.91 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162069 | 17 | 1,044.91 | 1,044.91 | 1,044.91 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162144 | 20 | 3,169.66 | 3,169.66 | 3,169.66 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162341 | 20 | 2,725.44 | 2,725.44 | 2,725.44 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162342 | 20 | 2,725.44 | 2,725.44 | 2,725.44 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162430 | 20 | 2,410.23 | 2,410.23 | 2,410.23 | | | | | | |
| 05/16/2026 | 05/19/2026 | 05/19/2026 | 7162546 | 12 | 4,614.48 | 4,614.48 | 4,614.48 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162548 | 13 | 3,160.17 | 3,160.17 | 3,160.17 | | | | | | |
| 05/14/2026 | 05/20/2026 | 05/20/2026 | 7162549 | 11 | 3,160.17 | 3,160.17 | 3,160.17 | | | | | | |
| 05/14/2026 | 05/18/2026 | 05/18/2026 | 7162550 | 13 | 3,160.17 | 3,160.17 | 3,160.17 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106429** | **PCA-Deridder** | | | | Payables contact: | | | | Avg Pay Days: | 24.61 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/17/2026 | 05/19/2026 | 05/19/2026 | 7162552 | 12 | 3,160.17 | 3,160.17 | 3,160.17 | | | | | | |
| 05/12/2026 | 05/15/2026 | 05/15/2026 | 7162553 | 16 | 3,841.92 | 3,841.92 | 3,841.92 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162607 | 16 | 3,040.29 | 3,040.29 | 3,040.29 | | | | | | |
| 05/15/2026 | 05/21/2026 | 05/21/2026 | 7162608 | 10 | 1,828.19 | 1,828.19 | 1,828.19 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162609 | 13 | 1,828.19 | 1,828.19 | 1,828.19 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162668 | 11 | 3,160.17 | 3,160.17 | 3,160.17 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162669 | 13 | 3,160.17 | 3,160.17 | 3,160.17 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162947 | 11 | 3,160.17 | 3,160.17 | 3,160.17 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7162948 | 2 | 3,150.68 | 3,150.68 | 3,150.68 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7162978 | 5 | 3,648.02 | 3,648.02 | 3,648.02 | | | | | | |
| 05/19/2026 | 05/22/2026 | 05/22/2026 | 7162981 | 9 | 3,160.17 | 3,160.17 | 3,160.17 | | | | | | |
| 05/20/2026 | 05/26/2026 | 05/26/2026 | 7163032 | 5 | 3,040.29 | 3,040.29 | 3,040.29 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163107 | 5 | 3,160.17 | 3,160.17 | 3,160.17 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163108 | 13 | 2,268.57 | 2,268.57 | 2,268.57 | | | | | | |
| 05/19/2026 | 05/28/2026 | 05/28/2026 | 7163110 | 3 | 2,268.57 | 2,268.57 | 2,268.57 | | | | | | |
| 05/18/2026 | 05/21/2026 | 05/21/2026 | 7163111 | 10 | 2,268.57 | 2,268.57 | 2,268.57 | | | | | | |
| 05/24/2026 | 05/27/2026 | 05/27/2026 | 7163182 | 4 | 3,026.10 | 3,026.10 | 3,026.10 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163185 | 5 | 3,026.10 | 3,026.10 | 3,026.10 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163223 | 5 | 3,026.10 | 3,026.10 | 3,026.10 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163224 | 2 | 3,018.40 | 3,018.40 | 3,018.40 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163523 | 5 | 1,828.19 | 1,828.19 | 1,828.19 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/23/2026 | 7163714 | 8 | 2,141.32 | 2,141.32 | 2,141.32 | | | | | | |
| 05/22/2026 | 05/24/2026 | 05/23/2026 | 7163715 | 8 | 2,141.32 | 2,141.32 | 2,141.32 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163716 | 4 | 2,141.32 | 2,141.32 | 2,141.32 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163717 | 4 | 2,141.32 | 2,141.32 | 2,141.32 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163718 | 2 | 2,133.33 | 2,133.33 | 2,133.33 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163719 | 2 | 2,133.33 | 2,133.33 | 2,133.33 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163908 | 2 | 2,133.33 | 2,133.33 | 2,133.33 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163910 | 2 | 2,133.33 | 2,133.33 | 2,133.33 | | | | | | |
| | Customer  106429  totals: | | | | | $178,347.77 | $114,197.89 | $23,671.95 | $40,477.93 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 64.03% | 13.27% | 22.70% | 0.00% | 0.00% | | |
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | | Avg Pay Days: | 34.02 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158604 | 75 | 1,336.12 | 1,336.12 | | | | 1,336.12 | | | |
| 03/16/2026 | 03/17/2026 | 03/17/2026 | 7158913 | 75 | 1,125.68 | 1,125.68 | | | | 1,125.68 | | | |
| 04/17/2026 | 04/20/2026 | 04/18/2026 | 7159652 | 43 | 823.37 | 823.37 | | 823.37 | | | | | |
| 03/31/2026 | 03/31/2026 | 03/31/2026 | 7159803 | 61 | 1,722.50 | 1,722.50 | | | | 1,722.50 | | | |
| 03/30/2026 | 03/31/2026 | 03/31/2026 | 7159804 | 61 | 1,722.50 | 1,722.50 | | | | 1,722.50 | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7159806 | 60 | 1,722.50 | 1,722.50 | | 1,722.50 | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7159811 | 52 | 1,749.50 | 1,749.50 | | 1,749.50 | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7159822 | 51 | 970.20 | 970.20 | | 970.20 | | | | | |
| 04/13/2026 | 04/17/2026 | 04/16/2026 | 7159824 | 45 | 967.90 | 967.90 | | 967.90 | | | | | |
| 04/07/2026 | 04/07/2026 | 04/07/2026 | 7160101 | 54 | 1,021.06 | 1,021.06 | | 1,021.06 | | | | | |
| 04/07/2026 | 04/08/2026 | 04/07/2026 | 7160102 | 54 | 1,021.06 | 1,021.06 | | 1,021.06 | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160104 | 53 | 1,021.06 | 1,021.06 | | 1,021.06 | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7160105 | 52 | 1,021.06 | 1,021.06 | | 1,021.06 | | | | | |
| 04/08/2026 | 04/09/2026 | 04/08/2026 | 7160106 | 53 | 1,021.06 | 1,021.06 | | 1,021.06 | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160120 | 45 | 1,015.37 | 1,015.37 | | 1,015.37 | | | | | |
| 04/15/2026 | 04/16/2026 | 04/16/2026 | 7160121 | 45 | 1,015.37 | 1,015.37 | | 1,015.37 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/17/2026 | 7160124 | 44 | 1,015.37 | 1,015.37 | | 1,015.37 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7160135 | 30 | 992.61 | 992.61 | 992.61 | | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7160136 | 32 | 992.61 | 992.61 | | 992.61 | | | | | |
| 05/01/2026 | 05/01/2026 | 05/01/2026 | 7160137 | 30 | 992.61 | 992.61 | 992.61 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/02/2026 | 7160138 | 29 | 992.61 | 992.61 | 992.61 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 34.02 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/02/2026 | 05/04/2026 | 05/02/2026 | 7160139 | 29 | 992.61 | 992.61 | 992.61 | | | | | | |
| 05/02/2026 | 05/04/2026 | 05/03/2026 | 7160140 | 28 | 992.61 | 992.61 | 992.61 | | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160527 | 53 | 1,414.42 | 1,414.42 | | 1,414.42 | | | | | |
| 04/08/2026 | 04/08/2026 | 04/08/2026 | 7160528 | 53 | 1,414.42 | 1,414.42 | | 1,414.42 | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160714 | 51 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 04/17/2026 | 04/19/2026 | 04/18/2026 | 7160725 | 43 | 847.12 | 847.12 | | 847.12 | | | | | |
| 04/16/2026 | 04/17/2026 | 04/16/2026 | 7160726 | 45 | 847.12 | 847.12 | | 847.12 | | | | | |
| 04/16/2026 | 04/20/2026 | 04/20/2026 | 7160728 | 41 | 847.12 | 847.12 | | 847.12 | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161110 | 31 | 958.70 | 958.70 | | 958.70 | | | | | |
| 05/01/2026 | 05/03/2026 | 05/02/2026 | 7161114 | 29 | 958.70 | 958.70 | 958.70 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161118 | 37 | 1,383.10 | 1,383.10 | | 1,383.10 | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161622 | 31 | 1,375.27 | 1,375.27 | | 1,375.27 | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161627 | 31 | 1,375.27 | 1,375.27 | | 1,375.27 | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161628 | 31 | 1,375.27 | 1,375.27 | | 1,375.27 | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7161629 | 24 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7161630 | 25 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/02/2026 | 7161631 | 29 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7161632 | 20 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7161633 | 26 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7161634 | 24 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7161635 | 25 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7161636 | 23 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7161637 | 26 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7161638 | 23 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/09/2026 | 7161639 | 22 | 1,414.42 | 1,414.42 | 1,414.42 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161640 | 19 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161641 | 19 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161642 | 19 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161643 | 19 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161644 | 19 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161645 | 19 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7161646 | 4 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/01/2026 | 05/03/2026 | 05/02/2026 | 7161648 | 29 | 958.70 | 958.70 | 958.70 | | | | | | |
| 05/07/2026 | 05/07/2026 | 05/07/2026 | 7161650 | 24 | 970.20 | 970.20 | 970.20 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7161652 | 23 | 970.20 | 970.20 | 970.20 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7161653 | 23 | 970.20 | 970.20 | 970.20 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7161659 | 12 | 971.55 | 971.55 | 971.55 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/20/2026 | 7161660 | 11 | 967.90 | 967.90 | 967.90 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7161661 | 10 | 967.90 | 967.90 | 967.90 | | | | | | |
| 05/20/2026 | 05/24/2026 | 05/23/2026 | 7161662 | 8 | 967.90 | 967.90 | 967.90 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7161663 | 10 | 971.55 | 971.55 | 971.55 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7161664 | 9 | 967.90 | 967.90 | 967.90 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7161666 | 10 | 971.55 | 971.55 | 971.55 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/24/2026 | 7161667 | 7 | 967.90 | 967.90 | 967.90 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7161668 | 2 | 965.60 | 965.60 | 965.60 | | | | | | |
| 05/27/2026 | 05/31/2026 | 05/30/2026 | 7161669 | 1 | 965.60 | 965.60 | 965.60 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7161673 | 25 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/09/2026 | 7161674 | 22 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 05/05/2026 | 05/07/2026 | 05/07/2026 | 7161675 | 24 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7161676 | 24 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7161677 | 23 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7161678 | 20 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/10/2026 | 7161679 | 21 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/10/2026 | 7161680 | 21 | 1,021.06 | 1,021.06 | 1,021.06 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7161681 | 18 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 37

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | | | Avg Pay Days: | 34.02 | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | | Last Pmt Date: | 07/31/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161682 | 19 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161683 | 19 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7161684 | 18 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/13/2026 | 7161685 | 18 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7161686 | 17 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/17/2026 | 05/18/2026 | 05/18/2026 | 7161687 | 13 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7161688 | 13 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7161690 | 10 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/17/2026 | 05/18/2026 | 05/18/2026 | 7161691 | 13 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7161692 | 10 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7161693 | 9 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7161694 | 5 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/28/2026 | 05/28/2026 | 05/28/2026 | 7161695 | 3 | 1,009.68 | 1,009.68 | 1,009.68 | | | | | | |
| 05/24/2026 | 05/25/2026 | 05/25/2026 | 7161696 | 6 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/24/2026 | 05/25/2026 | 05/25/2026 | 7161698 | 6 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7161699 | 5 | 1,015.37 | 1,015.37 | 1,015.37 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7161700 | 2 | 1,009.68 | 1,009.68 | 1,009.68 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7161702 | 2 | 1,009.68 | 1,009.68 | 1,009.68 | | | | | | |
| 05/30/2026 | 05/31/2026 | 05/31/2026 | 7161703 | 0 | 1,009.68 | 1,009.68 | 1,009.68 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162001 | 25 | 1,040.50 | 1,040.50 | 1,040.50 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/12/2026 | 7162002 | 19 | 1,037.25 | 1,037.25 | 1,037.25 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/19/2026 | 7162003 | 12 | 1,037.25 | 1,037.25 | 1,037.25 | | | | | | |
| 05/29/2026 | 05/30/2026 | 05/29/2026 | 7162004 | 2 | 1,034.00 | 1,034.00 | 1,034.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/14/2026 | 7162217 | 17 | 823.37 | 823.37 | 823.37 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7162218 | 9 | 1,245.65 | 1,245.65 | 1,245.65 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/28/2026 | 7162219 | 3 | 821.68 | 821.68 | 821.68 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162259 | 26 | 975.00 | 975.00 | 975.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162260 | 25 | 995.15 | 995.15 | 995.15 | | | | | | |
| 05/05/2026 | 05/05/2026 | 05/05/2026 | 7162262 | 26 | 579.92 | 579.92 | 579.92 | | | | | | |
| 05/07/2026 | 05/07/2026 | 05/07/2026 | 7162263 | 24 | 579.92 | 579.92 | 579.92 | | | | | | |
| 05/07/2026 | 05/07/2026 | 05/07/2026 | 7162264 | 24 | 579.92 | 579.92 | 579.92 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162265 | 23 | 579.18 | 579.18 | 579.18 | | | | | | |
| 05/11/2026 | 05/11/2026 | 05/11/2026 | 7162266 | 20 | 579.92 | 579.92 | 579.92 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/14/2026 | 7162267 | 17 | 578.84 | 578.84 | 578.84 | | | | | | |
| 05/14/2026 | 05/14/2026 | 05/14/2026 | 7162268 | 17 | 578.84 | 578.84 | 578.84 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162888 | 17 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/23/2026 | 05/24/2026 | 05/24/2026 | 7162889 | 7 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7162890 | 12 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7162891 | 3 | 1,398.76 | 1,398.76 | 1,398.76 | | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7162892 | 4 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163008 | 17 | 1,742.75 | 1,742.75 | 1,742.75 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163009 | 17 | 1,742.75 | 1,742.75 | 1,742.75 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163010 | 16 | 1,742.75 | 1,742.75 | 1,742.75 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163143 | 4 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163144 | 4 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7163145 | 4 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163146 | 3 | 1,398.76 | 1,398.76 | 1,398.76 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163147 | 3 | 1,398.76 | 1,398.76 | 1,398.76 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/25/2026 | 7163148 | 6 | 1,406.59 | 1,406.59 | 1,406.59 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163262 | 2 | 1,398.76 | 1,398.76 | 1,398.76 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163263 | 3 | 1,398.76 | 1,398.76 | 1,398.76 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163264 | 3 | 1,398.76 | 1,398.76 | 1,398.76 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163265 | 2 | 1,398.76 | 1,398.76 | 1,398.76 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163826 | 4 | 1,515.15 | 1,515.15 | 1,515.15 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163827 | 4 | 1,515.15 | 1,515.15 | 1,515.15 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | | | Avg Pay Days: | 34.02 | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | | Last Pmt Date: | 07/31/2026 | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163829 | 3 | 1,509.60 | 1,509.60 | 1,509.60 | | | | | | |
| | Customer  105830  totals: | | | | | $151,256.65 | $117,134.55 | $28,215.30 | $5,906.80 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 77.44% | 18.65% | 3.91% | 0.00% | 0.00% | | |
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | | | Avg Pay Days: | 23.49 | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | | | Last Pmt Date: | 07/23/2026 | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7160055 | 52 | 2,932.54 | 2,932.54 | | 2,932.54 | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7161797 | 27 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7161798 | 27 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7161799 | 27 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7161800 | 27 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161801 | 30 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7161803 | 30 | 3,651.42 | 3,651.42 | 3,651.42 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161804 | 31 | 3,354.78 | 3,354.78 | | 3,354.78 | | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7161805 | 30 | 3,651.42 | 3,651.42 | 3,651.42 | | | | | | |
| 04/29/2026 | 05/04/2026 | 05/04/2026 | 7161806 | 27 | 2,886.49 | 2,886.49 | 2,886.49 | | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161807 | 31 | 1,962.06 | 1,962.06 | | 1,962.06 | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7161835 | 27 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 05/02/2026 | 05/04/2026 | 05/04/2026 | 7161965 | 27 | 2,309.89 | 2,309.89 | 2,309.89 | | | | | | |
| 05/02/2026 | 05/05/2026 | 05/05/2026 | 7162020 | 26 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162021 | 27 | 2,886.49 | 2,886.49 | 2,886.49 | | | | | | |
| 05/03/2026 | 05/05/2026 | 05/04/2026 | 7162022 | 27 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162023 | 27 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7162024 | 27 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 05/03/2026 | 05/05/2026 | 05/05/2026 | 7162060 | 26 | 1,902.84 | 1,902.84 | 1,902.84 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162061 | 26 | 1,902.84 | 1,902.84 | 1,902.84 | | | | | | |
| 05/02/2026 | 05/05/2026 | 05/05/2026 | 7162062 | 26 | 1,902.84 | 1,902.84 | 1,902.84 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162096 | 25 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162097 | 25 | 3,000.22 | 3,000.22 | 3,000.22 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162098 | 25 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/05/2026 | 05/07/2026 | 05/07/2026 | 7162099 | 24 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162100 | 24 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162101 | 25 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/05/2026 | 05/07/2026 | 05/07/2026 | 7162102 | 24 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162103 | 25 | 3,000.22 | 3,000.22 | 3,000.22 | | | | | | |
| 05/05/2026 | 05/07/2026 | 05/07/2026 | 7162104 | 24 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162123 | 25 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162124 | 25 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162125 | 25 | 3,526.17 | 3,526.17 | 3,526.17 | | | | | | |
| 05/07/2026 | 05/11/2026 | 05/11/2026 | 7162191 | 20 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162192 | 23 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162193 | 23 | 3,000.22 | 3,000.22 | 3,000.22 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162194 | 23 | 3,000.22 | 3,000.22 | 3,000.22 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162195 | 23 | 3,000.22 | 3,000.22 | 3,000.22 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162196 | 23 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/05/2026 | 05/08/2026 | 05/08/2026 | 7162197 | 23 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/07/2026 | 05/11/2026 | 05/11/2026 | 7162198 | 20 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/07/2026 | 05/11/2026 | 05/11/2026 | 7162199 | 20 | 3,000.22 | 3,000.22 | 3,000.22 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162200 | 23 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162201 | 23 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162202 | 24 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162484 | 18 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162485 | 18 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/09/2026 | 05/12/2026 | 05/12/2026 | 7162486 | 19 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/09/2026 | 05/12/2026 | 05/12/2026 | 7162487 | 19 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | | **PCA-JACKSON MILL** | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.49 | | | | |
| | | **LAKE FOREST, IL** | | | Phone: | 251-246-4461 | | Last Pmt Date: | 07/23/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162488 | 20 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162489 | 20 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162490 | 18 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162491 | 19 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162533 | 16 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162534 | 13 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162535 | 16 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162536 | 17 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162537 | 17 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162538 | 17 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162539 | 17 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/12/2026 | 05/15/2026 | 05/15/2026 | 7162540 | 16 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/12/2026 | 05/15/2026 | 05/15/2026 | 7162541 | 16 | 3,696.84 | 3,696.84 | 3,696.84 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162542 | 16 | 3,696.84 | 3,696.84 | 3,696.84 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162543 | 16 | 3,696.84 | 3,696.84 | 3,696.84 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162544 | 16 | 3,696.84 | 3,696.84 | 3,696.84 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162545 | 18 | 2,056.82 | 2,056.82 | 2,056.82 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162599 | 20 | 2,330.16 | 2,330.16 | 2,330.16 | | | | | | |
| 05/10/2026 | 05/11/2026 | 05/11/2026 | 7162600 | 20 | 2,330.16 | 2,330.16 | 2,330.16 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162601 | 20 | 2,330.16 | 2,330.16 | 2,330.16 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162602 | 20 | 2,330.16 | 2,330.16 | 2,330.16 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162603 | 19 | 2,324.32 | 2,324.32 | 2,324.32 | | | | | | |
| 05/09/2026 | 05/13/2026 | 05/13/2026 | 7162604 | 18 | 2,324.32 | 2,324.32 | 2,324.32 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162612 | 13 | 4,743.17 | 4,743.17 | 4,743.17 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162613 | 13 | 4,743.17 | 4,743.17 | 4,743.17 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162614 | 13 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162615 | 13 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162621 | 13 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162622 | 13 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162623 | 13 | 3,316.18 | 3,316.18 | 3,316.18 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162624 | 13 | 3,316.18 | 3,316.18 | 3,316.18 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162626 | 23 | 2,330.16 | 2,330.16 | 2,330.16 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7162630 | 11 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/16/2026 | 05/21/2026 | 05/21/2026 | 7162631 | 10 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162632 | 11 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162634 | 16 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/14/2026 | 05/18/2026 | 05/18/2026 | 7162635 | 13 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/10/2026 | 05/11/2026 | 05/11/2026 | 7162717 | 20 | 2,330.16 | 2,330.16 | 2,330.16 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162718 | 19 | 2,324.32 | 2,324.32 | 2,324.32 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162719 | 19 | 2,324.32 | 2,324.32 | 2,324.32 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162720 | 13 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162721 | 13 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162893 | 17 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/12/2026 | 05/18/2026 | 05/18/2026 | 7162894 | 13 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162895 | 17 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162896 | 17 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7162897 | 11 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162898 | 11 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162899 | 11 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162900 | 11 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/14/2026 | 05/20/2026 | 05/19/2026 | 7162901 | 12 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/18/2026 | 05/21/2026 | 05/21/2026 | 7162902 | 10 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162904 | 17 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/18/2026 | 05/21/2026 | 05/21/2026 | 7162905 | 10 | 3,316.18 | 3,316.18 | 3,316.18 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162906 | 11 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**105819**   **PCA-JACKSON MILL**   **LAKE FOREST, IL**

Payables contact:  Katrina Crenshaw    Phone:   251-246-4461

Avg Pay Days:  23.49    Last Pmt Date:  07/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 05/17/2026 | 05/18/2026 | 05/18/2026 | 7162907 | 13 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/18/2026 | 05/18/2026 | 05/18/2026 | 7162908 | 13 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/17/2026 | 05/19/2026 | 05/19/2026 | 7162909 | 12 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162910 | 13 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162911 | 11 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/15/2026 | 05/21/2026 | 05/21/2026 | 7162912 | 10 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162913 | 13 | 2,435.55 | 2,435.55 | 2,435.55 |
| 05/17/2026 | 05/19/2026 | 05/19/2026 | 7162915 | 12 | 3,316.18 | 3,316.18 | 3,316.18 |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162916 | 13 | 2,056.82 | 2,056.82 | 2,056.82 |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162917 | 13 | 2,056.82 | 2,056.82 | 2,056.82 |
| 05/17/2026 | 05/18/2026 | 05/18/2026 | 7162918 | 13 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7162919 | 2 | 2,051.03 | 2,051.03 | 2,051.03 |
| 05/15/2026 | 05/19/2026 | 05/19/2026 | 7162920 | 12 | 2,056.82 | 2,056.82 | 2,056.82 |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162921 | 13 | 3,692.74 | 3,692.74 | 3,692.74 |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7162922 | 5 | 3,692.74 | 3,692.74 | 3,692.74 |
| 05/15/2026 | 05/21/2026 | 05/21/2026 | 7162923 | 10 | 3,692.74 | 3,692.74 | 3,692.74 |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162924 | 13 | 3,692.74 | 3,692.74 | 3,692.74 |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162925 | 13 | 3,692.74 | 3,692.74 | 3,692.74 |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7162927 | 10 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/17/2026 | 05/19/2026 | 05/19/2026 | 7162928 | 12 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/20/2026 | 05/21/2026 | 05/20/2026 | 7162929 | 11 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7162930 | 11 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162931 | 11 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162993 | 11 | 3,516.87 | 3,516.87 | 3,516.87 |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163101 | 11 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163165 | 9 | 3,316.18 | 3,316.18 | 3,316.18 |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163166 | 5 | 3,516.87 | 3,516.87 | 3,516.87 |
| 05/25/2026 | 05/27/2026 | 05/27/2026 | 7163167 | 4 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163168 | 5 | 3,516.87 | 3,516.87 | 3,516.87 |
| 05/24/2026 | 05/27/2026 | 05/27/2026 | 7163170 | 4 | 3,516.87 | 3,516.87 | 3,516.87 |
| 05/23/2026 | 05/27/2026 | 05/27/2026 | 7163171 | 4 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163172 | 5 | 3,516.87 | 3,516.87 | 3,516.87 |
| 05/20/2026 | 05/22/2026 | 05/21/2026 | 7163173 | 10 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163174 | 9 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163175 | 9 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163176 | 2 | 2,427.65 | 2,427.65 | 2,427.65 |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163177 | 2 | 3,306.84 | 3,306.84 | 3,306.84 |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163178 | 5 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163179 | 5 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163180 | 4 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163181 | 5 | 3,386.06 | 3,386.06 | 3,386.06 |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163216 | 10 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163217 | 5 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163219 | 5 | 3,516.87 | 3,516.87 | 3,516.87 |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163220 | 9 | 3,516.87 | 3,516.87 | 3,516.87 |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163221 | 10 | 3,516.87 | 3,516.87 | 3,516.87 |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163222 | 5 | 2,939.59 | 2,939.59 | 2,939.59 |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163384 | 5 | 3,692.74 | 3,692.74 | 3,692.74 |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163385 | 5 | 3,316.18 | 3,316.18 | 3,316.18 |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163386 | 5 | 3,692.74 | 3,692.74 | 3,692.74 |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163387 | 5 | 3,692.74 | 3,692.74 | 3,692.74 |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163388 | 5 | 3,692.74 | 3,692.74 | 3,692.74 |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163389 | 2 | 3,306.84 | 3,306.84 | 3,306.84 |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163396 | 5 | 3,516.87 | 3,516.87 | 3,516.87 |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163397 | 5 | 3,516.87 | 3,516.87 | 3,516.87 |

### Aged Accounts Receivable Report
#### Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | | **PCA-JACKSON MILL** | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.49 | | | | |
| | | **LAKE FOREST, IL** | | | Phone: | 251-246-4461 | | Last Pmt Date: | 07/23/2026 | | | | |
| | **- Continued** | | | | | | | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163399 | 3 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163460 | 5 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163462 | 5 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163472 | 5 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 05/26/2026 | 05/26/2026 | 05/26/2026 | 7163473 | 5 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163487 | 5 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163488 | 2 | 2,931.61 | 2,931.61 | 2,931.61 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163489 | 2 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163490 | 3 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163491 | 5 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163492 | 3 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163493 | 5 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163494 | 5 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163495 | 3 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163496 | 3 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/24/2026 | 05/27/2026 | 05/27/2026 | 7163498 | 4 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163499 | 5 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163501 | 2 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/25/2026 | 05/27/2026 | 05/27/2026 | 7163503 | 4 | 2,939.59 | 2,939.59 | 2,939.59 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163505 | 3 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/25/2026 | 05/27/2026 | 05/27/2026 | 7163507 | 4 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163508 | 2 | 3,687.06 | 3,687.06 | 3,687.06 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163509 | 2 | 3,687.06 | 3,687.06 | 3,687.06 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163511 | 2 | 2,931.61 | 2,931.61 | 2,931.61 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163514 | 2 | 3,687.06 | 3,687.06 | 3,687.06 | | | | | | |
| 05/25/2026 | 05/27/2026 | 05/27/2026 | 7163515 | 4 | 3,696.84 | 3,696.84 | 3,696.84 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163516 | 2 | 4,730.81 | 4,730.81 | 4,730.81 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163607 | 4 | 3,316.18 | 3,316.18 | 3,316.18 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163608 | 4 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163609 | 2 | 3,378.24 | 3,378.24 | 3,378.24 | | | | | | |
| 05/26/2026 | 05/29/2026 | 05/28/2026 | 7163620 | 3 | 2,427.65 | 2,427.65 | 2,427.65 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163641 | 2 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163643 | 2 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163644 | 3 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163645 | 2 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163648 | 3 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163653 | 3 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163654 | 5 | 3,516.87 | 3,516.87 | 3,516.87 | | | | | | |
| | Customer  105819  totals: | | | | $635,719.82 | $627,470.44 | $8,249.38 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 98.70% | 1.30% | 0.00% | 0.00% | 0.00% | | | |
| **106413** | | **PCA-Valdosta** | | | Payables contact: | | | Avg Pay Days: | 33.91 | | | | |
| | | **VALDOSTA, GA** | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161616 | 32 | 1,482.54 | 1,482.54 | | 1,482.54 | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161617 | 32 | 1,482.54 | 1,482.54 | | 1,482.54 | | | | | |
| 04/28/2026 | 04/29/2026 | 04/29/2026 | 7161874 | 32 | 1,009.39 | 1,009.39 | | 1,009.39 | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162298 | 25 | 2,637.72 | 2,637.72 | 2,637.72 | | | | | | |
| 05/03/2026 | 05/05/2026 | 05/05/2026 | 7162299 | 26 | 2,594.62 | 2,594.62 | 2,594.62 | | | | | | |
| 05/03/2026 | 05/06/2026 | 05/06/2026 | 7162300 | 25 | 2,637.72 | 2,637.72 | 2,637.72 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162301 | 25 | 2,637.72 | 2,637.72 | 2,637.72 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162302 | 25 | 2,637.72 | 2,637.72 | 2,637.72 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162312 | 25 | 2,637.72 | 2,637.72 | 2,637.72 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162320 | 25 | 1,369.66 | 1,369.66 | 1,369.66 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162328 | 26 | 789.01 | 789.01 | 789.01 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162354 | 25 | 1,315.98 | 1,315.98 | 1,315.98 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106413** | **PCA-Valdosta** | | | | | Payables contact: | | | Avg Pay Days: | 33.91 | | | |
| | **VALDOSTA, GA** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162425 | 24 | 1,892.84 | 1,892.84 | 1,892.84 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162448 | 18 | 1,888.51 | 1,888.51 | 1,888.51 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162527 | 20 | 2,637.72 | 2,637.72 | 2,637.72 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162528 | 20 | 2,637.72 | 2,637.72 | 2,637.72 | | | | | | |
| 05/10/2026 | 05/12/2026 | 05/12/2026 | 7162529 | 19 | 2,876.71 | 2,876.71 | 2,876.71 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162598 | 18 | 1,920.94 | 1,920.94 | 1,920.94 | | | | | | |
| 05/09/2026 | 05/11/2026 | 05/11/2026 | 7162606 | 20 | 1,925.37 | 1,925.37 | 1,925.37 | | | | | | |
| 05/17/2026 | 05/18/2026 | 05/18/2026 | 7162783 | 13 | 2,675.68 | 2,675.68 | 2,675.68 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162784 | 16 | 2,629.10 | 2,629.10 | 2,629.10 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162794 | 17 | 2,675.68 | 2,675.68 | 2,675.68 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7162983 | 10 | 1,500.78 | 1,500.78 | 1,500.78 | | | | | | |
| 05/15/2026 | 05/19/2026 | 05/19/2026 | 7163023 | 12 | 2,629.10 | 2,629.10 | 2,629.10 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163030 | 5 | 2,629.10 | 2,629.10 | 2,629.10 | | | | | | |
| 05/15/2026 | 05/19/2026 | 05/19/2026 | 7163033 | 12 | 2,629.10 | 2,629.10 | 2,629.10 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163288 | 5 | 3,344.25 | 3,344.25 | 3,344.25 | | | | | | |
| 05/24/2026 | 05/27/2026 | 05/27/2026 | 7163290 | 4 | 3,547.53 | 3,547.53 | 3,547.53 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163291 | 3 | 3,535.92 | 3,535.92 | 3,535.92 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163292 | 5 | 2,629.10 | 2,629.10 | 2,629.10 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163463 | 4 | 1,500.78 | 1,500.78 | 1,500.78 | | | | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163466 | 5 | 1,500.78 | 1,500.78 | 1,500.78 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163471 | 5 | 1,500.78 | 1,500.78 | 1,500.78 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163800 | 4 | 1,500.78 | 1,500.78 | 1,500.78 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163803 | 4 | 1,500.78 | 1,500.78 | 1,500.78 | | | | | | |
| | Customer 106413 totals: | | | | | $76,941.39 | $72,966.92 | $3,974.47 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 94.83% | 5.17% | 0.00% | 0.00% | 0.00% | | |
| **106315** | **Peak Living** | | | | | Payables contact: | | | Avg Pay Days: | 40.45 | | | |
| | **SHERMAN, MS** | | | | | Phone: | | | Last Pmt Date: | 07/22/2026 | | | |
| 03/17/2026 | 03/17/2026 | 03/17/2026 | 7158339 | 75 | 850.00 | 850.00 | | | | 850.00 | | | |
| 03/25/2026 | 03/26/2026 | 03/26/2026 | 7158758 | 66 | 850.00 | 850.00 | | | | 850.00 | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160322 | 39 | 850.00 | 850.00 | | 850.00 | | | | | |
| 05/01/2026 | 05/01/2026 | 05/01/2026 | 7161065 | 30 | 850.00 | 850.00 | 850.00 | | | | | | |
| 05/14/2026 | 05/14/2026 | 05/14/2026 | 7162656 | 17 | 850.00 | 850.00 | 850.00 | | | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7162657 | 11 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer 106315 totals: | | | | | $5,100.00 | $2,550.00 | $850.00 | $1,700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.00% | 16.67% | 33.33% | 0.00% | 0.00% | | |
| **106279** | **PFG Foodservice Logisitcs** | | | | | Payables contact: | Main | | Avg Pay Days: | 41.22 | | | |
| | **DENVER, CO** | | | | | Phone: | 866-208-0008 x222 | | Last Pmt Date: | 07/30/2026 | | | |
| 04/08/2026 | 04/13/2026 | 04/13/2026 | 7159639 | 48 | 2,549.65 | 2,549.65 | | 2,549.65 | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7159640 | 51 | 2,385.85 | 2,385.85 | | 2,385.85 | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7159774 | 51 | 1,320.53 | 1,320.53 | | 1,320.53 | | | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7159832 | 51 | 1,246.21 | 1,246.21 | | 1,246.21 | | | | | |
| 04/21/2026 | 04/23/2026 | 04/22/2026 | 7160458 | 39 | 1,251.80 | 1,251.80 | | 1,251.80 | | | | | |
| 04/23/2026 | 04/27/2026 | 04/27/2026 | 7160733 | 34 | 1,177.44 | 1,177.44 | | 1,177.44 | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7160955 | 31 | 1,735.51 | 1,735.51 | | 1,735.51 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7160962 | 34 | 2,192.83 | 2,192.83 | | 2,192.83 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161038 | 30 | 1,177.42 | 1,177.42 | 1,177.42 | | | | | | |
| 04/30/2026 | 05/04/2026 | 05/04/2026 | 7161253 | 27 | 1,454.09 | 1,454.09 | 1,454.09 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/02/2026 | 7161255 | 29 | 1,343.29 | 1,343.29 | 1,343.29 | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7161361 | 25 | 1,251.80 | 1,251.80 | 1,251.80 | | | | | | |
| 04/30/2026 | 04/30/2026 | 04/30/2026 | 7161366 | 31 | 917.16 | 917.16 | | 917.16 | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7161472 | 26 | 1,463.84 | 1,463.84 | 1,463.84 | | | | | | |
| 05/05/2026 | 05/08/2026 | 05/08/2026 | 7161542 | 23 | 2,358.62 | 2,358.62 | 2,358.62 | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2026 0736 | | | | **Aged Accounts Receivable Report** | | | | | | | | Page 43 |
| | | | | Big Level Trucking, Inc. | | | | | | | | |

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106279** | **PFG Foodservice Logisitcs** | | | | Payables contact:  Main | | | | Avg Pay Days:    41.22 | | | | |
| | **DENVER, CO** | | | | Phone: | 866-208-0008 x222 | | | Last Pmt Date:    07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7161544 | 25 | 2,276.28 | 2,276.28 | 2,276.28 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7161595 | 23 | 1,159.22 | 1,159.22 | 1,159.22 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7161834 | 23 | 1,909.26 | 1,909.26 | 1,909.26 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7161861 | 23 | 2,222.86 | 2,222.86 | 2,222.86 | | | | | | |
| 05/06/2026 | 05/12/2026 | 05/11/2026 | 7161881 | 20 | 2,775.45 | 2,775.45 | 2,775.45 | | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162055 | 30 | 859.77 | 859.77 | 859.77 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162056 | 18 | 1,520.66 | 1,520.66 | 1,520.66 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162057 | 19 | 1,251.80 | 1,251.80 | 1,251.80 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7162189 | 9 | 1,157.06 | 1,157.06 | 1,157.06 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7162215 | 9 | 1,268.60 | 1,268.60 | 1,268.60 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162303 | 16 | 1,320.53 | 1,320.53 | 1,320.53 | | | | | | |
| 05/21/2026 | 05/26/2026 | 05/25/2026 | 7162524 | 6 | 2,150.30 | 2,150.30 | 2,150.30 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7162587 | 11 | 1,546.00 | 1,546.00 | 1,546.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162806 | 11 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7162832 | 3 | 2,815.53 | 2,815.53 | 2,815.53 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163018 | 2 | 1,177.42 | 1,177.42 | 1,177.42 | | | | | | |
| 05/29/2026 | 05/31/2026 | 05/31/2026 | 7163020 | 0 | 1,460.42 | 1,460.42 | 1,460.42 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163373 | 2 | 1,540.50 | 1,540.50 | 1,540.50 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163870 | 2 | 917.16 | 917.16 | 917.16 | | | | | | |
| | Customer  106279  totals: | | | | | $54,479.86 | $39,702.88 | $14,776.98 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 72.88% | 27.12% | 0.00% | 0.00% | 0.00% | | |
| **100225** | **PGT TRUCKING INC** | | | | Payables contact:  Accounts Payable | | | | Avg Pay Days:    35.48 | | | | |
| | **ALIQUIPPA, PA** | | | | Phone: | | | | Last Pmt Date:    07/07/2026 | | | | |
| 05/15/2026 | 05/20/2026 | 05/20/2026 | 7163048 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  100225  totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104434** | **PINNACLE TRANSPORT** | | | | Payables contact: | | | | Avg Pay Days:    36.40 | | | | |
| | **N Little Rock, AR** | | | | Phone: | | | | Last Pmt Date:    07/03/2026 | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163572 | 9 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer  104434  totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106150** | **Pivot Supply Chain Solutions, Inc.** | | | | Payables contact: | | | | Avg Pay Days:    37.33 | | | | |
| | **LISLE, IL** | | | | Phone: | | | | Last Pmt Date:    07/09/2026 | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162844 | 17 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| | Customer  106150  totals: | | | | | $1,325.00 | $1,325.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100240** | **PLS Logistics Services** | | | | Payables contact:  Accounts Payable | | | | Avg Pay Days:    51.46 | | | | |
| | **PITTSBURGH, PA** | | | | Phone: | 724-709-2215 | | | Last Pmt Date:    07/24/2026 | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7162080 | 30 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7163043 | 16 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7163898 | 4 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer  100240  totals: | | | | | $5,050.00 | $5,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101680** | **POINT LOGISTICS** | | | | Payables contact:  Company | | | | Avg Pay Days:    35.83 | | | | |
| | **MOBILE, AL** | | | | Phone: | | | | Last Pmt Date:    06/26/2026 | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163677 | 9 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer  101680  totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101680** | **POINT LOGISTICS** | | | | | Payables contact:  Company | | | Avg Pay Days:    35.83 | | | | |
| | **MOBILE, AL** | | | | | Phone: | | | Last Pmt Date:    06/26/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103079** | **REDWOOD MULTIMODAL** | | | | | Payables contact:  Margaret Fletcher | | | Avg Pay Days:    42.00 | | | | |
| | **LIVONIA, MI** | | | | | Phone: | | | Last Pmt Date:    07/06/2026 | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163570 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer  103079  totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **101816** | **RIGHTWAY LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days:    39.22 | | | | |
| | **MURFREESBORO, TN** | | | | | Phone: | | | Last Pmt Date:    06/09/2026 | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161096 | 41 | 700.00 | 700.00 | | 700.00 | | | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161262 | 41 | 800.00 | 800.00 | | 800.00 | | | | | |
| 04/21/2026 | 04/21/2026 | 04/21/2026 | 7161454 | 40 | 600.00 | 600.00 | | 600.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161461 | 39 | 700.00 | 700.00 | | 700.00 | | | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161839 | 34 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| | Customer  101816  totals: | | | | | $4,100.00 | $0.00 | $4,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103339** | **RIPLEY TRANSPORTATION COMPA** | | | | | Payables contact: | | | Avg Pay Days:    31.33 | | | | |
| | **LITCHFIELD, MN** | | | | | Phone: | | | Last Pmt Date:    05/05/2026 | | | | |
| 04/10/2026 | 04/14/2026 | 04/14/2026 | 7160739 | 47 | 2,500.00 | 400.00 | | 400.00 | | | | | |
| | Customer  103339  totals: | | | | | $400.00 | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **100735** | **RL SOLUTIONS, LLOC** | | | | | Payables contact: | | | Avg Pay Days:    36.12 | | | | |
| | **COLUMBIA, SC** | | | | | Phone: | | | Last Pmt Date:    07/30/2026 | | | | |
| 03/31/2026 | 04/01/2026 | 04/01/2026 | 7160030 | 60 | 1,066.00 | 1,066.00 | | 1,066.00 | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161743 | 37 | 1,202.00 | 1,202.00 | | 1,202.00 | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161933 | 33 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162415 | 25 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162571 | 23 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162685 | 23 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163089 | 13 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163122 | 16 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163302 | 12 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163430 | 9 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 05/22/2026 | 05/25/2026 | 05/25/2026 | 7163674 | 6 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163793 | 3 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| | Customer  100735  totals: | | | | | $13,914.00 | $10,546.00 | $3,368.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 75.79% | 24.21% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **103749** | **RL TRANSPORT LLC** | | | | | Payables contact: | | | Avg Pay Days:    49.00 | | | | |
| | **CASSVILLE, MO** | | | | | Phone: | | | Last Pmt Date:    07/24/2026 | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162188 | 30 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| | Customer  103749  totals: | | | | | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | | | | | | | | | | | | | |
| **106300** | **Rooms To Go Furniture Corporate** | | | | | Payables contact: | | | Avg Pay Days:    31.36 | | | | |
| | **SEFFNER, FL** | | | | | Phone: | | | Last Pmt Date:    07/07/2026 | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160204 | 40 | 900.00 | 900.00 | | 900.00 | | | | | |
| 04/18/2026 | 04/20/2026 | 04/19/2026 | 7160304 | 42 | 950.00 | 950.00 | | 950.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160305 | 39 | 902.00 | 902.00 | | 902.00 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106300** | **Rooms To Go Furniture Corporate** | | | | | Payables contact: | | | Avg Pay Days: | 31.36 | | | |
| | **SEFFNER, FL** | | | | | Phone: | | | Last Pmt Date: | 07/07/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7160391 | 40 | 900.00 | 900.00 | | 900.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7160392 | 39 | 900.00 | 900.00 | | 900.00 | | | | | |
| 04/23/2026 | 04/23/2026 | 04/23/2026 | 7160393 | 38 | 900.00 | 900.00 | | 900.00 | | | | | |
| 04/22/2026 | 04/22/2026 | 04/22/2026 | 7160597 | 39 | 950.00 | 950.00 | | 950.00 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160670 | 38 | 900.00 | 900.00 | | 900.00 | | | | | |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161084 | 40 | 900.00 | 900.00 | | 900.00 | | | | | |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161085 | 39 | 900.00 | 900.00 | | 900.00 | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7161103 | 24 | 950.00 | 950.00 | 950.00 | | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161177 | 37 | 950.00 | 950.00 | | 950.00 | | | | | |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161716 | 37 | 900.00 | 900.00 | | 900.00 | | | | | |
| 05/06/2026 | 05/06/2026 | 05/06/2026 | 7161983 | 25 | 950.00 | 950.00 | 950.00 | | | | | | |
| 05/05/2026 | 05/08/2026 | 05/08/2026 | 7162118 | 23 | 1,292.00 | 1,292.00 | 1,292.00 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162216 | 24 | 950.00 | 950.00 | 950.00 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162352 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/14/2026 | 05/14/2026 | 05/14/2026 | 7162419 | 17 | 950.00 | 950.00 | 950.00 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162420 | 16 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162650 | 23 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162651 | 23 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162653 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162654 | 18 | 950.00 | 950.00 | 950.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/21/2026 | 7162729 | 10 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/24/2026 | 05/25/2026 | 05/25/2026 | 7163015 | 6 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7163076 | 13 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163077 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163195 | 10 | 950.00 | 950.00 | 950.00 | | | | | | |
| | Customer 106300 totals: | | | | | $26,044.00 | $15,092.00 | $10,952.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 57.95% | 42.05% | 0.00% | 0.00% | 0.00% | | |
| **106399** | **Rooms2GO (FSC Table)** | | | | | Payables contact: | | | Avg Pay Days: | 31.11 | | | |
| | **SEFFNER, FL** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/03/2026 | 04/06/2026 | 04/05/2026 | 7158684 | 56 | 2,429.34 | 2,429.34 | | 2,429.34 | | | | | |
| 03/27/2026 | 03/31/2026 | 03/31/2026 | 7159181 | 61 | 2,273.01 | 2.00 | | | 2.00 | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159182 | 54 | 2,496.63 | 2,496.63 | | 2,496.63 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7159356 | 38 | 2,429.34 | 2,429.34 | | 2,429.34 | | | | | |
| 04/03/2026 | 04/09/2026 | 04/09/2026 | 7159357 | 52 | 2,465.13 | 2,465.13 | | 2,465.13 | | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7159358 | 54 | 2,465.13 | 2,465.13 | | 2,465.13 | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7159360 | 16 | 2,460.75 | 2,460.75 | 2,460.75 | | | | | | |
| 04/08/2026 | 04/09/2026 | 04/09/2026 | 7159442 | 52 | 2,463.38 | 2,463.38 | | 2,463.38 | | | | | |
| 04/06/2026 | 04/09/2026 | 04/09/2026 | 7159593 | 52 | 2,496.63 | 2,496.63 | | 2,496.63 | | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7159594 | 53 | 2,496.63 | 2,496.63 | | 2,496.63 | | | | | |
| 04/07/2026 | 04/09/2026 | 04/09/2026 | 7159595 | 52 | 2,496.63 | 2,496.63 | | 2,496.63 | | | | | |
| 04/03/2026 | 04/06/2026 | 04/04/2026 | 7159686 | 57 | 2,433.49 | 2,433.49 | | 2,433.49 | | | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7159785 | 51 | 2,465.13 | 2,465.13 | | 2,465.13 | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160076 | 51 | 2,463.38 | 2,463.38 | | 2,463.38 | | | | | |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7160407 | 38 | 2,443.45 | 2,443.45 | | 2,443.45 | | | | | |
| 05/02/2026 | 05/04/2026 | 05/04/2026 | 7160841 | 27 | 2,455.98 | 2,455.98 | 2,455.98 | | | | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161009 | 33 | 2,463.37 | 79.82 | | 79.82 | | | | | |
| 05/02/2026 | 05/04/2026 | 05/02/2026 | 7161037 | 29 | 893.94 | 893.94 | 893.94 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/03/2026 | 7161098 | 28 | 2,426.46 | 2,426.46 | 2,426.46 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/02/2026 | 7161099 | 29 | 2,426.46 | 2,426.46 | 2,426.46 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7161100 | 23 | 2,463.38 | 2,463.38 | 2,463.38 | | | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7161101 | 23 | 2,463.38 | 2,463.38 | 2,463.38 | | | | | | |
| 05/03/2026 | 05/04/2026 | 05/04/2026 | 7161102 | 27 | 2,424.82 | 2,424.82 | 2,424.82 | | | | | | |
| 04/30/2026 | 05/05/2026 | 05/05/2026 | 7161196 | 26 | 2,436.30 | 2,436.30 | 2,436.30 | | | | | | |
| 05/02/2026 | 05/04/2026 | 05/03/2026 | 7161545 | 28 | 2,455.98 | 2,455.98 | 2,455.98 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | | **Rooms2GO (FSC Table)** | | | Payables contact: | | | | Avg Pay Days: | 31.11 | | | |
| | | **SEFFNER, FL** | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| | **- Continued** | | | | | | | | | | | | |
| 05/02/2026 | 05/04/2026 | 05/04/2026 | 7161546 | 27 | 893.94 | 893.94 | 893.94 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/04/2026 | 7161585 | 27 | 893.94 | 893.94 | 893.94 | | | | | | |
| 05/06/2026 | 05/06/2026 | 05/06/2026 | 7161586 | 25 | 911.38 | 911.38 | 911.38 | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161587 | 19 | 934.38 | 934.38 | 934.38 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7161719 | 25 | 2,475.63 | 2,475.63 | 2,475.63 | | | | | | |
| 05/07/2026 | 05/10/2026 | 05/09/2026 | 7161721 | 22 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7161723 | 25 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7161724 | 24 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7161787 | 24 | 2,304.83 | 2,304.83 | 2,304.83 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7161788 | 23 | 911.38 | 911.38 | 911.38 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7161863 | 27 | 2,259.53 | 2,259.53 | 2,259.53 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7161877 | 23 | 2,475.63 | 2,475.63 | 2,475.63 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7161878 | 16 | 2,463.38 | 2,463.38 | 2,463.38 | | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7161947 | 26 | 1,097.00 | 1,097.00 | 1,097.00 | | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7161979 | 18 | 1,006.25 | 1,006.25 | 1,006.25 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7161980 | 16 | 1,006.25 | 1,006.25 | 1,006.25 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7161981 | 16 | 2,463.38 | 2,463.38 | 2,463.38 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7161982 | 16 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7161984 | 25 | 960.25 | 960.25 | 960.25 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162117 | 23 | 2,285.27 | 2,285.27 | 2,285.27 | | | | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162119 | 27 | 2,436.30 | 2,436.30 | 2,436.30 | | | | | | |
| 05/14/2026 | 05/18/2026 | 05/17/2026 | 7162120 | 14 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 05/15/2026 | 05/15/2026 | 05/16/2026 | 7162121 | 15 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7162122 | 16 | 2,496.63 | 2,496.63 | 2,496.63 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7162214 | 13 | 2,507.13 | 2,507.13 | 2,507.13 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/16/2026 | 7162418 | 15 | 2,475.63 | 2,475.63 | 2,475.63 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7162520 | 10 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7162521 | 10 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7162522 | 11 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 05/22/2026 | 05/25/2026 | 05/24/2026 | 7162636 | 7 | 2,659.87 | 2,659.87 | 2,659.87 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7162637 | 9 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 05/22/2026 | 05/24/2026 | 05/24/2026 | 7162638 | 7 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7162639 | 9 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/23/2026 | 7162648 | 8 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 05/22/2026 | 05/24/2026 | 05/24/2026 | 7162649 | 7 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7162727 | 5 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/23/2026 | 7162728 | 8 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7162771 | 4 | 2,672.05 | 2,672.05 | 2,672.05 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7162813 | 2 | 1,385.79 | 1,385.79 | 1,385.79 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7162825 | 4 | 2,672.05 | 2,672.05 | 2,672.05 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7162827 | 9 | 2,472.05 | 2,472.05 | 2,472.05 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7162831 | 6 | 2,703.37 | 2,703.37 | 2,703.37 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7162833 | 9 | 2,492.93 | 2,492.93 | 2,492.93 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163090 | 2 | 1,385.79 | 1,385.79 | 1,385.79 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163091 | 4 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163092 | 4 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163188 | 2 | 2,661.33 | 2,661.33 | 2,661.33 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163189 | 2 | 1,672.54 | 1,672.54 | 1,672.54 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163190 | 2 | 1,642.96 | 1,642.96 | 1,642.96 | | | | | | |
| 05/28/2026 | 05/31/2026 | 05/30/2026 | 7163259 | 1 | 1,375.79 | 1,375.79 | 1,375.79 | | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7163435 | 4 | 1,082.07 | 1,082.07 | 1,082.07 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163546 | 9 | 1,187.45 | 1,187.45 | 1,187.45 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/25/2026 | 7163577 | 6 | 1,187.45 | 1,187.45 | 1,187.45 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163578 | 4 | 1,187.45 | 1,187.45 | 1,187.45 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163709 | 2 | 1,479.74 | 1,479.74 | 1,479.74 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** |  |  |  | Payables contact: |  |  |  | Avg Pay Days: | 31.11 |  |  |  |
|  | **SEFFNER, FL** |  |  |  | Phone: |  |  |  | Last Pmt Date: | 07/30/2026 |  |  |  |
| **- Continued** |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Customer 106399 totals: |  |  |  |  | $167,907.29 | $135,781.18 | $32,124.11 | $2.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 80.87% | 19.13% | 0.00% | 0.00% | 0.00% |  |  |
| **100352** | **ROYAL TRANSPORTATION SERVIC** |  |  |  | Payables contact: |  |  |  | Avg Pay Days: | 41.93 |  |  |  |
|  | **HORSHAM, PA** |  |  |  | Phone: |  |  |  | Last Pmt Date: | 07/01/2026 |  |  |  |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162567 | 24 | 850.00 | 850.00 | 850.00 |  |  |  |  |  |  |
|  | Customer 100352 totals: |  |  |  |  | $850.00 | $850.00 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |  |  |
| **106194** | **RXO Logistics** |  |  |  | Payables contact: |  |  |  | Avg Pay Days: | 46.27 |  |  |  |
|  | **Burnaby, CA** |  |  |  | Phone: |  |  |  | Last Pmt Date: | 07/30/2026 |  |  |  |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160737 | 47 | 1,400.00 | 1,400.00 |  | 1,400.00 |  |  |  |  |  |
| 04/13/2026 | 04/15/2026 | 04/15/2026 | 7160877 | 46 | 2,000.00 | 2,000.00 |  | 2,000.00 |  |  |  |  |  |
| 04/13/2026 | 04/14/2026 | 04/14/2026 | 7160888 | 47 | 1,500.00 | 1,500.00 |  | 1,500.00 |  |  |  |  |  |
| 04/16/2026 | 04/16/2026 | 04/16/2026 | 7161081 | 45 | 1,220.00 | 1,220.00 |  | 1,220.00 |  |  |  |  |  |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161393 | 38 | 1,900.00 | 1,900.00 |  | 1,900.00 |  |  |  |  |  |
| 04/21/2026 | 04/23/2026 | 04/23/2026 | 7161406 | 38 | 2,300.00 | 2,300.00 |  | 2,300.00 |  |  |  |  |  |
| 04/20/2026 | 04/21/2026 | 04/21/2026 | 7161408 | 40 | 602.04 | 602.04 |  | 602.04 |  |  |  |  |  |
| 04/21/2026 | 04/22/2026 | 04/22/2026 | 7161421 | 39 | 1,300.00 | 1,300.00 |  | 1,300.00 |  |  |  |  |  |
| 04/22/2026 | 04/23/2026 | 04/23/2026 | 7161449 | 38 | 1,050.00 | 1,050.00 |  | 1,050.00 |  |  |  |  |  |
| 04/23/2026 | 04/27/2026 | 04/27/2026 | 7161553 | 34 | 1,200.17 | 1,200.17 |  | 1,200.17 |  |  |  |  |  |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161598 | 34 | 1,250.00 | 1,250.00 |  | 1,250.00 |  |  |  |  |  |
| 04/23/2026 | 04/24/2026 | 04/24/2026 | 7161599 | 37 | 1,000.00 | 1,000.00 |  | 1,000.00 |  |  |  |  |  |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161795 | 33 | 750.00 | 750.00 |  | 750.00 |  |  |  |  |  |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161808 | 32 | 2,300.00 | 2,300.00 |  | 2,300.00 |  |  |  |  |  |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161837 | 34 | 1,200.00 | 1,200.00 |  | 1,200.00 |  |  |  |  |  |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161840 | 34 | 1,650.00 | 1,650.00 |  | 1,650.00 |  |  |  |  |  |
| 04/25/2026 | 04/28/2026 | 04/28/2026 | 7161872 | 33 | 2,466.99 | 2,466.99 |  | 2,466.99 |  |  |  |  |  |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161875 | 33 | 1,525.00 | 1,525.00 |  | 1,525.00 |  |  |  |  |  |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161948 | 32 | 2,195.92 | 2,195.92 |  | 2,195.92 |  |  |  |  |  |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7162008 | 31 | 1,852.82 | 1,852.82 |  | 1,852.82 |  |  |  |  |  |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162026 | 30 | 1,050.00 | 1,050.00 | 1,050.00 |  |  |  |  |  |  |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7162035 | 31 | 1,723.00 | 1,723.00 |  | 1,723.00 |  |  |  |  |  |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162173 | 30 | 800.00 | 800.00 | 800.00 |  |  |  |  |  |  |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162208 | 27 | 1,036.90 | 1,036.90 | 1,036.90 |  |  |  |  |  |  |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162407 | 25 | 1,300.00 | 1,300.00 | 1,300.00 |  |  |  |  |  |  |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162409 | 26 | 1,000.00 | 1,000.00 | 1,000.00 |  |  |  |  |  |  |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162472 | 24 | 1,000.00 | 1,000.00 | 1,000.00 |  |  |  |  |  |  |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162586 | 23 | 1,350.00 | 1,350.00 | 1,350.00 |  |  |  |  |  |  |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162616 | 23 | 2,350.00 | 2,350.00 | 2,350.00 |  |  |  |  |  |  |
| 05/08/2026 | 05/10/2026 | 05/10/2026 | 7162777 | 21 | 1,449.79 | 1,449.79 | 1,449.79 |  |  |  |  |  |  |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162875 | 18 | 2,222.00 | 2,222.00 | 2,222.00 |  |  |  |  |  |  |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162964 | 17 | 1,843.92 | 1,843.92 | 1,843.92 |  |  |  |  |  |  |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162986 | 16 | 1,400.00 | 1,400.00 | 1,400.00 |  |  |  |  |  |  |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163041 | 17 | 2,100.00 | 2,100.00 | 2,100.00 |  |  |  |  |  |  |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163065 | 13 | 1,914.79 | 1,914.79 | 1,914.79 |  |  |  |  |  |  |
| 05/15/2026 | 05/16/2026 | 05/15/2026 | 7163192 | 16 | 1,300.00 | 1,300.00 | 1,300.00 |  |  |  |  |  |  |
| 05/15/2026 | 05/18/2026 | 05/17/2026 | 7163229 | 14 | 2,500.00 | 2,500.00 | 2,500.00 |  |  |  |  |  |  |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163273 | 11 | 2,100.00 | 2,100.00 | 2,100.00 |  |  |  |  |  |  |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163275 | 11 | 2,300.00 | 2,300.00 | 2,300.00 |  |  |  |  |  |  |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163280 | 12 | 1,600.00 | 1,600.00 | 1,600.00 |  |  |  |  |  |  |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163341 | 12 | 1,700.00 | 1,700.00 | 1,700.00 |  |  |  |  |  |  |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163365 | 9 | 1,903.74 | 1,903.74 | 1,903.74 |  |  |  |  |  |  |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163371 | 10 | 2,550.00 | 2,550.00 | 2,550.00 |  |  |  |  |  |  |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics** <br> **Burnaby, CA** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: 46.27 <br> Last Pmt Date: 07/30/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163372 | 10 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163440 | 11 | 900.00 | 900.00 | 900.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163558 | 10 | 1,351.15 | 1,351.15 | 1,351.15 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163559 | 9 | 1,453.00 | 1,453.00 | 1,453.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163781 | 3 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163783 | 3 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 05/26/2026 | 05/26/2026 | 05/26/2026 | 7163825 | 5 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163835 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163878 | 2 | 3,118.13 | 3,118.13 | 3,118.13 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163892 | 3 | 1,955.00 | 1,955.00 | 1,955.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163893 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163896 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7163952 | 4 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106194 totals: | | | | | $92,984.36 <br> 100.00% | $60,598.42 <br> 65.17% | $32,385.94 <br> 34.83% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **103817** | **RYAN TRANSPORTATION** <br> **OVERLAND PARK, KS** | | | | Payables contact: Accounts Payable <br> Phone: | | | | Avg Pay Days: 30.84 <br> Last Pmt Date: 07/24/2026 | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162883 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/13/2026 | 05/13/2026 | 05/13/2026 | 7163005 | 18 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 103817 totals: | | | | | $2,600.00 <br> 100.00% | $2,600.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **102534** | **SCHNEIDER TRANSPORTATION MA** <br> **LOUISVILLE, KY** | | | | Payables contact: Accounts Payable <br> Phone: | | | | Avg Pay Days: 38.52 <br> Last Pmt Date: 06/23/2026 | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162583 | 23 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/08/2026 | 05/08/2026 | 05/08/2026 | 7162700 | 23 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 102534 totals: | | | | | $3,200.00 <br> 100.00% | $3,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106751** | **Shanahan Transportation Systems** <br> **PITTSBURGH, PA** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: 29.00 <br> Last Pmt Date: 07/28/2026 | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162865 | 19 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106751 totals: | | | | | $1,400.00 <br> 100.00% | $1,400.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **104476** | **Shipping Connections, Inc** <br> **CENTERTON, AR** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: 41.75 <br> Last Pmt Date: 07/01/2026 | | | | |
| 05/07/2026 | 05/08/2026 | 05/08/2026 | 7162711 | 23 | 1,196.00 | 1,196.00 | 1,196.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163698 | 9 | 2,136.00 | 2,136.00 | 2,136.00 | | | | | | |
| | Customer 104476 totals: | | | | | $3,332.00 <br> 100.00% | $3,332.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106724** | **Shoreline Transfer Inc** <br> **Gainesville, GA** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: 45.40 <br> Last Pmt Date: 07/27/2026 | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164174 | 2 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| | Customer 106724 totals: | | | | | $3,500.00 <br> 100.00% | $3,500.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106754** | **SK Freight** <br> **SPRINGFIELD, GA** | | | | Payables contact: BILLING <br> Phone: | | | | Avg Pay Days: 35.00 <br> Last Pmt Date: 06/25/2026 | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106754** | **SK Freight** <br> **SPRINGFIELD, GA** | | | | Payables contact:  BILLING <br> Phone: | | | | Avg Pay Days:   35.00 <br> Last Pmt Date:   06/25/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163444 | 10 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| | Customer  106754  totals: | | | | | $1,550.00 <br> 100.00% | $1,550.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **101969** | **SOMNER EXPRESS** <br> **MEMPHIS, TN** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   29.33 <br> Last Pmt Date:   06/17/2026 | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7162396 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  101969  totals: | | | | | $1,800.00 <br> 100.00% | $1,800.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106567** | **Southeastern Timber Products** <br> **ACKERMAN, MS** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   16.46 <br> Last Pmt Date:   07/22/2026 | | | | |
| 05/19/2026 | 05/21/2026 | 05/20/2026 | 7162856 | 11 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7162988 | 12 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162990 | 13 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163057 | 13 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163059 | 10 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163098 | 11 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/19/2026 | 7163099 | 12 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163124 | 13 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163305 | 11 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163343 | 10 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 05/18/2026 | 05/18/2026 | 05/18/2026 | 7163361 | 13 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163475 | 10 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 05/28/2026 | 05/28/2026 | 05/29/2026 | 7163479 | 2 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163485 | 9 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163500 | 5 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163504 | 4 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163549 | 9 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163550 | 9 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7163560 | 11 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7163561 | 11 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7163576 | 11 | 3,350.00 | 3,350.00 | 3,350.00 | | | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7163585 | 11 | 3,275.00 | 3,275.00 | 3,275.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163685 | 4 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 05/21/2026 | 05/21/2026 | 05/21/2026 | 7163686 | 10 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163687 | 4 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7163690 | 4 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/21/2026 | 05/21/2026 | 05/21/2026 | 7163745 | 10 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7163782 | 9 | 3,850.00 | 3,850.00 | 3,850.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163821 | 4 | 4,500.00 | 4,500.00 | 4,500.00 | | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7163822 | 4 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163872 | 6 | 4,725.00 | 4,725.00 | 4,725.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163885 | 3 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163886 | 3 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163912 | 2 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163915 | 2 | 3,400.00 | 3,400.00 | 3,400.00 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163922 | 5 | 7,300.00 | 7,300.00 | 7,300.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/27/2026 | 7164069 | 4 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7164167 | 2 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| | Customer  106567  totals: | | | | | $119,300.00 <br> 100.00% | $119,300.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |

08/03/2026 0736                                    **Aged Accounts Receivable Report**                                    Page 50
                                                        Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N
Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026
Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102222** | **SOUTHERN BELLE BROKERAGE** | | | | Payables contact:  B Caves | | | | Avg Pay Days:  26.97 | | | | |
| | **BUCKATUNNA, MS** | | | | Phone: | | | | Last Pmt Date:  07/07/2026 | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163768 | 5 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer  102222  totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106753** | **SPEED LOGISTICS** | | | | Payables contact: | | | | Avg Pay Days:  15.00 | | | | |
| | **TAMPA, FL** | | | | Phone: | | | | Last Pmt Date:  06/04/2026 | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163274 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  106753  totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102941** | **SPOT FREIGHT** | | | | Payables contact: | | | | Avg Pay Days:  45.66 | | | | |
| | **INDIANAPOLIS, IN** | | | | Phone: | | | | Last Pmt Date:  07/09/2026 | | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163679 | 5 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer  102941  totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104406** | **STALLION ENTERPRISES, INC** | | | | Payables contact:  Accounts Payable | | | | Avg Pay Days:  31.52 | | | | |
| | **BEEBE, AR** | | | | Phone: | | | | Last Pmt Date:  06/29/2026 | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163798 | 5 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer  104406  totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106141** | **Steam Logistics** | | | | Payables contact:  Invoices to | | | | Avg Pay Days:  36.33 | | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | | Last Pmt Date:  07/30/2026 | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163097 | 16 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163191 | 16 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer  106141  totals: | | | | | $2,650.00 | $2,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105482** | **STREAMLINE LLC** | | | | Payables contact: | | | | Avg Pay Days:  36.00 | | | | |
| | **HAMILTON, MT** | | | | Phone: | | | | Last Pmt Date:  07/07/2026 | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163672 | 5 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer  105482  totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105183** | **Sun City Group Inc** | | | | Payables contact: | | | | Avg Pay Days:  37.33 | | | | |
| | **EL PASO, TX** | | | | Phone: | | | | Last Pmt Date:  06/24/2026 | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163661 | 9 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  105183  totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103637** | **Sunset Transportation** | | | | Payables contact:  C Belcher | | | | Avg Pay Days:  36.69 | | | | |
| | **St Louis, MO** | | | | Phone: | | | | Last Pmt Date:  07/07/2026 | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162748 | 20 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162974 | 17 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer  103637  totals: | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101524** | **SUNSHINE MILLS** | | | | Payables contact: | | | | Avg Pay Days:  42.05 | | | | |
| | **RED BAY, AL** | | | | Phone: | | | | Last Pmt Date:  07/09/2026 | | | | |
| 05/04/2026 | 05/06/2026 | 05/06/2026 | 7161580 | 25 | 2,083.84 | 2,083.84 | 2,083.84 | | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Page 51

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101524** | **SUNSHINE MILLS** | | | | | Payables contact: | | | | Avg Pay Days: | 42.05 | | |
| | **RED BAY, AL** | | | | | Phone: | | | | Last Pmt Date: | 07/09/2026 | | |
| | **- Continued** | | | | | | | | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162094 | 19 | 2,319.08 | 2,319.08 | 2,319.08 | | | | | | |
| 05/15/2026 | 05/19/2026 | 05/19/2026 | 7162592 | 12 | 2,112.00 | 2,112.00 | 2,112.00 | | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163056 | 5 | 2,364.00 | 2,364.00 | 2,364.00 | | | | | | |
| | Customer 101524 totals: | | | | | $8,878.92 | $8,878.92 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101387** | **SUNTECK** | | | | | Payables contact: Mode Transportation | | | | Avg Pay Days: | 41.79 | | |
| | **BOCA RATON, FL** | | | | | Phone: 800-434-8881 | | | | Last Pmt Date: | 06/12/2026 | | |
| 05/06/2026 | 05/08/2026 | 05/07/2026 | 7162646 | 24 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 101387 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106722** | **Sunteck Transport Co LLC** | | | | | Payables contact: | | | | Avg Pay Days: | 35.75 | | |
| | **DALLAS, TX** | | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7162058 | 31 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7162112 | 30 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 106722 totals: | | | | | $3,400.00 | $2,400.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 70.59% | 29.41% | 0.00% | 0.00% | 0.00% | | |
| **103365** | **SUREWAY TRANSPORT** | | | | | Payables contact: Workflow 60 | | | | Avg Pay Days: | 19.89 | | |
| | **ST CLOUD, MN** | | | | | Phone: | | | | Last Pmt Date: | 07/24/2026 | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161823 | 34 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161986 | 31 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163962 | 3 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 103365 totals: | | | | | $6,350.00 | $2,400.00 | $3,950.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 37.80% | 62.20% | 0.00% | 0.00% | 0.00% | | |
| **106475** | **SYNC National Logistics, LLC** | | | | | Payables contact: Invoices to | | | | Avg Pay Days: | 61.00 | | |
| | **ST LOUIS, MO** | | | | | Phone: | | | | Last Pmt Date: | 07/09/2026 | | |
| 05/15/2026 | 05/18/2026 | 05/17/2026 | 7163266 | 14 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 106475 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105370** | **SYSTEM TRANSPORT INC** | | | | | Payables contact: | | | | Avg Pay Days: | 39.00 | | |
| | **Spokane, WA** | | | | | Phone: | | | | Last Pmt Date: | 06/04/2026 | | |
| 04/27/2026 | 04/29/2026 | 04/29/2026 | 7161916 | 32 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| | Customer 105370 totals: | | | | | $2,300.00 | $0.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101472** | **TA SERVICES INC** | | | | | Payables contact: | | | | Avg Pay Days: | 35.32 | | |
| | **Birmingham, AL** | | | | | Phone: | | | | Last Pmt Date: | 07/03/2026 | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162187 | 30 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7163067 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163304 | 11 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 101472 totals: | | | | | $4,800.00 | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106758** | **Target Freight Management** | | | | | Payables contact: | | | | Avg Pay Days: | 62.00 | | |
| | **SOUTH PARK, PA** | | | | | Phone: | | | | Last Pmt Date: | 07/29/2026 | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163873 | 3 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |

08/03/2026 0736 **Aged Accounts Receivable Report** Page 52

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106758** | **Target Freight Management** SOUTH PARK, PA - Continued | | | | | Payables contact: Phone: | | | | Avg Pay Days: 62.00 Last Pmt Date: 07/29/2026 | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163875 | 3 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| | Customer 106758 totals: | | | | | $6,400.00 100.00% | $6,400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106623** | **TFA LOGISTICS BROKERAGE LLC** ASHLAND, VA | | | | | Payables contact: Phone: | | | | Avg Pay Days: 40.50 Last Pmt Date: 09/30/2025 | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163417 | 10 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106623 totals: | | | | | $2,000.00 100.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103190** | **TMC LOGISTICS** Des Moines, IA | | | | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: 39.25 Last Pmt Date: 07/07/2026 | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163416 | 10 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163905 | 3 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 103190 totals: | | | | | $5,400.00 100.00% | $5,400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102829** | **TOTAL QUALITY LOGISTICS** MILFORD, OH | | | | | Payables contact: Phone: | | | | Avg Pay Days: 32.13 Last Pmt Date: 07/30/2026 | | | |
| 05/04/2026 | 05/04/2026 | 05/04/2026 | 7162331 | 27 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 05/03/2026 | 05/05/2026 | 05/05/2026 | 7162332 | 26 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 05/04/2026 | 05/07/2026 | 05/05/2026 | 7162408 | 26 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163075 | 17 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163149 | 13 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163450 | 10 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163562 | 9 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163658 | 9 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163699 | 9 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| | Customer 102829 totals: | | | | | $18,150.00 100.00% | $18,150.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102830** | **TQL** MILFORD, OH | | | | | Payables contact: Accounts Payable Phone: 800-580-3101 x 0 | | | | Avg Pay Days: 31.49 Last Pmt Date: 07/30/2026 | | | |
| 04/16/2026 | 04/20/2026 | 04/20/2026 | 7161191 | 41 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 04/28/2026 | 04/30/2026 | 04/30/2026 | 7162027 | 31 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 05/04/2026 | 05/05/2026 | 05/05/2026 | 7162400 | 26 | 600.00 | 600.00 | 600.00 | | | | | | |
| 05/05/2026 | 05/06/2026 | 05/06/2026 | 7162482 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162589 | 24 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163055 | 16 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163066 | 16 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163151 | 16 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163279 | 11 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163284 | 12 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 05/18/2026 | 05/20/2026 | 05/19/2026 | 7163303 | 12 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163871 | 4 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163900 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163902 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7164079 | 2 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 102830 totals: | | | | | $31,800.00 100.00% | $27,000.00 84.91% | $4,800.00 15.09% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Page 53

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106249** | **Transloop** CHICAGO, IL | | | | | Payables contact: Invoices to Phone:   815-916-5667 | | | Avg Pay Days:   40.90 Last Pmt Date:   07/30/2026 | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163230 | 13 | 50.00 | 50.00 | 50.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164083 | 2 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 106249 totals: | | | | | $2,450.00 100.00% | $2,450.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103530** | **Transportation One** CHICAGO, IL | | | | | Payables contact: Phone: | | | Avg Pay Days:   34.12 Last Pmt Date:   07/30/2026 | | | | | |
| 04/20/2026 | 04/23/2026 | 04/23/2026 | 7161254 | 38 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161369 | 37 | 1,740.00 | 1,740.00 | | 1,740.00 | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7161958 | 16 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 04/29/2026 | 05/04/2026 | 05/04/2026 | 7162000 | 27 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162392 | 13 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 05/06/2026 | 05/08/2026 | 05/08/2026 | 7162399 | 23 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162502 | 17 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162503 | 17 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162504 | 18 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162768 | 20 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162769 | 17 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7162782 | 16 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7163061 | 13 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163082 | 9 | 2,260.00 | 2,260.00 | 2,260.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163150 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163244 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163347 | 11 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 05/18/2026 | 05/21/2026 | 05/21/2026 | 7163364 | 10 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163441 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163755 | 3 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163756 | 3 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163760 | 3 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163887 | 3 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 103530 totals: | | | | | $39,200.00 100.00% | $35,360.00 90.20% | $3,840.00 9.80% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **101887** | **Trident Transport** CHATTANOOGA, TN | | | | | Payables contact: Accounts Payable Phone: | | | Avg Pay Days:   36.20 Last Pmt Date:   07/21/2026 | | | | | |
| 05/19/2026 | 05/21/2026 | 05/20/2026 | 7163376 | 11 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 101887 totals: | | | | | $1,600.00 100.00% | $1,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100565** | **TRINITY LOGISTICS, INC** LEXINGTON, NC | | | | | Payables contact: Phone: | | | Avg Pay Days:   32.40 Last Pmt Date:   06/16/2026 | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162987 | 17 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163235 | 13 | 4,450.00 | 4,450.00 | 4,450.00 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/21/2026 | 7163692 | 10 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer 100565 totals: | | | | | $5,600.00 100.00% | $5,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100358** | **TRYON TRUCKING INC** FAIRLESS HILLS, PA | | | | | Payables contact: Phone: | | | Avg Pay Days:   34.00 Last Pmt Date:   06/04/2026 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162210 | 30 | 875.00 | 875.00 | 875.00 | | | | | | |
| | Customer 100358 totals: | | | | | $875.00 100.00% | $875.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 05/31/2026,  Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104611** | **TTS (suntecktts)** <br> **DALLAS, TX** | | | | | Payables contact:  Accounts Payable <br> Phone: | | | Avg Pay Days:  39.50 <br> Last Pmt Date:  07/21/2026 | | | | |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162590 | 24 | 900.00 | 900.00 | 900.00 | | | | | | |
| | Customer  104611  totals: | | | | | $900.00 <br> 100.00% | $900.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **100087** | **ULTRA LOGISTICS** <br> **FAIR LAWN, NJ** | | | | | Payables contact: <br> Phone: | | | Avg Pay Days:  47.00 <br> Last Pmt Date:  06/15/2026 | | | | |
| 05/01/2026 | 05/04/2026 | 05/02/2026 | 7162127 | 29 | 1,398.00 | 1,398.00 | 1,398.00 | | | | | | |
| | Customer  100087  totals: | | | | | $1,398.00 <br> 100.00% | $1,398.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **102959** | **UP AND UP LOGISTICS** <br> **BRISTOL, IN** | | | | | Payables contact: <br> Phone: | | | Avg Pay Days: <br> Last Pmt Date:  07/20/2026 | | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156629 | 108 | 3,200.00 | 3,200.00 | | | | 3,200.00 | | | |
| | Customer  102959  totals: | | | | | $3,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $3,200.00 <br> 100.00% | $0.00 <br> 0.00% | | |
| **106621** | **USA Truck Logistics** <br> **Van Buren, AR** | | | | | Payables contact:  USA Truck Logistics <br> Phone:          479-471-2500 | | | Avg Pay Days:  30.50 <br> Last Pmt Date:  07/13/2026 | | | | |
| 05/11/2026 | 05/13/2026 | 05/12/2026 | 7162936 | 19 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer  106621  totals: | | | | | $1,200.00 <br> 100.00% | $1,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106735** | **Virginia Transport LLC** <br> **CHICAGO, IL** | | | | | Payables contact: <br> Phone: | | | Avg Pay Days: <br> Last Pmt Date: | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160572 | 51 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| | Customer  106735  totals: | | | | | $2,200.00 <br> 100.00% | $0.00 <br> 0.00% | $2,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **104494** | **WATCO SUPPLY CHAIN SERVICES** <br> **SPRINGDALE, AR** | | | | | Payables contact:  Payment Inquiries <br> Phone:          870-336-1704 | | | Avg Pay Days:  37.48 <br> Last Pmt Date:  07/09/2026 | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7163325 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  104494  totals: | | | | | $1,800.00 <br> 100.00% | $1,800.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106251** | **Wax Co Inc** <br> **AMORY, MS** | | | | | Payables contact: <br> Phone: | | | Avg Pay Days:  13.76 <br> Last Pmt Date:  07/29/2026 | | | | |
| 04/06/2026 | 04/07/2026 | 04/07/2026 | 7160420 | 54 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 05/22/2026 | 05/22/2026 | 05/22/2026 | 7163721 | 9 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer  106251  totals: | | | | | $2,100.00 <br> 100.00% | $1,050.00 <br> 50.00% | $1,050.00 <br> 50.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **104529** | **WFX LOGISTICS, LLC** <br> **OKLAHOMA CITY, OK** | | | | | Payables contact:  M Smith <br> Phone: | | | Avg Pay Days:  63.50 <br> Last Pmt Date:  07/21/2026 | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163249 | 13 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer  104529  totals: | | | | | $2,600.00 <br> 100.00% | $2,600.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106241** | **Whitaker Sales Inc** <br> **VERONA, MS** | | | | | Payables contact: <br> Phone: | | | Avg Pay Days:  12.03 <br> Last Pmt Date:  07/07/2026 | | | | |
| 04/08/2026 | 04/09/2026 | 04/08/2026 | 7160453 | 53 | 500.00 | 500.00 | | 500.00 | | | | | |

08/03/2026 0736

**Aged Accounts Receivable Report**

Page 55

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 05/31/2026,   Age date: 05/31/2026

Payment, credit, debit cutoff date: 05/31/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106241** | **Whitaker Sales Inc** VERONA, MS | | | | | Payables contact: Phone: | | | Avg Pay Days: 12.03 Last Pmt Date: 07/07/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| | Customer 106241 totals: | | | | | $500.00 100.00% | $0.00 0.00% | $500.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106045** | **World Logistics** NORTH BERGEN, NJ | | | | | Payables contact: Main Phone: 201-330-1900 | | | Avg Pay Days: 42.53 Last Pmt Date: 06/30/2026 | | | | |
| 04/24/2026 | 04/27/2026 | 04/25/2026 | 7161320 | 36 | 1,197.01 | 1,197.01 | | 1,197.01 | | | | | |
| 04/29/2026 | 04/30/2026 | 04/30/2026 | 7161851 | 31 | 1,197.01 | 1,197.01 | | 1,197.01 | | | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7161852 | 30 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162713 | 17 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7162714 | 12 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7163339 | 11 | 1,197.01 | 1,197.01 | 1,197.01 | | | | | | |
| | Customer 106045 totals: | | | | | $7,182.06 100.00% | $4,788.04 66.67% | $2,394.02 33.33% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106482** | **Wright Logistics, Inc.** MOBILE, AL | | | | | Payables contact: Invoices To Phone: 251-300-2927 | | | Avg Pay Days: 46.49 Last Pmt Date: 07/30/2026 | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163723 | 4 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163725 | 5 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| | Customer 106482 totals: | | | | | $5,300.00 100.00% | $5,300.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106736** | **XPR Logistics** BULVERDE, TX | | | | | Payables contact: Phone: | | | Avg Pay Days: 52.00 Last Pmt Date: 06/01/2026 | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160616 | 51 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 106736 totals: | | | | | $2,000.00 100.00% | $0.00 0.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105871** | **ZMac Transportation Solutions** RACINE, WI | | | | | Payables contact: Phone: | | | Avg Pay Days: 73.50 Last Pmt Date: 07/28/2026 | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160553 | 53 | 3,350.00 | 3,350.00 | | 3,350.00 | | | | | |
| | Customer 105871 totals: | | | | | $3,350.00 100.00% | $0.00 0.00% | $3,350.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **Report totals:** | | | | | | $3,544,410.64 100.00% | $2,884,793.29 81.39% | $529,551.25 14.94% | $58,259.87 1.64% | $5,200.00 0.15% | $66,606.23 1.88% | | |

Number of customers........................... 190

Total available on open credits............. $0.00

Net accounts receivable........................$3,544,410.64

Number of invoices................................1991

Average invoice amount........................$1,801.23