07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 1

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | 05/31/2026 | **$906.57** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 906.57 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 4,300.00 | |
| Adjusted bank balance: | $5,206.57 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | 216,790.32 | |
| Plus deposits: | 0.00 | |
| Minus payments/checks: | 0.00 | |
| Plus adjustments: | -211,583.75 | |
| Computed book balance: | $5,206.57 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $5,206.57 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 2

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | **05/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 04/15/2026 | TRF - Transfer | | | Check-on-Demand | | 2,150.00 |
| 04/23/2026 | TRF - Transfer | | | Check-on-Demand | | 2,150.00 |
| 04/23/2026 | TRF - Transfer | AP void check | | Void AP Check | | -2,150.00 |
| 04/23/2026 | TRF - Transfer | | | Check-on-Demand | | 2,150.00 |
| 05/01/2026 | W - Withdrawal | Payroll 05/01 | 05/31/2026 | General Journal | | -211,690.29 |
| 05/08/2026 | TRF - Transfer | Payroll 5/08 | 05/31/2026 | AP Voucher | | 198,034.46 |
| 05/08/2026 | W - Withdrawal | Payroll 05/08 | 05/31/2026 | General Journal | | -8,893.97 |
| 05/08/2026 | W - Withdrawal | Payroll 05/08 | 05/31/2026 | General Journal | | -189,065.49 |
| 05/15/2026 | TRF - Transfer | Payroll 05/15/2026 | 05/31/2026 | AP Voucher | | 192,922.24 |
| 05/15/2026 | W - Withdrawal | Payroll 5/15 | 05/31/2026 | General Journal | | -8,406.91 |
| 05/15/2026 | W - Withdrawal | Payroll 5/15 | 05/31/2026 | General Journal | | -184,440.33 |
| 05/22/2026 | TRF - Transfer | Payroll 05/22/2026 | 05/31/2026 | AP Voucher | | 190,741.50 |
| 05/22/2026 | W - Withdrawal | Payroll 05/22 | 05/31/2026 | General Journal | | -190,666.54 |
| 05/29/2026 | A - Adjustment | Direct Deposit Return | 05/31/2026 | General Journal | | 25.00 |
| 05/29/2026 | TRF - Transfer | Payroll 5/29/2026 | 05/31/2026 | AP Voucher | | 209,794.86 |
| 05/29/2026 | W - Withdrawal | Payroll 5/29 | 05/31/2026 | General Journal | | -209,189.46 |
| 05/29/2026 | W - Withdrawal | Payroll 5/29 check 1044 | 05/31/2026 | General Journal | | -530.40 |
| 05/31/2026 | W - Withdrawal | Trustmark Fees | 05/31/2026 | General Journal | | -218.42 |
| **Deposits/Adjustments totals:** | | | | **14 Cleared record(s)** | | **-$211,583.75** |
| | | | | **4 Outstanding record(s)** | | **$4,300.00** |
| | | | | **18 Total record(s)** | | **-$207,283.75** |

** indicates that no GL entries were created from the transaction.

07/16/2026 0800            **Bank Reconciliation Posting Report**           Page 3

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|

**1107-00-00 - TRUSTMARK BANK**        05/31/2026 - Continued

**Payments/Checks**

| Payment/Checks totals: | | |
|---|---|---|
| 0 Cleared check(s) | $0.00 | 0 Cleared check(s) $0.00 |
| 0 Outstanding check(s) | $0.00 | 0 Outstanding check(s) $0.00 |
| 0 Voided check(s) | $0.00 | 0 Non-voided check(s) $0.00 |

\* indicates a break in check number sequence

 **Trustmark**

Last statement: April 30, 2026
This statement: May 31, 2026
Total days in statement period: 31

**BIG LEVEL TRUCKING INC**
**PPP ACCOUNT**
**PO BOX 306**
**WIGGINS MS 39577-0306**

Page 1
XXXXXX5224
( 6)

Direct inquiries to:
Customer Service, 800 243-2524

Trustmark
Post Office Box 291
Jackson, MS 39205

---

*THANK YOU FOR BANKING WITH US!*

---

## Free Business Checking

| | |
|---|---|
| Account number | XXXXXX5224 |
| Enclosures | 6 |
| Low balance | $800.03 |
| Average balance | $26,457.13 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | Beginning balance | | | $212,490.32 |
| 05-01 | Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260501 -SETT-WEBUPLOAD | | -211,690.29 | 800.03 |
| 05-07 | Deposit | 198,034.46 | | 198,834.49 |
| 05-08 | Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260508 -SETT-WEBUPLOAD | | -8,893.97 | 189,940.52 |
| 05-08 | Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260508 -SETT-WEBUPLOAD | | -189,065.49 | 875.03 |
| 05-14 | Deposit | 192,922.24 | | 193,797.27 |
| 05-15 | Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260515 -SETT-WEBUPLOAD | | -8,406.91 | 185,390.36 |
| 05-15 | Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260515 -SETT-WEBUPLOAD | | -184,440.33 | 950.03 |

BIG LEVEL TRUCKING INC                                                Page 2
May 31, 2026                                                       XXXXXX5224

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-18 | ' Preauthorized Credit | 69.58 | | 1,019.61 |
| | ⁄RETURN SETTLE RETURN | | | |
| | 260518 -SETT-ACHRETURN | | | |
| 05-21 | Deposit | 190,741.50 | | 191,761.11 |
| 05-22 | ' Preauthorized Wd | | -190,666.54 | 1,094.57 |
| | BIG LEVEL TRUCK PAYROLL | | | |
| | 260522 -SETT-WEBUPLOAD | | | |
| 05-27 | Check  1043 | | -69.58 | 1,024.99 |
| 05-28 | Deposit | 209,794.86 | | 210,819.85 |
| 05-28 | ' Fee Based Charge | | -218.42 | 210,601.43 |
| | FEE-BASED ACTIVITY | | | |
| | FOR 04/26 | | | |
| 05-29 | ' Preauthorized Credit | 25.00 | | 210,626.43 |
| | RETURN SETTLE RETURN | | | |
| | 260529 -SETT-ACHRETURN | | | |
| 05-29 | ' Preauthorized Wd | | -209,189.46 | 1,436.97 |
| | BIG LEVEL TRUCK PAYROLL | | | |
| | 260529 -SETT-WEBUPLOAD | | | |
| 05-29 | Check  1044 | | -530.40 | 906.57 |
| 05-31 | **Ending totals** | **791,587.64** | **-1,003,171.39** | **$906.57** |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1043 | 05-27 | 69.58 | 1044 | 05-29 | 530.40 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Trustmark*

Account:*****  5224



**Checking Deposit Credit Ticket**
**DDADEP**

Trustmark

Account:
Business Date: 05-07-2026
Calendar Date: 05 07 2026
Time: 14 17
Branch: 1145C
Cash Drawer: 00005
Description: Deposit Checking

User ID: BPETERS
EJ Seq #: 148
Tran Name: Deposit Checking
Processing Mode: Online

Amount:     $     198,034.46

600

05/07/2026  Deposit  $198,034.46

**Checking Deposit Credit Ticket**
**DDADEP**

Trustmark

Account:
Business Date: 05-14-2026
Calendar Date: 05-14-2026
Time: 14 52
Branch: 1436C
Cash Drawer: 00005
Description: Deposit Checking

User ID: BPETERS
EJ Seq #: 115
Tran Name: Deposit Checking
Processing Mode: Online

Amount:     $     192,922.24

600

05/14/2026  Deposit  $192,922.24

**Checking Deposit Credit Ticket**
**DDADEP**

Trustmark

Account:
Business Date: 05-21-2026
Calendar Date: 05-21-2026
Time: 14 48
Branch: 1436C
Cash Drawer: 00005
Description: Deposit Checking

User ID: BPETERS
EJ Seq #: 149
Tran Name: Deposit Checking
Processing Mode: Online

Amount:     $     190,741.50

600

05/21/2026  Deposit  $190,741.50

**Checking Deposit Credit Ticket**
**DDADEP**

Trustmark

Account:
Business Date: 05-28-2026
Calendar Date: 05 28 2026
Time: 14 48
Branch: 1436C
Cash Drawer: 00004
Description: Deposit Checking

User ID: SLCOLLIER
EJ Seq #: 161
Tran Name: Deposit Checking
Processing Mode: Online

Amount:     $     209,794.86

600

05/28/2026  Deposit  $209,794.86



05/27/2026  1043  $69.58

05/29/2026  1044  $530.40

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 35

Bank account: All, Statement date: 05/31/2026
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | 05/31/2026 | $133,387.01 |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 133,387.01 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $133,387.01 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 46,398.66 |
| Plus deposits: | 125,000.00 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -38,011.65 |
| Computed book balance: | $133,387.01 |

Actual Book

| | |
|---|---|
| GL ending balance: | $133,387.01 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 36

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| 1108-10-00 - Renasant Payroll | | 05/31/2026- Continued | | | | |
| **Deposit/Adjustments** | | | | | | |
| 05/04/2026 | D - Deposit | TRANSFER | 05/31/2026 | General Journal | | 5,000.00 |
| 05/06/2026 | D - Deposit | TRANSFER | 05/31/2026 | General Journal | | 5,000.00 |
| 05/06/2026 | D - Deposit | TRANSFER | 05/31/2026 | General Journal | | 5,000.00 |
| 05/11/2026 | D - Deposit | TRANSFER | 05/31/2026 | General Journal | | 5,000.00 |
| 05/12/2026 | D - Deposit | TRANSFER | 05/31/2026 | General Journal | | 5,000.00 |
| 05/15/2026 | W - Withdrawal | Transfer | 05/31/2026 | General Journal | | -38,000.00 |
| 05/15/2026 | W - Withdrawal | FEE | 05/31/2026 | General Journal | | -11.65 |
| 05/20/2026 | D - Deposit | DIP Loan David Johns | 05/31/2026 | General Journal | | 100,000.00 |

|  | | | | |
|---|---|---|---|---|
| **Deposits/Adjustments totals:** | 8 Cleared record(s) | $86,988.35 |
| | 0 Outstanding record(s) | $0.00 |
| | 8 Total record(s) | $86,988.35 |

** indicates that no GL entries were created from the transaction.

07/16/2026 0800

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|

**1108-10-00 - Renasant Payroll**                              05/31/2026 - Continued

**Payments/Checks**

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | | 0 Non-voided check(s) | $0.00 |

\* indicates a break in check number sequence



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                                        STATEMENT OF ACCOUNT
                          APRIL 30, 2026: LAST STATEMENT
                          MAY 31, 2026: THIS STATEMENT
                               PAGE 1 OF 1            3300


                          DIRECT INQUIRIES TO:
                          877 367-5371

                          RENASANT BANK
                          1069 HIGHLAND COLONY PKWY
                          RIDGELAND, MS 39157
```

1

```
********************     COMMERCIAL CHECKING - SUMMARY     ****************

                                          PREVIOUS BALANCE          $46,398.66
ACCOUNT NUMBER                 -3300       ADDITIONS          +      125,000.00
AVG COLLECTED BALANCE     $80,553.00       SUBTRACTIONS       -       38,011.65
INTEREST EARNED YTD            $0.00       INTEREST EARNED    +            0.00
                                          ENDING BALANCE            $133,387.01

********************************* OTHER DEBITS *********************************
DATE      DESCRIPTION                                             SUBTRACTIONS
05-15    #CASH MGMT TRSFR DR                                       -38,000.00
          REF 1351437L FUNDS TRANSFER TO
          DEP        7041 FROM
05-15    #MAINTENANCE FEE                                              -11.65
          MONTHLY ANALYSIS
          FOR 04/26

********************************** CREDITS ************************************
DATE      DESCRIPTION                                               ADDITIONS
05-04    #CASH MGMT TRSFR CR                                         5,000.00
          REF 1241506L FUNDS TRANSFER FRM
          DEP        7041 FROM
05-06    #CASH MGMT TRSFR CR                                         5,000.00
          REF 1260620L FUNDS TRANSFER FRM
          DEP        7041 FROM
05-06    #CASH MGMT TRSFR CR                                         5,000.00
          REF 1261602L FUNDS TRANSFER FRM
          DEP        7041 FROM
05-11    #CASH MGMT TRSFR CR                                         5,000.00
          REF 1311339L FUNDS TRANSFER FRM
          DEP        7041 FROM
05-12    #CASH MGMT TRSFR CR                                         5,000.00
          REF 1321504L FUNDS TRANSFER FRM
          DEP        7041 FROM
05-20    DEPOSIT                                                   100,000.00
```

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account·        3300

**DEPOSIT TICKET**

Virtual ⌐         ·
Account:
Description:  Checking Deposit

Cash In:
Cash out:                                    $100,000.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0004  User  K774015
7      05202026   N 09:22:5   N N N

05/20/2026   Deposit   $100,000.00

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | 05/31/2026 | $132,877.31 |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 132,877.31 |
| Plus deposits in transit: | 1,350.00 |
| Minus outstanding payments/checks: | 258,033.44 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | -$123,806.13 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | -79,299.17 |
| Plus deposits: | 4,097,309.85 |
| Minus payments/checks: | 4,474,182.48 |
| Plus adjustments: | 332,365.67 |
| Computed book balance: | -$123,806.13 |

Actual Book

| | |
|---|---|
| GL ending balance: | -$123,806.13 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-00-00 - RENASANT 7041** | | **05/31/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 04/30/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 3,109.18 |
| 05/01/2026 | A - Adjustment | Payroll 05/01 | 05/31/2026 | General Journal | | 202,252.26 |
| 05/01/2026 | A - Adjustment | Reverse | 05/31/2026 | General Journal | | 5,000.00 |
| 05/01/2026 | A - Adjustment | Correction | 05/31/2026 | General Journal | | -5,000.00 |
| 05/01/2026 | A - Adjustment | adj | 05/31/2026 | General Journal | | 5,000.00 |
| 05/01/2026 | D - Deposit | SCH1399998 | 05/31/2026 | General Journal | | 134,940.62 |
| 05/01/2026 | D - Deposit | SCH1400074 | 05/31/2026 | General Journal | | 126,050.00 |
| 05/01/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 4,220.19 |
| 05/01/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 2,960.54 |
| 05/01/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 15,225.00 |
| 05/01/2026 | W - Withdrawal | PREPASS | 05/31/2026 | General Journal | | -5,000.00 |
| 05/04/2026 | D - Deposit | SCH1400435 | 05/31/2026 | General Journal | | 211,611.90 |
| 05/04/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 15,073.49 |
| 05/04/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 913.71 |
| 05/04/2026 | W - Withdrawal | TRANSFER | 05/31/2026 | General Journal | | -5,000.00 |
| 05/05/2026 | D - Deposit | SCH1400723 | 05/31/2026 | General Journal | | 104,592.55 |
| 05/05/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 8,712.59 |
| 05/06/2026 | A - Adjustment | CORP BILLING | 05/31/2026 | General Journal | | -120,385.00 |
| 05/06/2026 | D - Deposit | Corp Billing | 05/31/2026 | General Journal | | 120,385.00 |
| 05/06/2026 | D - Deposit | SCH1401031 | 05/31/2026 | General Journal | | 161,674.68 |
| 05/06/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 1,200.00 |
| 05/06/2026 | W - Withdrawal | TRANSFER | 05/31/2026 | General Journal | | -5,000.00 |
| 05/06/2026 | W - Withdrawal | TRANSFER | 05/31/2026 | General Journal | | -5,000.00 |
| 05/07/2026 | D - Deposit | SCH1401344 | 05/31/2026 | General Journal | | 98,087.06 |
| 05/07/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 1,100.00 |
| 05/07/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 17,300.00 |
| 05/07/2026 | W - Withdrawal | MDES | 05/31/2026 | General Journal | | -8,868.55 |
| 05/08/2026 | A - Adjustment | Payroll 05/08 offset | 05/31/2026 | General Journal | | 189,376.48 |
| 05/08/2026 | D - Deposit | SCH1401657 | 05/31/2026 | General Journal | | 159,068.96 |
| 05/08/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 1,619.00 |
| 05/11/2026 | D - Deposit | SCH1402014 | 05/31/2026 | General Journal | | 169,088.87 |
| 05/11/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 1,300.00 |
| 05/11/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 1,200.00 |
| 05/11/2026 | W - Withdrawal | TRANSFER | 05/31/2026 | General Journal | | -5,000.00 |
| 05/12/2026 | D - Deposit | CORP BILLING | 05/31/2026 | General Journal | | 109,020.00 |
| 05/12/2026 | D - Deposit | SCH1402395 | 05/31/2026 | General Journal | | 115,299.39 |
| 05/12/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 1,800.00 |
| 05/12/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 250.00 |
| 05/12/2026 | W - Withdrawal | TRANSFER | 05/31/2026 | General Journal | | -5,000.00 |
| 05/13/2026 | A - Adjustment | CORP BILLING | 05/31/2026 | General Journal | | -109,020.00 |
| 05/13/2026 | D - Deposit | SCH1402731 | 05/31/2026 | General Journal | | 105,961.48 |
| 05/13/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 3,000.00 |
| 05/14/2026 | D - Deposit | SCH1403058 | 05/31/2026 | General Journal | | 161,669.26 |
| 05/14/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 3,400.00 |
| 05/15/2026 | A - Adjustment | Payroll 5/15 offset | 05/31/2026 | General Journal | | 185,271.96 |
| 05/15/2026 | D - Deposit | Transfer | 05/31/2026 | General Journal | | 38,000.00 |
| 05/15/2026 | D - Deposit | SCH14033878 | 05/31/2026 | General Journal | | 176,490.31 |
| 05/15/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 26,955.00 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Page 6

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **05/31/2026- Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 05/18/2026 | D - Deposit | SCH14043748 | 05/31/2026 | General Journal | | 224,959.47 |
| 05/18/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 3,800.00 |
| 05/18/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 4,562.95 |
| 05/19/2026 | D - Deposit | SCH1404047 | 05/31/2026 | General Journal | | 88,553.39 |
| 05/19/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 11,252.30 |
| 05/19/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 1,150.00 |
| 05/20/2026 | D - Deposit | SCH1404356 | 05/31/2026 | General Journal | | 142,918.33 |
| 05/20/2026 | W - Withdrawal | Corp Billing | 05/31/2026 | General Journal | | -53,325.00 |
| 05/21/2026 | D - Deposit | SCH1404746 | 05/31/2026 | General Journal | | 174,369.66 |
| 05/21/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 21,825.00 |
| 05/21/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 8,778.06 |
| 05/21/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 306.69 |
| 05/22/2026 | A - Adjustment | Payroll 05/22 offset | 05/31/2026 | General Journal | | 181,607.17 |
| 05/22/2026 | D - Deposit | SCH1405085 | 05/31/2026 | General Journal | | 170,808.37 |
| 05/22/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 5,822.51 |
| 05/26/2026 | D - Deposit | SCH1405491 | 05/31/2026 | General Journal | | 254,775.91 |
| 05/26/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 2,600.00 |
| 05/27/2026 | D - Deposit | SCH1405811 | 05/31/2026 | General Journal | | 130,685.62 |
| 05/27/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 19,089.01 |
| 05/28/2026 | D - Deposit | SCH1406156 | 05/31/2026 | General Journal | | 176,811.06 |
| 05/29/2026 | A - Adjustment | Payroll 5/29 offset | 05/31/2026 | General Journal | | 201,131.31 |
| 05/29/2026 | D - Deposit | SCH1406511 | 05/31/2026 | General Journal | | 173,791.92 |
| 05/29/2026 | DEP - Deposit | Cash Receipts Deposit | 05/31/2026 | Cash Receipts | | 17,200.00 |
| 05/29/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 1,350.00 |
| 05/31/2026 | A - Adjustment | EOM ADJ | 05/31/2026 | General Journal | | -269.96 |
| 05/31/2026 | A - Adjustment | Correction | 05/31/2026 | General Journal | | -190,020.00 |
| 05/31/2026 | A - Adjustment | Correction | 05/31/2026 | General Journal | | -120,385.00 |
| 05/31/2026 | D - Deposit | Correction | 05/31/2026 | General Journal | | 190,020.00 |
| 05/31/2026 | D - Deposit | Correction | 05/31/2026 | General Journal | | 120,385.00 |
| 05/31/2026 | D - Deposit | Correction | 05/31/2026 | General Journal | | 53,325.00 |

**Deposits/Adjustments totals:**

| | | |
|---|---|---|
| 77 Cleared record(s) | | $4,431,434.70 |
| 1 Outstanding record(s) | | $1,350.00 |
| 78 Total record(s) | | $4,432,784.70 |

** indicates that no GL entries were created from the transaction.

07/16/2026 0800

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * 00002195 | 01/30/2026 | | AMANDA BIANCHINI | | | AP COD | 65.12 |
| * 00002223 | 03/04/2026 | 100990 | VANPETE, LLC | | | AP COD | 2,500.00 |
| * 00002386 | 03/13/2026 | | LORESCO | | | AP COD | 1,000.00 |
| * 00002497 | 04/06/2026 | 100865 | Miller Rentals and Investments | | | AP check | 82.82 |
| * 00002577 | 04/23/2026 | | PEARL RIVER POLICE DEPT | 05/31/2026 | | AP COD | 20.00 |
| * 00002579 | 04/24/2026 | | MELANIE KAY | | | AP COD | 792.04 |
| * 00002583 | 04/23/2026 | 100762 | TRUSTMARK | 05/31/2026 | | AP COD | 2,150.00 |
| 00002584 | 04/24/2026 | 101024 | MOTIVE | 05/31/2026 | | AP COD | 3,800.00 |
| * 00002592 | 04/27/2026 | 100908 | BEANECO LLC | 05/31/2026 | | AP check | 2,967.25 |
| * 00002597 | 04/29/2026 | 100785 | WARING OILCOMPANY (OIL) | 05/31/2026 | | AP COD | 3,342.60 |
| * 00002602 | 04/30/2026 | 100762 | TRUSTMARK | 05/31/2026 | | Manual AP check | 202,327.26 |
| 00002603 | 04/30/2026 | 100762 | TRUSTMARK | 05/31/2026 | | AP COD | 2,150.00 |
| 00002604 | 05/01/2026 | 100549 | C-SPIRE WIRELESS | 05/31/2026 | | AP COD | 664.90 |
| 00002605 | 05/01/2026 | 100557 | DAWSON TARPAULINS | 05/31/2026 | | AP COD | 935.00 |
| 00002606 | 05/01/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 05/31/2026 | | AP COD | 11,475.54 |
| 00002607 | 05/01/2026 | 101024 | MOTIVE | 05/31/2026 | | AP COD | 5,800.00 |
| 00002608 | 05/01/2026 | 100898 | BO BENNETT | 05/31/2026 | | AP COD | 200.00 |
| 00002609 | 05/01/2026 | 101002 | WORKFORCE QA, LLC | 05/31/2026 | | AP COD | 5,192.78 |
| 00002610 | 05/01/2026 | 100483 | PEARL RIVER VALLEY | 05/31/2026 | | AP COD | 1,457.66 |
| 00002611 | 05/01/2026 | 101028 | BEANE CO, LLC-RENTAL | 05/31/2026 | | AP COD | 3,525.00 |
| 00002612 | 05/01/2026 | | AMANDA BIANCHINI | 05/31/2026 | | AP COD | 159.20 |
| 00002613 | 05/01/2026 | 100773 | STEVEN EVANS | 05/31/2026 | | AP COD | 1,280.66 |
| 00002614 | 05/01/2026 | 101020 | S E P | 05/31/2026 | | AP COD | 1,365.00 |
| 00002615 | 05/01/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 05/31/2026 | | AP check | 200.00 |
| 00002616 | 05/01/2026 | 100982 | TREWOLLA SWEATMAN | 05/31/2026 | | AP check | 754.93 |
| 00002617 | 05/01/2026 | 100916 | LVNV FUNDING, LLC | 05/31/2026 | | AP check | 948.42 |
| 00002618 | 05/01/2026 | 100811 | 90 DEGREE BENEFITS | 05/31/2026 | | AP COD | 740.00 |
| 00002619 | 05/01/2026 | | CASH | 05/31/2026 | | AP COD | 2,500.00 |
| 00002620 | 05/04/2026 | 100840 | TRUCKWORX | 05/31/2026 | | AP COD | 493.13 |
| 00002621 | 05/04/2026 | 100433 | BURKES AUTO PARTS | 05/31/2026 | | AP COD | 567.96 |
| 00002622 | 05/04/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 3,926.40 |
| 00002623 | 05/04/2026 | | CASH | 05/31/2026 | | AP COD | 1,645.00 |
| 00002624 | 05/04/2026 | 100961 | LESJAM EXPRESS, LLC | 05/31/2026 | | AP check | 5,686.29 |
| * 00002624 | 05/04/2026 | 100453 | FIT LOGISTICS | 05/31/2026 | | AP check | 7,554.22 |
| 00002625 | 05/04/2026 | 100908 | BEANECO LLC | 05/31/2026 | | AP check | 519.69 |
| 00002626 | 05/04/2026 | 100938 | CET Logistics | 05/31/2026 | | AP check | 2,606.02 |
| * 00002628 | 05/04/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 05/31/2026 | | AP COD | 2,000.00 |
| 00002629 | 05/05/2026 | 100995 | WATERS-PARTS | 05/31/2026 | | AP COD | 2,085.72 |
| 00002630 | 05/06/2026 | 100995 | WATERS-PARTS | 05/31/2026 | | AP COD | 2,423.42 |
| 00002631 | 05/06/2026 | 100400 | ONSITE AUTO GLASS | 05/31/2026 | | AP COD | 513.60 |
| 00002632 | 05/07/2026 | 100995 | WATERS-PARTS | 05/31/2026 | | AP COD | 974.80 |
| 00002633 | 05/07/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 1,357.20 |
| 00002634 | 05/08/2026 | 100762 | TRUSTMARK | 05/31/2026 | | Manual AP check | 189,140.49 |
| 00002635 | 05/07/2026 | | CASH | 05/31/2026 | | AP COD | 2,500.00 |
| * 00002637 | 05/08/2026 | 100995 | WATERS-PARTS | 05/31/2026 | | AP COD | 418.71 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 8

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002638 | 05/08/2026 | 100433 | BURKES AUTO PARTS | 05/31/2026 | | AP COD | 379.13 |
| 00002639 | 05/08/2026 | | ASHLEIGH HIESTAND | 05/31/2026 | | AP COD | 310.99 |
| 00002640 | 05/08/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 2,027.90 |
| 00002641 | 05/07/2026 | 100762 | TRUSTMARK | 05/31/2026 | | AP COD | 2,150.00 |
| 00002642 | 05/08/2026 | 101024 | MOTIVE | 05/31/2026 | | AP COD | 2,035.00 |
| 00002643 | 05/08/2026 | 101020 | S E P | 05/31/2026 | | AP COD | 1,365.00 |
| 00002644 | 05/08/2026 | 100773 | STEVEN EVANS | 05/31/2026 | | AP COD | 1,280.66 |
| 00002645 | 05/08/2026 | 100810 | INFINITE WISDOM | 05/31/2026 | | AP COD | 2,500.00 |
| 00002646 | 05/08/2026 | 100045 | COLONIAL LIFE | 05/31/2026 | | AP COD | 3,000.00 |
| 00002647 | 05/08/2026 | | DON MATTOCKS | 05/31/2026 | | AP COD | 4,053.09 |
| 00002648 | 05/11/2026 | 100995 | WATERS-PARTS | 05/31/2026 | | AP COD | 783.45 |
| 00002649 | 05/11/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 4,777.11 |
| 00002650 | 05/11/2026 | 100400 | ONSITE AUTO GLASS | 05/31/2026 | | AP COD | 513.60 |
| 00002651 | 05/11/2026 | 100961 | LESJAM EXPRESS, LLC | 05/31/2026 | | AP check | 3,595.61 |
| 00002652 | 05/11/2026 | 100908 | BEANECO LLC | 05/31/2026 | | AP check | 332.74 |
| 00002653 | 05/11/2026 | 100938 | CET Logistics | 05/31/2026 | | AP check | 3,075.84 |
| 00002654 | 05/11/2026 | 100453 | FIT LOGISTICS | 05/31/2026 | | AP check | 248.70 |
| 00002655 | 05/12/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 1,839.53 |
| 00002656 | 05/12/2026 | 100995 | WATERS-PARTS | 05/31/2026 | | AP COD | 1,227.80 |
| 00002657 | 05/12/2026 | | CASH | 05/31/2026 | | AP COD | 3,000.00 |
| 00002658 | 05/13/2026 | 100447 | DON SMITH | 05/31/2026 | | AP COD | 178.40 |
| 00002659 | 05/13/2026 | 100840 | TRUCKWORX | 05/31/2026 | | AP COD | 858.24 |
| 00002660 | 05/13/2026 | 100995 | WATERS-PARTS | 05/31/2026 | | AP COD | 381.87 |
| 00002661 | 05/14/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 3,655.82 |
| 00002662 | 05/14/2026 | 100440 | CITY OF WIGGINS WATER AND SEWER | 05/31/2026 | | AP COD | 234.88 |
| 00002663 | 05/14/2026 | | JAKLYN OLSON | 05/31/2026 | | AP COD | 92.35 |
| 00002664 | 05/14/2026 | 100433 | BURKES AUTO PARTS | 05/31/2026 | | AP COD | 146.88 |
| 00002665 | 05/15/2026 | 100762 | TRUSTMARK | 05/31/2026 | | Manual AP check | 184,515.33 |
| 00002666 | 05/14/2026 | 100762 | TRUSTMARK | 05/31/2026 | | AP COD | 2,150.00 |
| 00002667 | 05/14/2026 | 101024 | MOTIVE | 05/31/2026 | | AP COD | 2,035.00 |
| 00002668 | 05/15/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 4,373.70 |
| 00002669 | 05/15/2026 | | ASHLEIGH HIESTAND | 05/31/2026 | | AP COD | 739.28 |
| 00002670 | 05/15/2026 | 101020 | S E P | 05/31/2026 | | AP COD | 1,365.00 |
| 00002671 | 05/15/2026 | | AMANDA BIANCHINI | 05/31/2026 | | AP COD | 125.46 |
| 00002672 | 05/15/2026 | 100773 | STEVEN EVANS | 05/31/2026 | | AP COD | 1,280.66 |
| 00002673 | 05/15/2026 | | DON MATTOCKS | 05/31/2026 | | AP COD | 325.42 |
| 00002674 | 05/15/2026 | | CHARLIE EVANS | 05/31/2026 | | AP COD | 84.00 |
| 00002675 | 05/18/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 4,251.88 |
| 00002676 | 05/18/2026 | 100840 | TRUCKWORX | 05/31/2026 | | AP COD | 125.85 |
| 00002677 | 05/18/2026 | 100961 | LESJAM EXPRESS, LLC | 05/31/2026 | | AP check | 6,664.85 |
| 00002678 | 05/18/2026 | 100865 | Miller Rentals and Investments | 05/31/2026 | | AP check | 3,625.37 |
| 00002679 | 05/18/2026 | 100908 | BEANECO LLC | | | AP check | 370.90 |
| 00002680 | 05/18/2026 | 100938 | CET Logistics | 05/31/2026 | | AP check | 2,713.67 |
| 00002681 | 05/18/2026 | 100453 | FIT LOGISTICS | 05/31/2026 | | AP check | 2,771.15 |
| 00002682 | 05/18/2026 | | CASH | 05/31/2026 | | AP COD | 4,000.00 |
| 00002683 | 05/19/2026 | 100995 | WATERS-PARTS | 05/31/2026 | | AP COD | 1,566.76 |
| 00002684 | 05/19/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 05/31/2026 | | AP COD | 4,850.51 |
| 00002685 | 05/19/2026 | 100262 | WIGGINS PRIMARY CARE | 05/31/2026 | | AP COD | 90.00 |

07/16/2026 0800

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 9

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002686 | 05/20/2026 | | JORDAN CHIROPRACTIC | 05/31/2026 | | AP COD | 90.00 |
| 00002687 | 05/20/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 3,503.36 |
| 00002688 | 05/20/2026 | | CHARLIE EVANS | 05/31/2026 | | AP COD | 320.99 |
| 00002689 | 05/21/2026 | | TIFFANY MONTGOMERY | 05/31/2026 | | AP COD | 328.46 |
| 00002690 | 05/21/2026 | 100938 | CET Logistics | 05/31/2026 | | AP check | 2,573.74 |
| 00002691 | 05/22/2026 | 100762 | TRUSTMARK | 05/31/2026 | | Manual AP check | 190,741.50 |
| 00002692 | 05/21/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002693 | 05/21/2026 | 101024 | MOTIVE | | | AP COD | 2,035.00 |
| 00002694 | 05/21/2026 | 100414 | BANK OF WIGGINS | | | AP COD | 2,117.76 |
| 00002695 | 05/21/2026 | 100045 | COLONIAL LIFE | 05/31/2026 | | AP COD | 3,267.88 |
| 00002696 | 05/22/2026 | | DON MATTOCKS | 05/31/2026 | | AP COD | 719.52 |
| 00002697 | 05/22/2026 | 101020 | S E P | 05/31/2026 | | AP COD | 1,365.00 |
| 00002698 | 05/26/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 2,722.45 |
| 00002699 | 05/26/2026 | 100433 | BURKES AUTO PARTS | 05/31/2026 | | AP COD | 685.96 |
| 00002700 | 05/26/2026 | 100400 | ONSITE AUTO GLASS | | | AP COD | 513.60 |
| 00002701 | 05/26/2026 | 100961 | LESJAM EXPRESS, LLC | 05/31/2026 | | AP check | 6,151.72 |
| 00002702 | 05/26/2026 | 100865 | Miller Rentals and Investments | 05/31/2026 | | AP check | 315.49 |
| 00002703 | 05/26/2026 | 100908 | BEANECO LLC | | | AP check | 472.97 |
| 00002704 | 05/26/2026 | 100453 | FIT LOGISTICS | 05/31/2026 | | AP check | 2,642.78 |
| 00002705 | 05/26/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | | | AP COD | 2,000.00 |
| 00002706 | 05/26/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 1,480.85 |
| 00002707 | 05/27/2026 | | CHARLIE EVANS | 05/31/2026 | | AP COD | 780.00 |
| 00002708 | 05/27/2026 | | CASH | 05/31/2026 | | AP COD | 4,900.00 |
| 00002709 | 05/27/2026 | 100995 | WATERS-PARTS | 05/31/2026 | | AP COD | 1,492.62 |
| 00002710 | 05/27/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 1,545.33 |
| 00002711 | 05/27/2026 | 100840 | TRUCKWORX | | | AP COD | 984.96 |
| 00002712 | 05/27/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 890.00 |
| 00002713 | 05/27/2026 | | CASH | 05/31/2026 | | AP COD | 1,550.00 |
| 00002714 | 05/28/2026 | 100997 | WATERS-SERVICE | 05/31/2026 | | AP COD | 1,813.83 |
| 00002715 | 05/28/2026 | 100995 | WATERS-PARTS | | | AP COD | 827.04 |
| * 00002717 | 05/29/2026 | 100762 | TRUSTMARK | 05/31/2026 | | Manual AP check | 200,407.03 |
| 00002718 | 05/28/2026 | 101024 | MOTIVE | | | AP COD | 2,035.00 |
| 00002719 | 05/28/2026 | 100414 | BANK OF WIGGINS | | | AP COD | 2,117.76 |
| 00002720 | 05/28/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002721 | 05/29/2026 | 100840 | TRUCKWORX | | | AP COD | 227.01 |
| 00002722 | 05/29/2026 | 100995 | WATERS-PARTS | | | AP COD | 411.24 |
| 00002723 | 05/29/2026 | 100995 | WATERS-PARTS | | | AP COD | 930.10 |
| 00002724 | 05/29/2026 | 100811 | 90 DEGREE BENEFITS | | | AP COD | 3,265.62 |
| 00002725 | 05/29/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | | | AP check | 250.00 |
| 00002726 | 05/29/2026 | 100170 | MS DEPT OF REVENUE | | | AP check | 815.34 |
| 00002727 | 05/29/2026 | 100982 | TREWOLLA SWEATMAN | | | AP check | 379.87 |
| 00002728 | 05/29/2026 | 101030 | SUMMIT FINANCIAL SERVICE CORP | | | AP check | 560.48 |
| 00002729 | 05/29/2026 | 101031 | FIRST METROPOLITAN FINANCIAL SERV | | | AP check | 698.06 |
| 00002730 | 05/29/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | | | AP check | 1,676.65 |
| 00002731 | 05/29/2026 | 100773 | STEVEN EVANS | | | AP COD | 2,760.18 |
| 00002732 | 05/29/2026 | 100773 | STEVEN EVANS | | | AP COD | 2,747.20 |
| 00002733 | 05/29/2026 | | AMANDA BIANCHINI | 05/31/2026 | | AP COD | 66.67 |
| 00002734 | 05/29/2026 | | DON MATTOCKS | | | AP COD | 117.04 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002735 | 05/29/2026 | 100811 | 90 DEGREE BENEFITS | | | AP COD | 780.00 |
| 00002736 | 05/29/2026 | 100888 | Johnson & Johnson | | | AP COD | 1,077.86 |
| 00002737 | 05/29/2026 | | EARL REEVES | | | AP COD | 470.79 |
| 00002738 | 05/29/2026 | | KEVIN LOTT | | | AP COD | 129.38 |
| * 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |
| * 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| * 01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| * 02232605 | 02/23/2026 | 100805 | AIRESPRING | | | Manual AP check | 2,443.69 |
| * 02242609 | 02/24/2026 | 100969 | Crossroads Equipment Lease & Finance | | | Manual AP check | 174.42 |
| * 03042607 | 03/04/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | | | Manual AP check | 15,000.00 |
| * 03232605 | 03/23/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| * 04142604 | 04/14/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| * 04302602 | 04/30/2026 | 100666 | RAND MCNALLY | 05/31/2026 | | Manual AP check | 1,200.00 |
| 04302603 | 04/30/2026 | 100692 | LYTX, INC | 05/31/2026 | | Manual AP check | 1,200.00 |
| 04302604 | 04/30/2026 | 100607 | XTRA LEASE | 05/31/2026 | | Manual AP check | 2,529.07 |
| * 04302606 | 04/30/2026 | 100690 | PREPASS | 05/31/2026 | | Manual AP check | 5,500.00 |
| * 043026LV | 04/30/2026 | 100617 | Love's Travel Stops AND Country Stores | 05/31/2026 | | AP check | 25,000.00 |
| * 05012601 | 05/01/2026 | 100868 | ASSURED PARTNERS | 05/31/2026 | | Manual AP check | 109,243.24 |
| 05012602 | 05/01/2026 | 100170 | MS DEPT OF REVENUE | 05/31/2026 | | Manual AP check | 16,768.32 |
| 05012603 | 05/01/2026 | 100576 | IRS | 05/31/2026 | | Manual AP check | 8,487.62 |
| 05012604 | 05/01/2026 | 100576 | IRS | 05/31/2026 | | Manual AP check | 9,240.24 |
| 05012605 | 05/01/2026 | 100576 | IRS | 05/31/2026 | | Manual AP check | 43,924.69 |
| 05012606 | 05/01/2026 | 100805 | AIRESPRING | 05/31/2026 | | Manual AP check | 835.02 |
| 05012607 | 05/01/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 05/31/2026 | | Manual AP check | 1,946.67 |
| 05012608 | 05/01/2026 | 100888 | Johnson & Johnson | 05/31/2026 | | Manual AP check | 1,077.86 |
| 05012609 | 05/01/2026 | 100700 | ADP, LLC | 05/31/2026 | | Manual AP check | 2,106.60 |
| 05012610 | 05/01/2026 | 100787 | MS CHILD SUPPORT | 05/31/2026 | | Manual AP check | 2,052.57 |
| 05012611 | 05/01/2026 | 101018 | Expertpay | 05/31/2026 | | Manual AP check | 817.73 |
| 050126E1 | 05/01/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 35,000.00 |
| 050126E2 | 05/01/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| 050126R1 | 05/01/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 9,500.00 |
| 050126R2 | 05/01/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| 050426E1 | 05/04/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| 050426E2 | 05/04/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| 050426L4 | 05/04/2026 | 100617 | Love's Travel Stops AND Country Stores | 05/31/2026 | | AP check | 25,000.00 |
| 050426R1 | 05/04/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| 050526E1 | 05/05/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 25,000.00 |
| 050526E2 | 05/05/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 25,000.00 |
| 050526R1 | 05/05/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 9,000.00 |
| * 05062601 | 05/06/2026 | 100170 | MS DEPT OF REVENUE | 05/31/2026 | | Manual AP check | 1,676.83 |
| * 050626E1 | 05/06/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 8,000.00 |
| * 050626E2 | 05/06/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| * 050626R1 | 05/06/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| * 050626R2 | 05/06/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 4,000.00 |
| * 05072601 | 05/07/2026 | 100176 | H & P LEASING | 05/31/2026 | | Manual AP check | 30,523.94 |
| 05072602 | 05/07/2026 | 100666 | RAND MCNALLY | 05/31/2026 | | Manual AP check | 1,200.00 |
| 05072603 | 05/07/2026 | 100692 | LYTX, INC | 05/31/2026 | | Manual AP check | 1,200.00 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 05072604 | 05/07/2026 | 100607 | XTRA LEASE | 05/31/2026 | | Manual AP check | 2,529.07 |
| 05072605 | 05/07/2026 | 100690 | PREPASS | 05/31/2026 | | Manual AP check | 5,500.00 |
| 05072606 | 05/07/2026 | 100707 | NAVITAS CREDIT CORP. | 05/31/2026 | | Manual AP check | 1,018.74 |
| 05072607 | 05/07/2026 | 100968 | Mitsubishi HC Capital America | 05/31/2026 | | Manual AP check | 87.50 |
| 05072608 | 05/07/2026 | 100969 | Crossroads Equipment Lease & Finance | 05/31/2026 | | Manual AP check | 174.42 |
| 05072609 | 05/07/2026 | 100859 | BMO Harris Bank N.A. | 05/31/2026 | | Manual AP check | 240.39 |
| 05072610 | 05/07/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 05/31/2026 | | Manual AP check | 1,211.54 |
| 05072611 | 05/07/2026 | 100608 | NAVISTAR LEASING COMPANY | 05/31/2026 | | Manual AP check | 1,959.69 |
| 05072612 | 05/07/2026 | 101029 | BANK OF AMERICA | 05/31/2026 | | Manual AP check | 328.85 |
| 05072613 | 05/07/2026 | 100967 | Webster Bank, N.A. | 05/31/2026 | | Manual AP check | 191.41 |
| 05072614 | 05/07/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 05/31/2026 | | Manual AP check | 595.00 |
| 05072615 | 05/07/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 05/31/2026 | | Manual AP check | 558.14 |
| 050726E1 | 05/07/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 16,000.00 |
| 050726E2 | 05/07/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| 050726R1 | 05/07/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| * 05082601 | 05/08/2026 | 100868 | ASSURED PARTNERS | 05/31/2026 | | Manual AP check | 84,518.10 |
| 05082602 | 05/08/2026 | 101019 | MS State Withholding | 05/31/2026 | | Manual AP check | 42,860.31 |
| 05082603 | 05/08/2026 | 100700 | ADP, LLC | 05/31/2026 | | Manual AP check | 2,113.48 |
| 05082604 | 05/08/2026 | 100787 | MS CHILD SUPPORT | 05/31/2026 | | Manual AP check | 2,052.57 |
| 05082605 | 05/08/2026 | 100743 | UHC BENEFIT SERVICES | 05/31/2026 | | Manual AP check | 3,433.60 |
| 05082606 | 05/08/2026 | 101018 | Expertpay | 05/31/2026 | | Manual AP check | 727.85 |
| 050826E1 | 05/08/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 5,000.00 |
| 050826E2 | 05/08/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 51,000.00 |
| 050826L8 | 05/08/2026 | 100617 | Love's Travel Stops AND Country Stores | 05/31/2026 | | AP check | 30,000.00 |
| 050826R1 | 05/08/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| * 05112601 | 05/11/2026 | 100029 | VIRGINIA DMV | 05/31/2026 | | Manual AP check | 2,603.00 |
| * 051126E1 | 05/11/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 5,000.00 |
| * 051126E2 | 05/11/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 20,000.00 |
| * 051126E3 | 05/11/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 35,000.00 |
| * 051126R1 | 05/11/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| * 051126R2 | 05/11/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 3,000.00 |
| * 0511WIRE | 05/11/2026 | 100806 | LONG DRIVE INVESTMENTS | 05/31/2026 | | AP check | 15,532.35 |
| * 051226E1 | 05/12/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 10,000.00 |
| * 051226E2 | 05/12/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| * 051226R1 | 05/12/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 10,000.00 |
| * 051326E1 | 05/13/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 15,000.00 |
| * 051326E2 | 05/13/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| * 051326R1 | 05/13/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| * 051326R2 | 05/13/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| * 05142601 | 05/14/2026 | 100821 | BROADVOICE | 05/31/2026 | | Manual AP check | 1,121.40 |
| 05142602 | 05/14/2026 | 100700 | ADP, LLC | 05/31/2026 | | Manual AP check | 732.82 |
| 05142603 | 05/14/2026 | 100176 | H & P LEASING | 05/31/2026 | | Manual AP check | 30,523.94 |
| 05142604 | 05/14/2026 | 100607 | XTRA LEASE | 05/31/2026 | | Manual AP check | 2,529.07 |
| 05142605 | 05/14/2026 | 100690 | PREPASS | 05/31/2026 | | Manual AP check | 5,500.00 |
| 05142606 | 05/14/2026 | 100707 | NAVITAS CREDIT CORP. | 05/31/2026 | | Manual AP check | 1,018.74 |
| 05142607 | 05/14/2026 | 100968 | Mitsubishi HC Capital America | 05/31/2026 | | Manual AP check | 87.50 |
| 05142608 | 05/14/2026 | 100969 | Crossroads Equipment Lease & Finance | 05/31/2026 | | Manual AP check | 174.42 |
| 05142609 | 05/14/2026 | 100610 | BMO HARRIS BANK NA | 05/31/2026 | | Manual AP check | 240.39 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| 1108-00-00 - RENASANT 7041 | | | | 05/31/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |
| 05142610 | 05/14/2026 | 100608 | NAVISTAR LEASING COMPANY | 05/31/2026 | | Manual AP check | 5,097.50 |
| 05142611 | 05/14/2026 | 101029 | BANK OF AMERICA | 05/31/2026 | | Manual AP check | 328.85 |
| 05142612 | 05/14/2026 | 100956 | WEBSTER CAPITAL FINANCE | 05/31/2026 | | Manual AP check | 191.41 |
| 05142613 | 05/14/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 05/31/2026 | | Manual AP check | 595.00 |
| 05142614 | 05/14/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 05/31/2026 | | Manual AP check | 558.14 |
| 05142615 | 05/14/2026 | 100023 | PENSKE TRUCK LEASING CO | 05/31/2026 | | Manual AP check | 3,032.20 |
| 051426E1 | 05/14/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 10,000.00 |
| 051426E2 | 05/14/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| 051426R1 | 05/14/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| 051426R2 | 05/14/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,100.00 |
| * 05152601 | 05/15/2026 | 100743 | UHC BENEFIT SERVICES | 05/31/2026 | | Manual AP check | 17,230.58 |
| 05152602 | 05/15/2026 | 100868 | ASSURED PARTNERS | 05/31/2026 | | Manual AP check | 84,518.10 |
| 05152603 | 05/15/2026 | 100576 | IRS | 05/31/2026 | | Manual AP check | 40,981.46 |
| 05152604 | 05/15/2026 | 101019 | MS State Withholding | 05/31/2026 | | Manual AP check | 21,772.00 |
| 05152605 | 05/15/2026 | 100700 | ADP, LLC | 05/31/2026 | | Manual AP check | 2,398.04 |
| 05152606 | 05/15/2026 | 100787 | MS CHILD SUPPORT | 05/31/2026 | | Manual AP check | 2,057.41 |
| 05152607 | 05/15/2026 | 101018 | Expertpay | 05/31/2026 | | Manual AP check | 727.85 |
| 05152608 | 05/15/2026 | 101016 | Craig Geno | 05/31/2026 | | Manual AP check | 5,000.00 |
| 05152609 | 05/15/2026 | 100867 | Renasant Bank | 05/31/2026 | | Manual AP check | 867.14 |
| 051526E1 | 05/15/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 20,000.00 |
| 051526E2 | 05/15/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 40,000.00 |
| 051526R1 | 05/15/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| 051726R1 | 05/17/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 4,981.81 |
| 051826E1 | 05/18/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 25,000.00 |
| 051826E2 | 05/18/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 35,000.00 |
| 051826L9 | 05/18/2026 | 100617 | Love's Travel Stops AND Country Stores | 05/31/2026 | | AP check | 30,000.00 |
| 051826R3 | 05/18/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 7,500.00 |
| 051926E1 | 05/19/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 19,000.00 |
| 051926E2 | 05/19/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| 051926R1 | 05/19/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 7,500.00 |
| 051926R2 | 05/19/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 8,500.00 |
| * 05202601 | 05/20/2026 | 101032 | ELLIOT SAFETY SERVICES | 05/31/2026 | | Manual AP check | 3,619.05 |
| * 052026E1 | 05/20/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 5,000.00 |
| * 052026E2 | 05/20/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| * 052026R1 | 05/20/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 7,500.00 |
| * 05212601 | 05/21/2026 | 100176 | H & P LEASING | 05/31/2026 | | Manual AP check | 30,523.94 |
| 05212602 | 05/21/2026 | 100607 | XTRA LEASE | 05/31/2026 | | Manual AP check | 2,529.07 |
| 05212603 | 05/21/2026 | 100690 | PREPASS | 05/31/2026 | | Manual AP check | 5,000.00 |
| 05212604 | 05/21/2026 | 100707 | NAVITAS CREDIT CORP. | 05/31/2026 | | Manual AP check | 1,018.74 |
| 05212605 | 05/21/2026 | 100968 | Mitsubishi HC Capital America | 05/31/2026 | | Manual AP check | 87.50 |
| 05212606 | 05/21/2026 | 100969 | Crossroads Equipment Lease & Finance | 05/31/2026 | | Manual AP check | 174.42 |
| 05212607 | 05/21/2026 | 100859 | BMO Harris Bank N.A. | 05/31/2026 | | Manual AP check | 240.39 |
| 05212608 | 05/21/2026 | 100608 | NAVISTAR LEASING COMPANY | 05/31/2026 | | Manual AP check | 3,171.23 |
| 05212609 | 05/21/2026 | 101029 | BANK OF AMERICA | 05/31/2026 | | Manual AP check | 328.85 |
| 05212610 | 05/21/2026 | 100956 | WEBSTER CAPITAL FINANCE | 05/31/2026 | | Manual AP check | 191.41 |
| 05212611 | 05/21/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 05/31/2026 | | Manual AP check | 595.00 |
| 05212612 | 05/21/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 05/31/2026 | | Manual AP check | 558.14 |
| 05212613 | 05/21/2026 | 100023 | PENSKE TRUCK LEASING CO | 05/31/2026 | | Manual AP check | 3,032.20 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 052126E1 | 05/21/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 20,000.00 |
| 052126E2 | 05/21/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| 052126R1 | 05/21/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| 052126R2 | 05/21/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,100.00 |
| * 05222601 | 05/22/2026 | 100576 | IRS | 05/31/2026 | | Manual AP check | 41,964.69 |
| 05222602 | 05/22/2026 | 100868 | ASSURED PARTNERS | 05/31/2026 | | Manual AP check | 84,518.10 |
| 05222603 | 05/22/2026 | 100743 | UHC BENEFIT SERVICES | 05/31/2026 | | Manual AP check | 17,230.58 |
| 052226E1 | 05/22/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 5,000.00 |
| 052226E2 | 05/22/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 68,000.00 |
| 052226R1 | 05/22/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 15,000.00 |
| 052226R2 | 05/22/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| 052426R1 | 05/24/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 6,000.00 |
| * 05262601 | 05/26/2026 | 101016 | Craig Geno | 05/31/2026 | | Manual AP check | 5,000.00 |
| 05262602 | 05/26/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | 05/31/2026 | | Manual AP check | 10,000.00 |
| 05262603 | 05/26/2026 | 100700 | ADP, LLC | 05/31/2026 | | Manual AP check | 2,069.59 |
| 05262604 | 05/26/2026 | 100787 | MS CHILD SUPPORT | 05/31/2026 | | Manual AP check | 2,014.71 |
| 05262605 | 05/26/2026 | 101018 | Expertpay | 05/31/2026 | | Manual AP check | 504.46 |
| 05262606 | 05/26/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 05/31/2026 | | Manual AP check | 1,944.13 |
| 05262607 | 05/26/2026 | 100805 | AIRESPRING | 05/31/2026 | | Manual AP check | 816.02 |
| 05262608 | 05/26/2026 | 100088 | MCLEOD SOFTWARE | 05/31/2026 | | Manual AP check | 1,759.08 |
| 052626E1 | 05/26/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 25,000.00 |
| 052626E2 | 05/26/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 32,000.00 |
| 052626LV | 05/26/2026 | 100617 | Love's Travel Stops AND Country Stores | 05/31/2026 | | AP check | 30,000.00 |
| 052626R1 | 05/26/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 8,000.00 |
| 052726E1 | 05/27/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 20,000.00 |
| 052726E2 | 05/27/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 25,000.00 |
| 052726LV | 05/27/2026 | 100617 | Love's Travel Stops AND Country Stores | 05/31/2026 | | AP check | 20,000.00 |
| * 05282601 | 05/28/2026 | 100176 | H & P LEASING | 05/31/2026 | | Manual AP check | 30,523.94 |
| 05282602 | 05/28/2026 | 100607 | XTRA LEASE | 05/31/2026 | | Manual AP check | 2,529.07 |
| 05282603 | 05/28/2026 | 100023 | PENSKE TRUCK LEASING CO | 05/31/2026 | | Manual AP check | 3,032.20 |
| 05282604 | 05/28/2026 | 100690 | PREPASS | 05/31/2026 | | Manual AP check | 5,000.00 |
| 05282605 | 05/28/2026 | 100707 | NAVITAS CREDIT CORP. | 05/31/2026 | | Manual AP check | 1,018.74 |
| 05282606 | 05/28/2026 | 100968 | Mitsubishi HC Capital America | 05/31/2026 | | Manual AP check | 87.50 |
| 05282607 | 05/28/2026 | 100969 | Crossroads Equipment Lease & Finance | 05/31/2026 | | Manual AP check | 174.42 |
| 05282608 | 05/28/2026 | 100859 | BMO Harris Bank N.A. | 05/31/2026 | | Manual AP check | 240.39 |
| 05282609 | 05/28/2026 | 100608 | NAVISTAR LEASING COMPANY | 05/31/2026 | | Manual AP check | 3,171.23 |
| 05282610 | 05/28/2026 | 101029 | BANK OF AMERICA | 05/31/2026 | | Manual AP check | 328.85 |
| 05282611 | 05/28/2026 | 100956 | WEBSTER CAPITAL FINANCE | 05/31/2026 | | Manual AP check | 191.41 |
| 05282612 | 05/28/2026 | 100586 | WELLS FARGO EQUIPMENT FINANCE | 05/31/2026 | | Manual AP check | 595.00 |
| 05282613 | 05/28/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 05/31/2026 | | Manual AP check | 558.14 |
| 052826E1 | 05/28/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 20,000.00 |
| 052826E2 | 05/28/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 25,000.00 |
| 052826R1 | 05/28/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| 052826R2 | 05/28/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 6,000.00 |
| * 05292601 | 05/29/2026 | 100700 | ADP, LLC | | | Manual AP check | 2,082.04 |
| 05292602 | 05/29/2026 | 100787 | MS CHILD SUPPORT | | | Manual AP check | 1,848.31 |
| 05292603 | 05/29/2026 | 101018 | Expertpay | | | Manual AP check | 504.46 |
| 05292604 | 05/29/2026 | 100868 | ASSURED PARTNERS | | | Manual AP check | 84,518.10 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| 1108-00-00 - RENASANT 7041 | | | | 05/31/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |
| 05292605 | 05/29/2026 | 100576 | IRS | | | Manual AP check | 39,032.22 |
| 052926E1 | 05/29/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 30,000.00 |
| 052926E2 | 05/29/2026 | 100128 | EFS | 05/31/2026 | | Manual AP check | 37,000.00 |
| 052926R1 | 05/29/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 9,000.00 |
| 053026R1 | 05/30/2026 | 100899 | RELAY | | | Manual AP check | 4,997.30 |
| * 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * 151826R1 | 05/18/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 4,997.30 |
| * 151826R2 | 05/18/2026 | 100899 | RELAY | 05/31/2026 | | Manual AP check | 5,000.00 |
| * D0065261 | 05/01/2026 | 100001 | Timmie B. Ainsworth | 05/31/2026 | | Settlement check | 1,007.85 |
| * D0065263 | 05/01/2026 | 100008 | Craig C. Barnes | 05/31/2026 | | Settlement check | 839.18 |
| * D0065264 | 05/01/2026 | 100014 | Caressia D. Brown | 05/31/2026 | | Settlement check | 961.26 |
| * D0065265 | 05/01/2026 | 100016 | Ronald Cagler | 05/31/2026 | | Settlement check | 1,001.91 |
| * D0065266 | 05/01/2026 | 100034 | Richard J. Ferry Jr | 05/31/2026 | | Settlement check | 663.41 |
| * D0065267 | 05/01/2026 | 100055 | Heath R. Mitchell | 05/31/2026 | | Settlement check | 1,219.14 |
| * D0065268 | 05/01/2026 | 100056 | Odell Moore | 05/31/2026 | | Settlement check | 1,701.79 |
| * D0065269 | 05/01/2026 | 100059 | Garrick L. Palmer | 05/31/2026 | | Settlement check | 943.17 |
| * D0065270 | 05/01/2026 | 100071 | Dexter P. Thomas | 05/31/2026 | | Settlement check | 862.69 |
| * D0065271 | 05/01/2026 | 100074 | Terry L. Viney | 05/31/2026 | | Settlement check | 551.36 |
| * D0065272 | 05/01/2026 | 100076 | Keair C. Watts | 05/31/2026 | | Settlement check | 1,167.20 |
| * D0065273 | 05/01/2026 | 100159 | Drake, KiJuan | 05/31/2026 | | Settlement check | 317.35 |
| * D0065274 | 05/01/2026 | 100162 | Edwards, Robert | 05/31/2026 | | Settlement check | 1,259.18 |
| * D0065275 | 05/01/2026 | 100240 | Thrash, William | 05/31/2026 | | Settlement check | 343.89 |
| * D0065276 | 05/01/2026 | 100252 | Jarels, Connie | 05/31/2026 | | Settlement check | 913.43 |
| * D0065277 | 05/01/2026 | 100285 | Minyard, William | 05/31/2026 | | Settlement check | 255.22 |
| * D0065278 | 05/01/2026 | 100287 | Nyholm, John | 05/31/2026 | | Settlement check | 1,022.95 |
| * D0065279 | 05/01/2026 | 100320 | Miles, Michael | 05/31/2026 | | Settlement check | 1,602.28 |
| * D0065280 | 05/01/2026 | 100322 | Holland, Marcus | 05/31/2026 | | Settlement check | 838.82 |
| * D0065281 | 05/01/2026 | 100338 | Boggs, Kenneth | 05/31/2026 | | Settlement check | 1,507.34 |
| * D0065282 | 05/01/2026 | 100356 | Staley, Terry | 05/31/2026 | | Settlement check | 1,707.85 |
| * D0065283 | 05/01/2026 | 100412 | Raymond, Deon | 05/31/2026 | | Settlement check | 1,012.35 |
| * D0065284 | 05/01/2026 | 100448 | Williams, Larry | 05/31/2026 | | Settlement check | 1,615.40 |
| * D0065285 | 05/01/2026 | 100479 | Holder, Tierra | 05/31/2026 | | Settlement check | 1,042.97 |
| * D0065286 | 05/01/2026 | 100503 | Palmer, Nicholas A | 05/31/2026 | | Settlement check | 436.03 |
| * D0065287 | 05/01/2026 | 100518 | Vaughn, Stacy K | 05/31/2026 | | Settlement check | 1,016.77 |
| * D0065288 | 05/01/2026 | 100520 | Pouder, James C | 05/31/2026 | | Settlement check | 850.64 |
| * D0065289 | 05/01/2026 | 100558 | Starr, Corey L | 05/31/2026 | | Settlement check | 1,440.49 |
| * D0065290 | 05/01/2026 | 100627 | Angeloff, Billy L | 05/31/2026 | | Settlement check | 902.64 |
| * D0065291 | 05/01/2026 | 100638 | Dykes, Robert R | 05/31/2026 | | Settlement check | 1,340.70 |
| * D0065292 | 05/01/2026 | 100656 | Dabney, Philon | 05/31/2026 | | Settlement check | 667.80 |
| * D0065293 | 05/01/2026 | 100658 | Windfield, David L | 05/31/2026 | | Settlement check | 864.42 |
| * D0065294 | 05/01/2026 | 100661 | Hooks, Patrick A | 05/31/2026 | | Settlement check | 1,190.16 |
| * D0065295 | 05/01/2026 | 100667 | Cooper, Paris T | 05/31/2026 | | Settlement check | 877.23 |
| * D0065296 | 05/01/2026 | 100697 | McDonald, Jarquayvous | 05/31/2026 | | Settlement check | 150.52 |
| * D0065297 | 05/01/2026 | 100698 | Philon, Vashone M | 05/31/2026 | | Settlement check | 1,549.77 |
| * D0065298 | 05/01/2026 | 100718 | Jett, Lisa L | 05/31/2026 | | Settlement check | 411.74 |
| * D0065299 | 05/01/2026 | 100729 | Cole, William E | 05/31/2026 | | Settlement check | 1,283.08 |
| * D0065301 | 05/01/2026 | 100738 | McMillian, Aaron W | 05/31/2026 | | Settlement check | 1,153.54 |

07/16/2026 0800        **Bank Reconciliation Posting Report**        Page 15

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065302 | 05/01/2026 | 100780 | Alley, Laurie L | 05/31/2026 | | Settlement check | 726.28 |
| * D0065303 | 05/01/2026 | 100800 | Terrell, Charles A | 05/31/2026 | | Settlement check | 1,007.33 |
| * D0065304 | 05/01/2026 | 100839 | Jefferson, Hezzie F | 05/31/2026 | | Settlement check | 1,486.33 |
| * D0065305 | 05/01/2026 | 100844 | O'Neal, Albert D | 05/31/2026 | | Settlement check | 1,007.46 |
| * D0065306 | 05/01/2026 | 100846 | Holman, Raynard C | 05/31/2026 | | Settlement check | 1,214.54 |
| * D0065307 | 05/01/2026 | 100852 | Gibbs, Takia S | 05/31/2026 | | Settlement check | 1,047.37 |
| * D0065308 | 05/01/2026 | 100860 | Hilton, Terrance L | 05/31/2026 | | Settlement check | 809.70 |
| * D0065309 | 05/01/2026 | 100872 | Coleman, Joseph D | 05/31/2026 | | Settlement check | 1,204.15 |
| * D0065310 | 05/01/2026 | 100873 | Barnes & Barnes Trucking LLC | 05/31/2026 | | Settlement check | 3,717.30 |
| * D0065311 | 05/01/2026 | 100886 | Bland, Marequeta R | 05/31/2026 | | Settlement check | 950.84 |
| * D0065312 | 05/01/2026 | 100902 | Taylor, Jeffrey W | 05/31/2026 | | Settlement check | 898.20 |
| * D0065313 | 05/01/2026 | 100903 | Dupuy, Cassandra F | 05/31/2026 | | Settlement check | 1,165.39 |
| * D0065314 | 05/01/2026 | 100914 | Pruitt, Joseph D | 05/31/2026 | | Settlement check | 933.73 |
| * D0065315 | 05/01/2026 | 100917 | Ramsey, Robert D | 05/31/2026 | | Settlement check | 237.75 |
| * D0065316 | 05/01/2026 | 100919 | Shepherd, Corderius J | 05/31/2026 | | Settlement check | 1,295.75 |
| * D0065317 | 05/01/2026 | 100920 | McCullum, Jayda H | 05/31/2026 | | Settlement check | 659.08 |
| * D0065318 | 05/01/2026 | 100928 | Petrie, William H | 05/31/2026 | | Settlement check | 1,393.01 |
| * D0065319 | 05/01/2026 | 100956 | Holliman, Jimmy C | 05/31/2026 | | Settlement check | 1,568.79 |
| * D0065320 | 05/01/2026 | 100979 | Evans, Donovan | 05/31/2026 | | Settlement check | 1,756.26 |
| * D0065322 | 05/01/2026 | 100998 | Fears, Cordarius D | 05/31/2026 | | Settlement check | 802.72 |
| * D0065323 | 05/01/2026 | 101001 | Smith, Kevin L | 05/31/2026 | | Settlement check | 1,178.64 |
| * D0065324 | 05/01/2026 | 101004 | Trim, Ruddie D | 05/31/2026 | | Settlement check | 391.08 |
| * D0065325 | 05/01/2026 | 101011 | Fairley, Samuel | 05/31/2026 | | Settlement check | 354.51 |
| * D0065326 | 05/01/2026 | 101014 | Young, Cornelious J | 05/31/2026 | | Settlement check | 222.31 |
| * D0065327 | 05/01/2026 | 101019 | Strader, James R | 05/31/2026 | | Settlement check | 2,355.39 |
| * D0065328 | 05/01/2026 | 101020 | Ferguson, Elvin L | 05/31/2026 | | Settlement check | 1,568.67 |
| * D0065329 | 05/01/2026 | 101028 | Cooper, Nickholas R | 05/31/2026 | | Settlement check | 849.20 |
| * D0065330 | 05/01/2026 | 101030 | Ratcliff, Demetric | 05/31/2026 | | Settlement check | 4,608.05 |
| * D0065331 | 05/01/2026 | 101054 | Thedford, Gerrell L | 05/31/2026 | | Settlement check | 371.80 |
| * D0065332 | 05/01/2026 | 101074 | Shaw, Glenn D | 05/31/2026 | | Settlement check | 1,251.90 |
| * D0065333 | 05/01/2026 | 101089 | Henley Jr, James E | 05/31/2026 | | Settlement check | 1,219.96 |
| * D0065334 | 05/01/2026 | 101090 | Centeno, Ronald A | 05/31/2026 | | Settlement check | 1,154.48 |
| * D0065335 | 05/01/2026 | 101092 | Moody, Charles D | 05/31/2026 | | Settlement check | 671.38 |
| * D0065336 | 05/01/2026 | 101094 | Pace, Jeffrey C | 05/31/2026` | | Settlement check | 1,569.81 |
| * D0065337 | 05/01/2026 | 101103 | Maggie Jones Trucking LLC | 05/31/2026 | | Settlement check | 3,404.38 |
| * D0065338 | 05/01/2026 | 101107 | Arkwright, Kelly A | 05/31/2026 | | Settlement check | 1,094.80 |
| * D0065339 | 05/01/2026 | 101115 | Coate, Danny R | 05/31/2026 | | Settlement check | 1,196.23 |
| * D0065340 | 05/01/2026 | 101120 | Lamar, Jeremy L | 05/31/2026 | | Settlement check | 810.00 |
| * D0065341 | 05/01/2026 | 101141 | Woulard, Derrick C | 05/31/2026 | | Settlement check | 1,744.34 |
| * D0065342 | 05/01/2026 | 101148 | Alexander, Khadejah S | 05/31/2026 | | Settlement check | 763.76 |
| * D0065343 | 05/01/2026 | 101150 | Dukes, Dashaun L | 05/31/2026 | | Settlement check | 915.42 |
| * D0065344 | 05/01/2026 | 101151 | Jenkins, John E | 05/31/2026 | | Settlement check | 1,399.15 |
| * D0065345 | 05/01/2026 | 101152 | Thorne, Lavasea M | 05/31/2026 | | Settlement check | 1,080.53 |
| * D0065346 | 05/01/2026 | 101154 | Morrison Hall, Laterrance | 05/31/2026 | | Settlement check | 1,231.49 |
| * D0065347 | 05/01/2026 | 101155 | Johnson, Meyrick M | 05/31/2026 | | Settlement check | 964.63 |
| * D0065348 | 05/01/2026 | 101164 | Guillory, Jameika M | 05/31/2026 | | Settlement check | 708.65 |
| * D0065349 | 05/01/2026 | 101166 | Henley, Elijah | 05/31/2026 | | Settlement check | 585.13 |
| * D0065350 | 05/01/2026 | 101168 | Abrams, Kerry J | 05/31/2026 | | Settlement check | 1,523.45 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**1108-00-00 - RENASANT 7041**   05/31/2026 - Continued

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| * | D0065351 | 05/01/2026 | 101186 | Clark, Dearious J | 05/31/2026 | Settlement check | 806.32 |
| * | D0065352 | 05/01/2026 | 101188 | Aaron Jackson | 05/31/2026 | Settlement check | 1,010.28 |
| * | D0065353 | 05/01/2026 | 101200 | Bush, Aaron D | 05/31/2026 | Settlement check | 720.28 |
| * | D0065354 | 05/01/2026 | 101202 | Lenard, Cordareo D | 05/31/2026 | Settlement check | 1,152.83 |
| * | D0065355 | 05/01/2026 | 101203 | Jackson, Anthony B | 05/31/2026 | Settlement check | 1,287.30 |
| * | D0065356 | 05/01/2026 | 101213 | Davis, Anthony D | 05/31/2026 | Settlement check | 1,215.64 |
| * | D0065357 | 05/01/2026 | 101214 | Blunt, Quaterrio F | 05/31/2026 | Settlement check | 1,085.11 |
| * | D0065358 | 05/01/2026 | 101229 | Gann, Donald W | 05/31/2026 | Settlement check | 1,826.31 |
| * | D0065359 | 05/01/2026 | 101231 | Underwood, Jason D | 05/31/2026 | Settlement check | 1,079.91 |
| * | D0065360 | 05/01/2026 | 101232 | Noyes, Gregory D | 05/31/2026 | Settlement check | 817.46 |
| * | D0065361 | 05/01/2026 | 101234 | Taylor, Dallas S | 05/31/2026 | Settlement check | 1,119.36 |
| * | D0065362 | 05/01/2026 | 101235 | McClain, Kenneth E | 05/31/2026 | Settlement check | 736.47 |
| * | D0065363 | 05/01/2026 | 101239 | Williams, Sheldon T | 05/31/2026 | Settlement check | 2,014.32 |
| * | D0065364 | 05/01/2026 | 101243 | Pugh, Tamarcus | 05/31/2026 | Settlement check | 1,091.45 |
| * | D0065365 | 05/01/2026 | 101245 | Russell, Tyquintin L | 05/31/2026 | Settlement check | 628.01 |
| * | D0065366 | 05/01/2026 | 101246 | Martinez, Angel L | 05/31/2026 | Settlement check | 589.47 |
| * | D0065367 | 05/01/2026 | 101252 | Brooks, Laborris | 05/31/2026 | Settlement check | 1,026.29 |
| * | D0065368 | 05/01/2026 | 101259 | Williams, Timothy | 05/31/2026 | Settlement check | 1,071.11 |
| * | D0065369 | 05/01/2026 | 101274 | Boyd, Ahmad D | 05/31/2026 | Settlement check | 1,233.02 |
| * | D0065370 | 05/01/2026 | 101282 | Johnson, Johnathan B | 05/31/2026 | Settlement check | 2,149.15 |
| * | D0065371 | 05/01/2026 | 101285 | Cleveland, James W | 05/31/2026 | Settlement check | 928.31 |
| * | D0065373 | 05/01/2026 | 101292 | Mazique, Douglas | 05/31/2026 | Settlement check | 1,148.45 |
| * | D0065374 | 05/01/2026 | 101293 | Prince, Chawayne A | 05/31/2026 | Settlement check | 1,183.02 |
| * | D0065375 | 05/01/2026 | 101295 | Plauche, Cate A | 05/31/2026 | Settlement check | 986.72 |
| * | D0065376 | 05/01/2026 | 101299 | Crawford, Ronnie L | 05/31/2026 | Settlement check | 729.46 |
| * | D0065377 | 05/01/2026 | 101300 | Bickham, Mitchell R | 05/31/2026 | Settlement check | 677.04 |
| * | D0065378 | 05/01/2026 | 101302 | Roberts, Andrew R | 05/31/2026 | Settlement check | 366.37 |
| * | D0065379 | 05/01/2026 | 101303 | Kohn, Steven J | 05/31/2026 | Settlement check | 420.98 |
| * | D0065380 | 05/01/2026 | 101304 | Brownlee, Tyquavis J | 05/31/2026 | Settlement check | 813.92 |
| * | D0065381 | 05/01/2026 | 101305 | Robinson, M C | 05/31/2026 | Settlement check | 633.83 |
| * | D0065382 | 05/01/2026 | 101306 | Jackson, Joseph | 05/31/2026 | Settlement check | 1,229.10 |
| * | D0065383 | 05/01/2026 | 101308 | Amos Jr, Jimmie | 05/31/2026 | Settlement check | 744.28 |
| * | D0065384 | 05/01/2026 | 101309 | Skotzky, Henry J | 05/31/2026 | Settlement check | 696.03 |
| * | D0065385 | 05/01/2026 | 101313 | Raglin, Aaron J | 05/31/2026 | Settlement check | 900.00 |
| * | D0065386 | 05/01/2026 | 101316 | Bergeron, Clifton J | 05/31/2026 | Settlement check | 1,593.65 |
| * | D0065387 | 05/01/2026 | 101319 | Swampman Trucking LLC | 05/31/2026 | Settlement check | 5,530.16 |
| * | D0065388 | 05/01/2026 | 101322 | Verdon, Christopher D | 05/31/2026 | Settlement check | 601.59 |
| * | D0065389 | 05/01/2026 | 101324 | Worthy, Kevon N | 05/31/2026 | Settlement check | 950.84 |
| * | D0065390 | 05/01/2026 | 101325 | Moss, Bobby R | 05/31/2026 | Settlement check | 1,171.87 |
| * | D0065391 | 05/01/2026 | 101326 | Moore, Artrey'vion D | 05/31/2026 | Settlement check | 1,234.34 |
| * | D0065392 | 05/01/2026 | 101332 | Rollin Transport, LLC | 05/31/2026 | Settlement check | 1,610.68 |
| * | D0065393 | 05/01/2026 | 101333 | Glover, Anthony S | 05/31/2026 | Settlement check | 977.54 |
| * | D0065394 | 05/01/2026 | 101334 | Paige, Kiaira M | 05/31/2026 | Settlement check | 802.91 |
| * | D0065395 | 05/01/2026 | 101335 | Franklin, Raven | 05/31/2026 | Settlement check | 483.06 |
| * | D0065396 | 05/01/2026 | 101338 | Smith, Larry A | 05/31/2026 | Settlement check | 815.90 |
| * | D0065397 | 05/01/2026 | 101340 | Cobb Jr., Denis | 05/31/2026 | Settlement check | 1,187.41 |
| * | D0065398 | 05/01/2026 | 101341 | Patton, Latoya L | 05/31/2026 | Settlement check | 961.41 |
| * | D0065399 | 05/01/2026 | 101343 | Benefield, Christopher F | 05/31/2026 | Settlement check | 1,020.73 |

07/16/2026 0800

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065400 | 05/01/2026 | 101344 | Clark, Jonathan  L | 05/31/2026 | | Settlement check | 771.71 |
| * D0065401 | 05/01/2026 | 101346 | Smith, Laffette H | 05/31/2026 | | Settlement check | 204.92 |
| * D0065403 | 05/01/2026 | 101348 | Davis, Auntarius D | 05/31/2026 | | Settlement check | 580.06 |
| * D0065404 | 05/01/2026 | 101349 | Tufts, Michael K | 05/31/2026 | | Settlement check | 1,761.41 |
| * D0065405 | 05/01/2026 | 101350 | Barber, Samuel L | 05/31/2026 | | Settlement check | 1,386.60 |
| * D0065406 | 05/01/2026 | 101351 | Ratcliff, Matthew | 05/31/2026 | | Settlement check | 992.99 |
| * D0065407 | 05/01/2026 | 100737 | Hillhouse, Johnathon | 05/31/2026 | | Settlement check | 2,662.65 |
| * D0065408 | 05/01/2026 | 101290 | Holomon, Donald J | 05/31/2026 | | Settlement check | 1,519.95 |
| * D0065409 | 05/01/2026 | 101347 | Hill, Tyrees L | 05/31/2026 | | Settlement check | 1,551.87 |
| * D0065410 | 05/01/2026 | 100004 | Joseph H. Alford | 05/31/2026 | | Settlement check | 1,952.03 |
| * D0065411 | 05/01/2026 | 100090 | Allard, Michael J | 05/31/2026 | | Office payroll check | 886.19 |
| * D0065412 | 05/01/2026 | 100093 | Bianchini, Amanda J | 05/31/2026 | | Office payroll check | 855.49 |
| * D0065413 | 05/01/2026 | 100096 | Davis, Donald T | 05/31/2026 | | Office payroll check | 1,072.21 |
| * D0065414 | 05/01/2026 | 100097 | Dayton, Tracy | 05/31/2026 | | Office payroll check | 988.37 |
| * D0065415 | 05/01/2026 | 100107 | Rogers, Jonathan | 05/31/2026 | | Office payroll check | 1,170.67 |
| * D0065416 | 05/01/2026 | 100109 | Patterson, Donna | 05/31/2026 | | Office payroll check | 447.72 |
| * D0065417 | 05/01/2026 | 100314 | Farmer, Tabitha | 05/31/2026 | | Office payroll check | 1,140.90 |
| * D0065418 | 05/01/2026 | 100337 | Oberly, Catherine | 05/31/2026 | | Office payroll check | 617.32 |
| * D0065419 | 05/01/2026 | 100353 | Hageman, Leslie | 05/31/2026 | | Office payroll check | 732.47 |
| * D0065420 | 05/01/2026 | 100385 | EVANS, STEVEN | 05/31/2026 | | Office payroll check | 1,986.53 |
| * D0065421 | 05/01/2026 | 100388 | MATTOCKS, DON | 05/31/2026 | | Office payroll check | 2,067.50 |
| * D0065422 | 05/01/2026 | 100410 | Acosta, Carlos | 05/31/2026 | | Office payroll check | 578.11 |
| * D0065423 | 05/01/2026 | 100461 | Lee, Grant M | 05/31/2026 | | Office payroll check | 964.46 |
| * D0065424 | 05/01/2026 | 100487 | Lott, Kevin P | 05/31/2026 | | Office payroll check | 795.38 |
| * D0065425 | 05/01/2026 | 100544 | Lee, Christy N | 05/31/2026 | | Office payroll check | 522.32 |
| * D0065426 | 05/01/2026 | 100607 | Watts, Vickie R | 05/31/2026 | | Office payroll check | 1,817.43 |
| * D0065427 | 05/01/2026 | 100706 | Carter, Victoria B | 05/31/2026 | | Office payroll check | 719.81 |
| * D0065428 | 05/01/2026 | 100707 | Beane, Jacob R | 05/31/2026 | | Office payroll check | 2,289.44 |
| * D0065429 | 05/01/2026 | 100719 | Cameron, Melinda M | 05/31/2026 | | Office payroll check | 844.34 |
| * D0065430 | 05/01/2026 | 100747 | Evans, Steven H | 05/31/2026 | | Office payroll check | 1,004.76 |
| * D0065431 | 05/01/2026 | 100753 | Mire, LeeAnn D | 05/31/2026 | | Office payroll check | 954.77 |
| * D0065432 | 05/01/2026 | 100789 | Parker, Kimberly L | 05/31/2026 | | Office payroll check | 1,278.40 |
| * D0065433 | 05/01/2026 | 100891 | Wright, Makayla A | 05/31/2026 | | Office payroll check | 1,369.03 |
| * D0065434 | 05/01/2026 | 100895 | Bryant, Elise A | 05/31/2026 | | Office payroll check | 536.28 |
| * D0065435 | 05/01/2026 | 100944 | Bruchey, Robyn L | 05/31/2026 | | Office payroll check | 147.93 |
| * D0065436 | 05/01/2026 | 100988 | Wright, Amanda M | 05/31/2026 | | Office payroll check | 735.01 |
| * D0065437 | 05/01/2026 | 100990 | Cooley, Emma S | 05/31/2026 | | Office payroll check | 580.93 |
| * D0065438 | 05/01/2026 | 101013 | English, Joseph C | 05/31/2026 | | Office payroll check | 411.65 |
| * D0065439 | 05/01/2026 | 101042 | Miller, Gerald B | 05/31/2026 | | Office payroll check | 940.38 |
| * D0065440 | 05/01/2026 | 101071 | Reeves III, Earl P | 05/31/2026 | | Office payroll check | 528.41 |
| * D0065441 | 05/01/2026 | 101117 | Wright, Saylor G | 05/31/2026 | | Office payroll check | 313.48 |
| * D0065442 | 05/01/2026 | 101136 | Grimes, Joshua P | 05/31/2026 | | Office payroll check | 194.77 |
| * D0065443 | 05/01/2026 | 101173 | Franklin, Michael C | 05/31/2026 | | Office payroll check | 363.23 |
| * D0065444 | 05/01/2026 | 101242 | Myers, Taylor G | 05/31/2026 | | Office payroll check | 287.86 |
| * D0065445 | 05/01/2026 | 101249 | Necaise, Anna E | 05/31/2026 | | Office payroll check | 738.90 |
| * D0065446 | 05/01/2026 | 101273 | Olsen Hissick, Denise Y | 05/31/2026 | | Office payroll check | 738.90 |
| * D0065447 | 05/01/2026 | 101283 | Smith, Erin E | 05/31/2026 | | Office payroll check | 699.91 |
| * D0065448 | 05/01/2026 | 101298 | Ivy, Cayden S | 05/31/2026 | | Office payroll check | 439.96 |

07/16/2026 0800

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 18

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065449 | 05/01/2026 | 101310 | Olson, Jaklyn M | 05/31/2026 | | Office payroll check | 699.91 |
| * D0065450 | 05/01/2026 | 101311 | Bare, Christopher A | 05/31/2026 | | Office payroll check | 597.70 |
| * D0065451 | 05/01/2026 | 101321 | Gilliam, Justin L | 05/31/2026 | | Office payroll check | 447.35 |
| * D0065452 | 05/01/2026 | 101330 | Simoneaux, Amanda R | 05/31/2026 | | Office payroll check | 738.90 |
| * D0065453 | 05/01/2026 | 101331 | Parker-Bobinger, Alison L | 05/31/2026 | | Office payroll check | 730.41 |
| * D0065454 | 05/01/2026 | 100927 | Carroll, Jason A | 05/31/2026 | | Settlement check | 1,053.13 |
| * D0065455 | 05/01/2026 | 100994 | Howard, Carlos | 05/31/2026 | | Settlement check | 1,215.12 |
| * D0065456 | 05/08/2026 | 100001 | Timmie B. Ainsworth | 05/31/2026 | | Settlement check | 1,640.38 |
| * D0065457 | 05/08/2026 | 100004 | Joseph H. Alford | 05/31/2026 | | Settlement check | 1,006.25 |
| * D0065458 | 05/08/2026 | 100008 | Craig C. Barnes | 05/31/2026 | | Settlement check | 839.18 |
| * D0065459 | 05/08/2026 | 100014 | Caressia D. Brown | 05/31/2026 | | Settlement check | 1,762.02 |
| * D0065460 | 05/08/2026 | 100016 | Ronald Cagler | 05/31/2026 | | Settlement check | 907.06 |
| * D0065461 | 05/08/2026 | 100034 | Richard J. Ferry Jr | 05/31/2026 | | Settlement check | 476.36 |
| * D0065462 | 05/08/2026 | 100055 | Heath R. Mitchell | 05/31/2026 | | Settlement check | 133.86 |
| * D0065463 | 05/08/2026 | 100056 | Odell Moore | 05/31/2026 | | Settlement check | 212.76 |
| * D0065464 | 05/08/2026 | 100059 | Garrick L. Palmer | 05/31/2026 | | Settlement check | 1,150.99 |
| * D0065466 | 05/08/2026 | 100071 | Dexter P. Thomas | 05/31/2026 | | Settlement check | 580.69 |
| * D0065467 | 05/08/2026 | 100074 | Terry L. Viney | 05/31/2026 | | Settlement check | 791.70 |
| * D0065468 | 05/08/2026 | 100076 | Keair C. Watts | 05/31/2026 | | Settlement check | 1,534.30 |
| * D0065469 | 05/08/2026 | 100159 | Drake, KiJuan | 05/31/2026 | | Settlement check | 1,060.21 |
| * D0065470 | 05/08/2026 | 100162 | Edwards, Robert | 05/31/2026 | | Settlement check | 1,491.55 |
| * D0065471 | 05/08/2026 | 100240 | Thrash, William | 05/31/2026 | | Settlement check | 1,550.03 |
| * D0065472 | 05/08/2026 | 100287 | Nyholm, John | 05/31/2026 | | Settlement check | 1,302.94 |
| * D0065473 | 05/08/2026 | 100320 | Miles, Michael | 05/31/2026 | | Settlement check | 820.54 |
| * D0065474 | 05/08/2026 | 100322 | Holland, Marcus | 05/31/2026 | | Settlement check | 1,149.38 |
| * D0065475 | 05/08/2026 | 100338 | Boggs, Kenneth | 05/31/2026 | | Settlement check | 1,368.50 |
| * D0065476 | 05/08/2026 | 100356 | Staley, Terry | 05/31/2026 | | Settlement check | 1,188.22 |
| * D0065477 | 05/08/2026 | 100412 | Raymond, Deon | 05/31/2026 | | Settlement check | 1,005.83 |
| * D0065478 | 05/08/2026 | 100448 | Williams, Larry | 05/31/2026 | | Settlement check | 1,590.02 |
| * D0065479 | 05/08/2026 | 100479 | Holder, Tierra | 05/31/2026 | | Settlement check | 839.98 |
| * D0065480 | 05/08/2026 | 100503 | Palmer, Nicholas A | 05/31/2026 | | Settlement check | 462.16 |
| * D0065481 | 05/08/2026 | 100518 | Vaughn, Stacy K | 05/31/2026 | | Settlement check | 924.35 |
| * D0065482 | 05/08/2026 | 100520 | Pouder, James C | 05/31/2026 | | Settlement check | 886.78 |
| * D0065483 | 05/08/2026 | 100558 | Starr, Corey L | 05/31/2026 | | Settlement check | 1,340.34 |
| * D0065484 | 05/08/2026 | 100627 | Angeloff, Billy L | 05/31/2026 | | Settlement check | 1,413.31 |
| * D0065485 | 05/08/2026 | 100638 | Dykes, Robert R | 05/31/2026 | | Settlement check | 785.13 |
| * D0065486 | 05/08/2026 | 100656 | Dabney, Philon | 05/31/2026 | | Settlement check | 1,078.24 |
| * D0065488 | 05/08/2026 | 100661 | Hooks, Patrick A | 05/31/2026 | | Settlement check | 1,296.81 |
| * D0065489 | 05/08/2026 | 100667 | Cooper, Paris T | 05/31/2026 | | Settlement check | 969.38 |
| * D0065490 | 05/08/2026 | 100697 | McDonald, Jarquayvous | 05/31/2026 | | Settlement check | 769.86 |
| * D0065491 | 05/08/2026 | 100698 | Philon, Vashone M | 05/31/2026 | | Settlement check | 1,720.91 |
| * D0065492 | 05/08/2026 | 100718 | Jett, Lisa L | 05/31/2026 | | Settlement check | 706.02 |
| * D0065493 | 05/08/2026 | 100729 | Cole, William E | 05/31/2026 | | Settlement check | 334.42 |
| * D0065494 | 05/08/2026 | 100737 | Hillhouse, Johnathon | 05/31/2026 | | Settlement check | 2,196.52 |
| * D0065495 | 05/08/2026 | 100738 | McMillian, Aaron W | 05/31/2026 | | Settlement check | 1,010.52 |
| * D0065496 | 05/08/2026 | 100780 | Alley, Laurie L | 05/31/2026 | | Settlement check | 692.59 |
| * D0065497 | 05/08/2026 | 100800 | Terrell, Charles A | 05/31/2026 | | Settlement check | 1,219.21 |
| * D0065498 | 05/08/2026 | 100839 | Jefferson, Hezzie F | 05/31/2026 | | Settlement check | 394.14 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 1108-00-00 - RENASANT 7041 | | | | 05/31/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |
| * D0065499 | 05/08/2026 | 100844 | O'Neal, Albert D | 05/31/2026 | | Settlement check | 455.89 |
| * D0065500 | 05/08/2026 | 100846 | Holman, Raynard C | 05/31/2026 | | Settlement check | 679.03 |
| * D0065501 | 05/08/2026 | 100860 | Hilton, Terrance L | 05/31/2026 | | Settlement check | 1,342.47 |
| * D0065502 | 05/08/2026 | 100872 | Coleman, Joseph D | 05/31/2026 | | Settlement check | 885.73 |
| * D0065503 | 05/08/2026 | 100886 | Bland, Marequeta R | 05/31/2026 | | Settlement check | 985.28 |
| * D0065504 | 05/08/2026 | 100902 | Taylor, Jeffrey W | 05/31/2026 | | Settlement check | 720.13 |
| * D0065505 | 05/08/2026 | 100903 | Dupuy, Cassandra F | 05/31/2026 | | Settlement check | 833.96 |
| * D0065506 | 05/08/2026 | 100914 | Pruitt, Joseph D | 05/31/2026 | | Settlement check | 565.38 |
| * D0065507 | 05/08/2026 | 100917 | Ramsey, Robert D | 05/31/2026 | | Settlement check | 864.32 |
| * D0065508 | 05/08/2026 | 100919 | Shepherd, Corderius J | 05/31/2026 | | Settlement check | 715.69 |
| * D0065509 | 05/08/2026 | 100920 | McCullum, Jayda H | 05/31/2026 | | Settlement check | 606.16 |
| * D0065510 | 05/08/2026 | 100927 | Carroll, Jason A | 05/31/2026 | | Settlement check | 526.85 |
| * D0065511 | 05/08/2026 | 100928 | Petrie, William H | 05/31/2026 | | Settlement check | 1,081.06 |
| * D0065512 | 05/08/2026 | 100956 | Holliman, Jimmy C | 05/31/2026 | | Settlement check | 1,060.66 |
| * D0065513 | 05/08/2026 | 100967 | Tucker, Norman C | 05/31/2026 | | Settlement check | 392.24 |
| * D0065514 | 05/08/2026 | 100979 | Evans, Donovan | 05/31/2026 | | Settlement check | 1,053.31 |
| * D0065515 | 05/08/2026 | 100994 | Howard, Carlos | 05/31/2026 | | Settlement check | 1,308.64 |
| * D0065516 | 05/08/2026 | 100998 | Fears, Cordarius D | 05/31/2026 | | Settlement check | 731.82 |
| * D0065517 | 05/08/2026 | 101001 | Smith, Kevin L | 05/31/2026 | | Settlement check | 576.33 |
| * D0065518 | 05/08/2026 | 101004 | Trim, Ruddie D | 05/31/2026 | | Settlement check | 1,013.28 |
| * D0065520 | 05/08/2026 | 101019 | Strader, James R | 05/31/2026 | | Settlement check | 2,360.51 |
| * D0065521 | 05/08/2026 | 101020 | Ferguson, Elvin L | 05/31/2026 | | Settlement check | 2,545.80 |
| * D0065522 | 05/08/2026 | 101028 | Cooper, Nickholas R | 05/31/2026 | | Settlement check | 1,200.19 |
| * D0065523 | 05/08/2026 | 101030 | Ratcliff, Demetric | 05/31/2026 | | Settlement check | 1,382.49 |
| * D0065524 | 05/08/2026 | 101041 | Pettaway, Xavier | 05/31/2026 | | Settlement check | 677.72 |
| * D0065525 | 05/08/2026 | 101074 | Shaw, Glenn D | 05/31/2026 | | Settlement check | 1,741.42 |
| * D0065526 | 05/08/2026 | 101089 | Henley Jr, James E | 05/31/2026 | | Settlement check | 1,268.92 |
| * D0065527 | 05/08/2026 | 101090 | Centeno, Ronald A | 05/31/2026 | | Settlement check | 689.22 |
| * D0065528 | 05/08/2026 | 101092 | Moody, Charles D | 05/31/2026 | | Settlement check | 875.87 |
| * D0065530 | 05/08/2026 | 101098 | Gholar Williams, Laqunta | 05/31/2026 | | Settlement check | 239.51 |
| * D0065532 | 05/08/2026 | 101107 | Arkwright, Kelly A | 05/31/2026 | | Settlement check | 1,280.14 |
| * D0065533 | 05/08/2026 | 101115 | Coate, Danny R | 05/31/2026 | | Settlement check | 1,370.19 |
| * D0065534 | 05/08/2026 | 101120 | Lamar, Jeremy L | 05/31/2026 | | Settlement check | 746.07 |
| * D0065535 | 05/08/2026 | 101141 | Woulard, Derrick C | 05/31/2026 | | Settlement check | 1,111.67 |
| * D0065536 | 05/08/2026 | 101148 | Alexander, Khadejah S | 05/31/2026 | | Settlement check | 731.04 |
| * D0065537 | 05/08/2026 | 101150 | Dukes, Dashaun L | 05/31/2026 | | Settlement check | 1,412.16 |
| * D0065538 | 05/08/2026 | 101151 | Jenkins, John E | 05/31/2026 | | Settlement check | 920.42 |
| * D0065539 | 05/08/2026 | 101152 | Thorne, Lavasea M | 05/31/2026 | | Settlement check | 908.74 |
| * D0065540 | 05/08/2026 | 101154 | Morrison Hall, Laterrance | 05/31/2026 | | Settlement check | 782.54 |
| * D0065541 | 05/08/2026 | 101155 | Johnson, Meyrick M | 05/31/2026 | | Settlement check | 282.24 |
| * D0065542 | 05/08/2026 | 101164 | Guillory, Jameika M | 05/31/2026 | | Settlement check | 896.52 |
| * D0065543 | 05/08/2026 | 101166 | Henley, Elijah | 05/31/2026 | | Settlement check | 789.37 |
| * D0065544 | 05/08/2026 | 101168 | Abrams, Kerry J | 05/31/2026 | | Settlement check | 2,655.82 |
| * D0065545 | 05/08/2026 | 101186 | Clark, Dearious J | 05/31/2026 | | Settlement check | 625.88 |
| * D0065546 | 05/08/2026 | 101188 | Aaron Jackson | 05/31/2026 | | Settlement check | 153.82 |
| * D0065547 | 05/08/2026 | 101200 | Bush, Aaron D | 05/31/2026 | | Settlement check | 1,280.89 |
| * D0065548 | 05/08/2026 | 101202 | Lenard, Cordareo D | 05/31/2026 | | Settlement check | 477.79 |
| * D0065549 | 05/08/2026 | 101203 | Jackson, Anthony B | 05/31/2026 | | Settlement check | 871.53 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065550 | 05/08/2026 | 101213 | Davis, Anthony D | 05/31/2026 | | Settlement check | 888.52 |
| * D0065551 | 05/08/2026 | 101214 | Blunt, Quaterrio F | 05/31/2026 | | Settlement check | 380.44 |
| * D0065552 | 05/08/2026 | 101229 | Gann, Donald W | 05/31/2026 | | Settlement check | 2,509.14 |
| * D0065553 | 05/08/2026 | 101231 | Underwood, Jason D | 05/31/2026 | | Settlement check | 927.68 |
| * D0065554 | 05/08/2026 | 101232 | Noyes, Gregory D | 05/31/2026 | | Settlement check | 884.33 |
| * D0065555 | 05/08/2026 | 101234 | Taylor, Dallas S | 05/31/2026 | | Settlement check | 1,328.06 |
| * D0065556 | 05/08/2026 | 101235 | McClain, Kenneth E | 05/31/2026 | | Settlement check | 1,407.21 |
| * D0065557 | 05/08/2026 | 101239 | Williams, Sheldon T | 05/31/2026 | | Settlement check | 1,198.82 |
| * D0065558 | 05/08/2026 | 101243 | Pugh, Tamarcus | 05/31/2026 | | Settlement check | 350.08 |
| * D0065559 | 05/08/2026 | 101245 | Russell, Tyquintin L | 05/31/2026 | | Settlement check | 388.39 |
| * D0065561 | 05/08/2026 | 101252 | Brooks, Laborris | 05/31/2026 | | Settlement check | 1,623.06 |
| * D0065562 | 05/08/2026 | 101259 | Williams, Timothy | 05/31/2026 | | Settlement check | 767.34 |
| * D0065563 | 05/08/2026 | 101274 | Boyd, Ahmad D | 05/31/2026 | | Settlement check | 1,246.18 |
| * D0065564 | 05/08/2026 | 101282 | Johnson, Johnathan B | 05/31/2026 | | Settlement check | 1,604.38 |
| * D0065565 | 05/08/2026 | 101285 | Cleveland, James W | 05/31/2026 | | Settlement check | 719.20 |
| * D0065566 | 05/08/2026 | 101290 | Holomon, Donald J | 05/31/2026 | | Settlement check | 1,078.90 |
| * D0065567 | 05/08/2026 | 101292 | Mazique, Douglas | 05/31/2026 | | Settlement check | 1,297.90 |
| * D0065568 | 05/08/2026 | 101293 | Prince, Chawayne A | 05/31/2026 | | Settlement check | 803.06 |
| * D0065569 | 05/08/2026 | 101299 | Crawford, Ronnie L | 05/31/2026 | | Settlement check | 496.39 |
| * D0065570 | 05/08/2026 | 101300 | Bickham, Mitchell R | 05/31/2026 | | Settlement check | 1,130.93 |
| * D0065571 | 05/08/2026 | 101302 | Roberts, Andrew R | 05/31/2026 | | Settlement check | 915.55 |
| * D0065572 | 05/08/2026 | 101303 | Kohn, Steven J | 05/31/2026 | | Settlement check | 1,202.36 |
| * D0065573 | 05/08/2026 | 101304 | Brownlee, Tyquavis J | 05/31/2026 | | Settlement check | 1,285.20 |
| * D0065574 | 05/08/2026 | 101305 | Robinson, M C | 05/31/2026 | | Settlement check | 716.50 |
| * D0065575 | 05/08/2026 | 101306 | Jackson, Joseph | 05/31/2026 | | Settlement check | 694.27 |
| * D0065576 | 05/08/2026 | 101308 | Amos Jr, Jimmie | 05/31/2026 | | Settlement check | 975.31 |
| * D0065577 | 05/08/2026 | 101309 | Skotzky, Henry J | 05/31/2026 | | Settlement check | 1,081.46 |
| * D0065578 | 05/08/2026 | 101313 | Raglin, Aaron J | 05/31/2026 | | Settlement check | 1,242.33 |
| * D0065579 | 05/08/2026 | 101316 | Bergeron, Clifton J | 05/31/2026 | | Settlement check | 991.92 |
| * D0065581 | 05/08/2026 | 101322 | Verdon, Christopher D | 05/31/2026 | | Settlement check | 656.91 |
| * D0065582 | 05/08/2026 | 101324 | Worthy, Kevon N | 05/31/2026 | | Settlement check | 346.21 |
| * D0065583 | 05/08/2026 | 101325 | Moss, Bobby R | 05/31/2026 | | Settlement check | 1,324.17 |
| * D0065584 | 05/08/2026 | 101326 | Moore, Artrey'vion D | 05/31/2026 | | Settlement check | 1,605.16 |
| * D0065585 | 05/08/2026 | 101332 | Rollin Transport, LLC | 05/31/2026 | | Settlement check | 1,814.19 |
| * D0065586 | 05/08/2026 | 101333 | Glover, Anthony S | 05/31/2026 | | Settlement check | 903.59 |
| * D0065587 | 05/08/2026 | 101334 | Paige, Kiaira M | 05/31/2026 | | Settlement check | 1,312.01 |
| * D0065588 | 05/08/2026 | 101335 | Franklin, Raven | 05/31/2026 | | Settlement check | 193.05 |
| * D0065589 | 05/08/2026 | 101338 | Smith, Larry A | 05/31/2026 | | Settlement check | 898.87 |
| * D0065590 | 05/08/2026 | 101340 | Cobb Jr., Denis | 05/31/2026 | | Settlement check | 817.72 |
| * D0065591 | 05/08/2026 | 101341 | Patton, Latoya L | 05/31/2026 | | Settlement check | 1,097.77 |
| * D0065592 | 05/08/2026 | 101343 | Benefield, Christopher F | 05/31/2026 | | Settlement check | 1,245.59 |
| * D0065593 | 05/08/2026 | 101344 | Clark, Jonathan  L | 05/31/2026 | | Settlement check | 716.65 |
| * D0065594 | 05/08/2026 | 101347 | Hill, Tyrees L | 05/31/2026 | | Settlement check | 1,771.24 |
| * D0065595 | 05/08/2026 | 101348 | Davis, Auntarius D | 05/31/2026 | | Settlement check | 744.66 |
| * D0065596 | 05/08/2026 | 101349 | Tufts, Michael K | 05/31/2026 | | Settlement check | 444.95 |
| * D0065597 | 05/08/2026 | 101350 | Barber, Samuel L | 05/31/2026 | | Settlement check | 1,393.36 |
| * D0065598 | 05/08/2026 | 101351 | Ratcliff, Matthew | 05/31/2026 | | Settlement check | 941.79 |
| * D0065599 | 05/08/2026 | 101352 | Mabry, Clayton T | 05/31/2026 | | Settlement check | 439.44 |

07/16/2026 0800

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065600 | 05/08/2026 | 101353 | Dixon, Christopher R | 05/31/2026 | | Settlement check | 594.60 |
| * D0065601 | 05/08/2026 | 101355 | Harmer, Clayton T | 05/31/2026 | | Settlement check | 294.44 |
| * D0065603 | 05/08/2026 | 101011 | Fairley, Samuel | 05/31/2026 | | Settlement check | 846.75 |
| * D0065604 | 05/08/2026 | 100658 | Windfield, David L | 05/31/2026 | | Settlement check | 1,310.37 |
| * D0065605 | 05/08/2026 | 100065 | James W. Sledge | 05/31/2026 | | Settlement check | 2,853.96 |
| * D0065606 | 05/08/2026 | 101094 | Pace, Jeffrey C | 05/31/2026 | | Settlement check | 1,432.30 |
| * D0065607 | 05/08/2026 | 100090 | Allard, Michael J | 05/31/2026 | | Office payroll check | 886.19 |
| * D0065608 | 05/08/2026 | 100093 | Bianchini, Amanda J | 05/31/2026 | | Office payroll check | 855.49 |
| * D0065609 | 05/08/2026 | 100096 | Davis, Donald T | 05/31/2026 | | Office payroll check | 884.06 |
| * D0065610 | 05/08/2026 | 100097 | Dayton, Tracy | 05/31/2026 | | Office payroll check | 988.37 |
| * D0065611 | 05/08/2026 | 100107 | Rogers, Jonathan | 05/31/2026 | | Office payroll check | 1,170.67 |
| * D0065612 | 05/08/2026 | 100109 | Patterson, Donna | 05/31/2026 | | Office payroll check | 447.72 |
| * D0065613 | 05/08/2026 | 100314 | Farmer, Tabitha | 05/31/2026 | | Office payroll check | 1,140.90 |
| * D0065614 | 05/08/2026 | 100337 | Oberly, Catherine | 05/31/2026 | | Office payroll check | 617.32 |
| * D0065615 | 05/08/2026 | 100353 | Hageman, Leslie | 05/31/2026 | | Office payroll check | 732.47 |
| * D0065616 | 05/08/2026 | 100385 | EVANS, STEVEN | 05/31/2026 | | Office payroll check | 1,986.53 |
| * D0065617 | 05/08/2026 | 100388 | MATTOCKS, DON | 05/31/2026 | | Office payroll check | 2,067.50 |
| * D0065618 | 05/08/2026 | 100410 | Acosta, Carlos | 05/31/2026 | | Office payroll check | 532.65 |
| * D0065620 | 05/08/2026 | 100487 | Lott, Kevin P | 05/31/2026 | | Office payroll check | 913.20 |
| * D0065621 | 05/08/2026 | 100544 | Lee, Christy N | 05/31/2026 | | Office payroll check | 522.32 |
| * D0065622 | 05/08/2026 | 100607 | Watts, Vickie R | 05/31/2026 | | Office payroll check | 1,817.43 |
| * D0065623 | 05/08/2026 | 100706 | Carter, Victoria B | 05/31/2026 | | Office payroll check | 719.81 |
| * D0065624 | 05/08/2026 | 100707 | Beane, Jacob R | 05/31/2026 | | Office payroll check | 2,057.86 |
| * D0065625 | 05/08/2026 | 100719 | Cameron, Melinda M | 05/31/2026 | | Office payroll check | 844.34 |
| * D0065626 | 05/08/2026 | 100747 | Evans, Steven H | 05/31/2026 | | Office payroll check | 1,206.90 |
| * D0065627 | 05/08/2026 | 100753 | Mire, LeeAnn D | 05/31/2026 | | Office payroll check | 954.77 |
| * D0065628 | 05/08/2026 | 100789 | Parker, Kimberly L | 05/31/2026 | | Office payroll check | 700.73 |
| * D0065629 | 05/08/2026 | 100891 | Wright, Makayla A | 05/31/2026 | | Office payroll check | 809.61 |
| * D0065630 | 05/08/2026 | 100895 | Bryant, Elise A | 05/31/2026 | | Office payroll check | 385.98 |
| * D0065631 | 05/08/2026 | 100944 | Bruchey, Robyn L | 05/31/2026 | | Office payroll check | 332.15 |
| * D0065633 | 05/08/2026 | 100990 | Cooley, Emma S | 05/31/2026 | | Office payroll check | 580.93 |
| * D0065634 | 05/08/2026 | 101013 | English, Joseph C | 05/31/2026 | | Office payroll check | 425.99 |
| * D0065635 | 05/08/2026 | 101042 | Miller, Gerald B | 05/31/2026 | | Office payroll check | 940.38 |
| * D0065636 | 05/08/2026 | 101071 | Reeves III, Earl P | 05/31/2026 | | Office payroll check | 477.13 |
| * D0065637 | 05/08/2026 | 101117 | Wright, Saylor G | 05/31/2026 | | Office payroll check | 356.80 |
| * D0065638 | 05/08/2026 | 101136 | Grimes, Joshua P | 05/31/2026 | | Office payroll check | 154.03 |
| * D0065639 | 05/08/2026 | 101173 | Franklin, Michael C | 05/31/2026 | | Office payroll check | 455.71 |
| * D0065640 | 05/08/2026 | 101242 | Myers, Taylor G | 05/31/2026 | | Office payroll check | 340.70 |
| * D0065641 | 05/08/2026 | 101249 | Necaise, Anna E | 05/31/2026 | | Office payroll check | 738.90 |
| * D0065642 | 05/08/2026 | 101273 | Olsen Hissick, Denise Y | 05/31/2026 | | Office payroll check | 738.90 |
| * D0065643 | 05/08/2026 | 101283 | Smith, Erin E | 05/31/2026 | | Office payroll check | 699.91 |
| * D0065644 | 05/08/2026 | 101298 | Ivy, Cayden S | 05/31/2026 | | Office payroll check | 699.91 |
| * D0065645 | 05/08/2026 | 101310 | Olson, Jaklyn M | 05/31/2026 | | Office payroll check | 699.91 |
| * D0065646 | 05/08/2026 | 101311 | Bare, Christopher A | 05/31/2026 | | Office payroll check | 636.42 |
| * D0065647 | 05/08/2026 | 101321 | Gilliam, Justin L | 05/31/2026 | | Office payroll check | 145.26 |
| * D0065648 | 05/08/2026 | 101330 | Simoneaux, Amanda R | 05/31/2026 | | Office payroll check | 738.90 |
| * D0065649 | 05/08/2026 | 101331 | Parker-Bobinger, Alison L | 05/31/2026 | | Office payroll check | 730.41 |
| * D0065650 | 05/08/2026 | 100830 | Jean Saylor | 05/31/2026 | | Settlement check | 287.50 |

07/16/2026 0800

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 22

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| *  D0065651 | 05/08/2026 | 101319 | Swampman Trucking LLC | 05/31/2026 | | Settlement check | 4,609.17 |
| *  D0065652 | 05/08/2026 | 101103 | Maggie Jones Trucking LLC | 05/31/2026 | | Settlement check | 1,852.89 |
| *  D0065653 | 05/08/2026 | 100461 | Lee, Grant M | 05/31/2026 | | Office payroll check | 1,503.61 |
| *  D0065654 | 05/08/2026 | 100988 | Wright, Amanda M | 05/31/2026 | | Office payroll check | 1,345.81 |
| *  D0065655 | 05/08/2026 | 101246 | Martinez, Angel L | 05/31/2026 | | Settlement check | 910.04 |
| *  D0065656 | 05/08/2026 | 101356 | Hiestand, Ashleigh M | 05/31/2026 | | Office payroll check | 310.99 |
| *  D0065657 | 05/15/2026 | 100001 | Timmie B. Ainsworth | 05/31/2026 | | Settlement check | 773.46 |
| *  D0065658 | 05/15/2026 | 100004 | Joseph H. Alford | 05/31/2026 | * | Settlement check | 1,031.32 |
| *  D0065659 | 05/15/2026 | 100014 | Caressia D. Brown | 05/31/2026 | | Settlement check | 933.51 |
| *  D0065660 | 05/15/2026 | 100016 | Ronald Cagler | 05/31/2026 | | Settlement check | 802.94 |
| *  D0065661 | 05/15/2026 | 100034 | Richard J. Ferry Jr | 05/31/2026 | | Settlement check | 658.55 |
| *  D0065662 | 05/15/2026 | 100055 | Heath R. Mitchell | 05/31/2026 | | Settlement check | 833.76 |
| *  D0065663 | 05/15/2026 | 100056 | Odell Moore | 05/31/2026 | | Settlement check | 1,121.67 |
| *  D0065664 | 05/15/2026 | 100059 | Garrick L. Palmer | 05/31/2026 | | Settlement check | 614.83 |
| *  D0065665 | 05/15/2026 | 100065 | James W. Sledge | 05/31/2026 | | Settlement check | 3,064.81 |
| *  D0065666 | 05/15/2026 | 100071 | Dexter P. Thomas | 05/31/2026 | | Settlement check | 1,137.65 |
| *  D0065667 | 05/15/2026 | 100074 | Terry L. Viney | 05/31/2026 | | Settlement check | 546.07 |
| *  D0065668 | 05/15/2026 | 100076 | Keair C. Watts | 05/31/2026 | | Settlement check | 1,278.54 |
| *  D0065669 | 05/15/2026 | 100159 | Drake, KiJuan | 05/31/2026 | | Settlement check | 401.48 |
| *  D0065670 | 05/15/2026 | 100162 | Edwards, Robert | 05/31/2026 | | Settlement check | 1,408.20 |
| *  D0065671 | 05/15/2026 | 100240 | Thrash, William | 05/31/2026 | | Settlement check | 1,282.10 |
| *  D0065672 | 05/15/2026 | 100287 | Nyholm, John | 05/31/2026 | | Settlement check | 1,006.28 |
| *  D0065673 | 05/15/2026 | 100320 | Miles, Michael | 05/31/2026 | | Settlement check | 1,695.34 |
| *  D0065674 | 05/15/2026 | 100322 | Holland, Marcus | 05/31/2026 | | Settlement check | 638.99 |
| *  D0065675 | 05/15/2026 | 100338 | Boggs, Kenneth | 05/31/2026 | | Settlement check | 1,478.82 |
| *  D0065676 | 05/15/2026 | 100356 | Staley, Terry | 05/31/2026 | | Settlement check | 1,362.59 |
| *  D0065677 | 05/15/2026 | 100412 | Raymond, Deon | 05/31/2026 | | Settlement check | 1,669.68 |
| *  D0065678 | 05/15/2026 | 100448 | Williams, Larry | 05/31/2026 | | Settlement check | 1,916.74 |
| *  D0065679 | 05/15/2026 | 100479 | Holder, Tierra | 05/31/2026 | | Settlement check | 927.47 |
| *  D0065680 | 05/15/2026 | 100503 | Palmer, Nicholas A | 05/31/2026 | | Settlement check | 99.39 |
| *  D0065681 | 05/15/2026 | 100518 | Vaughn, Stacy K | 05/31/2026 | | Settlement check | 949.43 |
| *  D0065682 | 05/15/2026 | 100520 | Pouder, James C | 05/31/2026 | * | Settlement check | 1,224.97 |
| *  D0065683 | 05/15/2026 | 100558 | Starr, Corey L | 05/31/2026 | | Settlement check | 329.65 |
| *  D0065684 | 05/15/2026 | 100627 | Angeloff, Billy L | 05/31/2026 | | Settlement check | 384.93 |
| *  D0065685 | 05/15/2026 | 100638 | Dykes, Robert R | 05/31/2026 | | Settlement check | 1,280.34 |
| *  D0065686 | 05/15/2026 | 100656 | Dabney, Philon | 05/31/2026 | | Settlement check | 880.73 |
| *  D0065687 | 05/15/2026 | 100658 | Windfield, David L | 05/31/2026 | | Settlement check | 1,192.98 |
| *  D0065688 | 05/15/2026 | 100661 | Hooks, Patrick A | 05/31/2026 | | Settlement check | 1,030.81 |
| *  D0065689 | 05/15/2026 | 100667 | Cooper, Paris T | 05/31/2026 | | Settlement check | 1,080.54 |
| *  D0065690 | 05/15/2026 | 100697 | McDonald, Jarquayvous | 05/31/2026 | | Settlement check | 986.65 |
| *  D0065691 | 05/15/2026 | 100698 | Philon, Vashone M | 05/31/2026 | | Settlement check | 1,847.11 |
| *  D0065692 | 05/15/2026 | 100718 | Jett, Lisa L | 05/31/2026 | | Settlement check | 773.28 |
| *  D0065693 | 05/15/2026 | 100729 | Cole, William E | 05/31/2026 | | Settlement check | 846.74 |
| *  D0065694 | 05/15/2026 | 100737 | Hillhouse, Johnathon | 05/31/2026 | | Settlement check | 1,631.47 |
| *  D0065695 | 05/15/2026 | 100738 | McMillian, Aaron W | 05/31/2026 | | Settlement check | 905.40 |
| *  D0065696 | 05/15/2026 | 100800 | Terrell, Charles A | 05/31/2026 | | Settlement check | 1,294.67 |
| *  D0065697 | 05/15/2026 | 100839 | Jefferson, Hezzie F | 05/31/2026 | | Settlement check | 1,180.75 |
| *  D0065698 | 05/15/2026 | 100844 | O'Neal, Albert D | 05/31/2026 | | Settlement check | 1,282.34 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 23

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 1108-00-00 - RENASANT 7041 | | | | 05/31/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |
| * D0065699 | 05/15/2026 | 100846 | Holman, Raynard C | 05/31/2026 | | Settlement check | 183.83 |
| * D0065700 | 05/15/2026 | 100852 | Gibbs, Takia S | 05/31/2026 | | Settlement check | 1,574.36 |
| * D0065701 | 05/15/2026 | 100860 | Hilton, Terrance L | 05/31/2026 | | Settlement check | 1,041.64 |
| * D0065702 | 05/15/2026 | 100872 | Coleman, Joseph D | 05/31/2026 | | Settlement check | 1,353.22 |
| * D0065703 | 05/15/2026 | 100873 | Barnes & Barnes Trucking LLC | 05/31/2026 | | Settlement check | 1,264.33 |
| * D0065704 | 05/15/2026 | 100886 | Bland, Marequeta R | 05/31/2026 | | Settlement check | 997.49 |
| * D0065705 | 05/15/2026 | 100902 | Taylor, Jeffrey W | 05/31/2026 | | Settlement check | 1,094.30 |
| * D0065706 | 05/15/2026 | 100903 | Dupuy, Cassandra F | 05/31/2026 | | Settlement check | 367.14 |
| * D0065707 | 05/15/2026 | 100914 | Pruitt, Joseph D | 05/31/2026 | | Settlement check | 712.47 |
| * D0065708 | 05/15/2026 | 100917 | Ramsey, Robert D | 05/31/2026 | | Settlement check | 908.49 |
| * D0065709 | 05/15/2026 | 100919 | Shepherd, Corderius J | 05/31/2026 | | Settlement check | 1,157.61 |
| * D0065710 | 05/15/2026 | 100920 | McCullum, Jayda H | 05/31/2026 | | Settlement check | 547.16 |
| * D0065711 | 05/15/2026 | 100927 | Carroll, Jason A | 05/31/2026 | | Settlement check | 530.13 |
| * D0065712 | 05/15/2026 | 100928 | Petrie, William H | 05/31/2026 | | Settlement check | 1,090.93 |
| * D0065713 | 05/15/2026 | 100956 | Holliman, Jimmy C | 05/31/2026 | | Settlement check | 1,025.02 |
| * D0065714 | 05/15/2026 | 100967 | Tucker, Norman C | 05/31/2026 | | Settlement check | 1,474.82 |
| * D0065715 | 05/15/2026 | 100979 | Evans, Donovan | 05/31/2026 | | Settlement check | 1,061.92 |
| * D0065716 | 05/15/2026 | 100994 | Howard, Carlos | 05/31/2026 | | Settlement check | 820.19 |
| * D0065717 | 05/15/2026 | 100998 | Fears, Cordarius D | 05/31/2026 | | Settlement check | 551.14 |
| * D0065718 | 05/15/2026 | 101001 | Smith, Kevin L | 05/31/2026 | | Settlement check | 994.37 |
| * D0065719 | 05/15/2026 | 101004 | Trim, Ruddie D | 05/31/2026 | | Settlement check | 1,496.36 |
| * D0065720 | 05/15/2026 | 101011 | Fairley, Samuel | 05/31/2026 | | Settlement check | 861.19 |
| * D0065721 | 05/15/2026 | 101019 | Strader, James R | 05/31/2026 | | Settlement check | 2,260.20 |
| * D0065722 | 05/15/2026 | 101020 | Ferguson, Elvin L | 05/31/2026 | | Settlement check | 1,249.13 |
| * D0065723 | 05/15/2026 | 101028 | Cooper, Nickholas R | 05/31/2026 | | Settlement check | 271.07 |
| * D0065724 | 05/15/2026 | 101030 | Ratcliff, Demetric | 05/31/2026 | | Settlement check | 2,438.81 |
| * D0065725 | 05/15/2026 | 101041 | Pettaway, Xavier | 05/31/2026 | | Settlement check | 1,234.75 |
| * D0065726 | 05/15/2026 | 101074 | Shaw, Glenn D | 05/31/2026 | | Settlement check | 1,546.04 |
| * D0065727 | 05/15/2026 | 101089 | Henley Jr, James E | 05/31/2026 | | Settlement check | 1,209.22 |
| * D0065728 | 05/15/2026 | 101090 | Centeno, Ronald A | 05/31/2026 | | Settlement check | 908.63 |
| * D0065729 | 05/15/2026 | 101092 | Moody, Charles D | 05/31/2026 | | Settlement check | 246.90 |
| * D0065730 | 05/15/2026 | 101094 | Pace, Jeffrey C | 05/31/2026 | | Settlement check | 1,000.18 |
| * D0065731 | 05/15/2026 | 101098 | Gholar Williams, Laqunta | 05/31/2026 | | Settlement check | 700.36 |
| * D0065732 | 05/15/2026 | 101103 | Maggie Jones Trucking LLC | 05/31/2026 | | Settlement check | 533.23 |
| * D0065733 | 05/15/2026 | 101107 | Arkwright, Kelly A | 05/31/2026 | | Settlement check | 825.45 |
| * D0065734 | 05/15/2026 | 101115 | Coate, Danny R | 05/31/2026 | | Settlement check | 1,245.37 |
| * D0065735 | 05/15/2026 | 101120 | Lamar, Jeremy L | 05/31/2026 | | Settlement check | 902.20 |
| * D0065736 | 05/15/2026 | 101141 | Woulard, Derrick C | 05/31/2026 | | Settlement check | 2,019.54 |
| * D0065738 | 05/15/2026 | 101150 | Dukes, Dashaun L | 05/31/2026 | | Settlement check | 1,518.47 |
| * D0065739 | 05/15/2026 | 101151 | Jenkins, John E | 05/31/2026 | | Settlement check | 1,340.69 |
| * D0065740 | 05/15/2026 | 101152 | Thorne, Lavasea M | 05/31/2026 | | Settlement check | 1,001.78 |
| * D0065741 | 05/15/2026 | 101154 | Morrison Hall, Laterrance | 05/31/2026 | | Settlement check | 810.34 |
| * D0065742 | 05/15/2026 | 101155 | Johnson, Meyrick M | 05/31/2026 | | Settlement check | 362.09 |
| * D0065743 | 05/15/2026 | 101164 | Guillory, Jameika M | 05/31/2026 | | Settlement check | 80.77 |
| * D0065744 | 05/15/2026 | 101166 | Henley, Elijah | 05/31/2026 | | Settlement check | 879.68 |
| * D0065745 | 05/15/2026 | 101168 | Abrams, Kerry J | 05/31/2026 | | Settlement check | 1,916.97 |
| * D0065746 | 05/15/2026 | 101186 | Clark, Dearious J | 05/31/2026 | | Settlement check | 699.63 |
| * D0065747 | 05/15/2026 | 101200 | Bush, Aaron D | 05/31/2026 | | Settlement check | 1,350.68 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0065748 | 05/15/2026 | 101202 | Lenard, Cordareo D | 05/31/2026 | | Settlement check | 652.92 |
| * | D0065749 | 05/15/2026 | 101203 | Jackson, Anthony B | 05/31/2026 | | Settlement check | 39.36 |
| * | D0065750 | 05/15/2026 | 101213 | Davis, Anthony D | 05/31/2026 | | Settlement check | 890.56 |
| * | D0065751 | 05/15/2026 | 101214 | Blunt, Quaterrio F | 05/31/2026 | | Settlement check | 470.31 |
| * | D0065752 | 05/15/2026 | 101229 | Gann, Donald W | 05/31/2026 | | Settlement check | 2,762.06 |
| * | D0065753 | 05/15/2026 | 101231 | Underwood, Jason D | 05/31/2026 | | Settlement check | 654.50 |
| * | D0065754 | 05/15/2026 | 101232 | Noyes, Gregory D | 05/31/2026 | | Settlement check | 1,148.52 |
| * | D0065755 | 05/15/2026 | 101234 | Taylor, Dallas S | 05/31/2026 | | Settlement check | 783.05 |
| * | D0065756 | 05/15/2026 | 101235 | McClain, Kenneth E | 05/31/2026 | | Settlement check | 896.50 |
| * | D0065757 | 05/15/2026 | 101239 | Williams, Sheldon T | 05/31/2026 | | Settlement check | 1,658.10 |
| * | D0065758 | 05/15/2026 | 101243 | Pugh, Tamarcus | 05/31/2026 | | Settlement check | 600.93 |
| * | D0065759 | 05/15/2026 | 101245 | Russell, Tyquintin L | 05/31/2026 | | Settlement check | 440.57 |
| * | D0065760 | 05/15/2026 | 101246 | Martinez, Angel L | 05/31/2026 | | Settlement check | 69.58 |
| * | D0065761 | 05/15/2026 | 101259 | Williams, Timothy | 05/31/2026 | | Settlement check | 1,012.94 |
| * | D0065762 | 05/15/2026 | 101274 | Boyd, Ahmad D | 05/31/2026 | | Settlement check | 610.58 |
| * | D0065763 | 05/15/2026 | 101285 | Cleveland, James W | 05/31/2026 | | Settlement check | 850.65 |
| * | D0065764 | 05/15/2026 | 101290 | Holomon, Donald J | 05/31/2026 | | Settlement check | 389.16 |
| * | D0065765 | 05/15/2026 | 101292 | Mazique, Douglas | 05/31/2026 | | Settlement check | 853.33 |
| * | D0065766 | 05/15/2026 | 101293 | Prince, Chawayne A | 05/31/2026 | | Settlement check | 901.08 |
| * | D0065767 | 05/15/2026 | 101299 | Crawford, Ronnie L | 05/31/2026 | | Settlement check | 76.52 |
| * | D0065768 | 05/15/2026 | 101300 | Bickham, Mitchell R | 05/31/2026 | | Settlement check | 848.06 |
| * | D0065769 | 05/15/2026 | 101302 | Roberts, Andrew R | 05/31/2026 | | Settlement check | 1,092.29 |
| * | D0065770 | 05/15/2026 | 101303 | Kohn, Steven J | 05/31/2026 | | Settlement check | 1,036.09 |
| * | D0065771 | 05/15/2026 | 101304 | Brownlee, Tyquavis J | 05/31/2026 | | Settlement check | 63.12 |
| * | D0065772 | 05/15/2026 | 101305 | Robinson, M C | 05/31/2026 | | Settlement check | 720.86 |
| * | D0065773 | 05/15/2026 | 101306 | Jackson, Joseph | 05/31/2026 | | Settlement check | 57.34 |
| * | D0065774 | 05/15/2026 | 101308 | Amos Jr, Jimmie | 05/31/2026 | | Settlement check | 1,144.31 |
| * | D0065775 | 05/15/2026 | 101309 | Skotzky, Henry J | 05/31/2026 | | Settlement check | 1,127.13 |
| * | D0065776 | 05/15/2026 | 101313 | Raglin, Aaron J | 05/31/2026 | | Settlement check | 1,163.27 |
| * | D0065777 | 05/15/2026 | 101316 | Bergeron, Clifton J | 05/31/2026 | | Settlement check | 1,001.87 |
| * | D0065778 | 05/15/2026 | 101322 | Verdon, Christopher D | 05/31/2026 | | Settlement check | 907.04 |
| * | D0065779 | 05/15/2026 | 101324 | Worthy, Kevon N | 05/31/2026 | | Settlement check | 1,474.72 |
| * | D0065780 | 05/15/2026 | 101325 | Moss, Bobby R | 05/31/2026 | | Settlement check | 1,381.44 |
| * | D0065781 | 05/15/2026 | 101326 | Moore, Artrey'vion D | 05/31/2026 | | Settlement check | 1,334.32 |
| * | D0065782 | 05/15/2026 | 101332 | Rollin Transport, LLC | 05/31/2026 | | Settlement check | 1,322.50 |
| * | D0065783 | 05/15/2026 | 101333 | Glover, Anthony S | 05/31/2026 | | Settlement check | 1,000.03 |
| * | D0065784 | 05/15/2026 | 101334 | Paige, Kiaira M | 05/31/2026 | | Settlement check | 787.99 |
| * | D0065785 | 05/15/2026 | 101338 | Smith, Larry A | 05/31/2026 | | Settlement check | 1,370.47 |
| * | D0065786 | 05/15/2026 | 101340 | Cobb Jr., Denis | 05/31/2026 | | Settlement check | 990.66 |
| * | D0065787 | 05/15/2026 | 101341 | Patton, Latoya L | 05/31/2026 | | Settlement check | 863.62 |
| * | D0065788 | 05/15/2026 | 101343 | Benefield, Christopher F | 05/31/2026 | | Settlement check | 1,453.63 |
| * | D0065789 | 05/15/2026 | 101344 | Clark, Jonathan  L | 05/31/2026 | | Settlement check | 1,355.05 |
| * | D0065790 | 05/15/2026 | 101347 | Hill, Tyrees L | 05/31/2026 | | Settlement check | 122.57 |
| * | D0065791 | 05/15/2026 | 101348 | Davis, Auntarius D | 05/31/2026 | | Settlement check | 346.31 |
| * | D0065792 | 05/15/2026 | 101349 | Tufts, Michael K | 05/31/2026 | | Settlement check | 844.91 |
| * | D0065793 | 05/15/2026 | 101350 | Barber, Samuel L | 05/31/2026 | | Settlement check | 2,065.40 |
| * | D0065795 | 05/15/2026 | 101352 | Mabry, Clayton T | 05/31/2026 | | Settlement check | 898.79 |
| * | D0065796 | 05/15/2026 | 101353 | Dixon, Christopher R | 05/31/2026 | | Settlement check | 1,144.75 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---------|------|--------|------|-----------|-----------|--------|--------|
| | | | | | | | | |

**1108-00-00 - RENASANT 7041**         **05/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---------|------|--------|------|-----------|-----------|--------|--------|
| * | D0065797 | 05/15/2026 | 101354 | Grandberry, Deuntay M | 05/31/2026 | | Settlement check | 1,720.63 |
| * | D0065798 | 05/15/2026 | 101355 | Harmer, Clayton T | 05/31/2026 | | Settlement check | 1,080.72 |
| * | D0065799 | 05/15/2026 | 101357 | Campbell, Clarence G | 05/31/2026 | | Settlement check | 138.53 |
| * | D0065800 | 05/15/2026 | 101148 | Alexander, Khadejah S | 05/31/2026 | | Settlement check | 1,420.28 |
| * | D0065801 | 05/15/2026 | 100287 | Nyholm, John | 05/31/2026 | | Settlement check | 3,787.90 |
| * | D0065802 | 05/15/2026 | 100830 | Jean Saylor | 05/31/2026 | | Settlement check | 825.00 |
| * | D0065803 | 05/15/2026 | 100090 | Allard, Michael J | 05/31/2026 | | Office payroll check | 886.19 |
| * | D0065804 | 05/15/2026 | 100093 | Bianchini, Amanda J | 05/31/2026 | | Office payroll check | 855.49 |
| * | D0065805 | 05/15/2026 | 100096 | Davis, Donald T | 05/31/2026 | | Office payroll check | 1,097.60 |
| * | D0065806 | 05/15/2026 | 100097 | Dayton, Tracy | 05/31/2026 | | Office payroll check | 988.37 |
| * | D0065807 | 05/15/2026 | 100107 | Rogers, Jonathan | 05/31/2026 | | Office payroll check | 1,170.67 |
| * | D0065808 | 05/15/2026 | 100109 | Patterson, Donna | 05/31/2026 | | Office payroll check | 447.72 |
| * | D0065809 | 05/15/2026 | 100314 | Farmer, Tabitha | 05/31/2026 | | Office payroll check | 1,273.60 |
| * | D0065810 | 05/15/2026 | 100337 | Oberly, Catherine | 05/31/2026 | | Office payroll check | 617.32 |
| * | D0065811 | 05/15/2026 | 100353 | Hageman, Leslie | 05/31/2026 | | Office payroll check | 732.47 |
| * | D0065812 | 05/15/2026 | 100385 | EVANS, STEVEN | 05/31/2026 | | Office payroll check | 1,986.53 |
| * | D0065813 | 05/15/2026 | 100388 | MATTOCKS, DON | 05/31/2026 | | Office payroll check | 2,067.50 |
| * | D0065814 | 05/15/2026 | 100410 | Acosta, Carlos | 05/31/2026 | | Office payroll check | 572.41 |
| * | D0065815 | 05/15/2026 | 100461 | Lee, Grant M | 05/31/2026 | | Office payroll check | 964.46 |
| * | D0065816 | 05/15/2026 | 100487 | Lott, Kevin P | 05/31/2026 | | Office payroll check | 896.44 |
| * | D0065817 | 05/15/2026 | 100544 | Lee, Christy N | 05/31/2026 | | Office payroll check | 522.32 |
| * | D0065818 | 05/15/2026 | 100607 | Watts, Vickie R | 05/31/2026 | | Office payroll check | 1,767.66 |
| * | D0065819 | 05/15/2026 | 100706 | Carter, Victoria B | 05/31/2026 | | Office payroll check | 1,025.21 |
| * | D0065820 | 05/15/2026 | 100707 | Beane, Jacob R | 05/31/2026 | | Office payroll check | 2,155.49 |
| * | D0065821 | 05/15/2026 | 100719 | Cameron, Melinda M | 05/31/2026 | | Office payroll check | 844.34 |
| * | D0065822 | 05/15/2026 | 100747 | Evans, Steven H | 05/31/2026 | | Office payroll check | 1,004.76 |
| * | D0065823 | 05/15/2026 | 100753 | Mire, LeeAnn D | 05/31/2026 | | Office payroll check | 954.77 |
| * | D0065824 | 05/15/2026 | 100789 | Parker, Kimberly L | 05/31/2026 | | Office payroll check | 989.60 |
| * | D0065825 | 05/15/2026 | 100891 | Wright, Makayla A | 05/31/2026 | | Office payroll check | 809.61 |
| * | D0065826 | 05/15/2026 | 100895 | Bryant, Elise A | 05/31/2026 | | Office payroll check | 595.89 |
| * | D0065827 | 05/15/2026 | 100944 | Bruchey, Robyn L | 05/31/2026 | | Office payroll check | 160.82 |
| * | D0065828 | 05/15/2026 | 100988 | Wright, Amanda M | 05/31/2026 | | Office payroll check | 735.01 |
| * | D0065829 | 05/15/2026 | 100990 | Cooley, Emma S | 05/31/2026 | | Office payroll check | 580.93 |
| * | D0065830 | 05/15/2026 | 101013 | English, Joseph C | 05/31/2026 | | Office payroll check | 360.85 |
| * | D0065831 | 05/15/2026 | 101042 | Miller, Gerald B | 05/31/2026 | | Office payroll check | 940.38 |
| * | D0065832 | 05/15/2026 | 101071 | Reeves III, Earl P | 05/31/2026 | | Office payroll check | 479.52 |
| * | D0065833 | 05/15/2026 | 101117 | Wright, Saylor G | 05/31/2026 | | Office payroll check | 547.22 |
| * | D0065834 | 05/15/2026 | 101136 | Grimes, Joshua P | 05/31/2026 | | Office payroll check | 154.28 |
| * | D0065835 | 05/15/2026 | 101173 | Franklin, Michael C | 05/31/2026 | | Office payroll check | 431.06 |
| * | D0065836 | 05/15/2026 | 101242 | Myers, Taylor G | 05/31/2026 | | Office payroll check | 400.45 |
| * | D0065837 | 05/15/2026 | 101249 | Necaise, Anna E | 05/31/2026 | | Office payroll check | 738.90 |
| * | D0065838 | 05/15/2026 | 101273 | Olsen Hissick, Denise Y | 05/31/2026 | | Office payroll check | 738.90 |
| * | D0065839 | 05/15/2026 | 101283 | Smith, Erin E | 05/31/2026 | | Office payroll check | 699.91 |
| * | D0065840 | 05/15/2026 | 101298 | Ivy, Cayden S | 05/31/2026 | | Office payroll check | 699.91 |
| * | D0065841 | 05/15/2026 | 101310 | Olson, Jaklyn M | 05/31/2026 | | Office payroll check | 699.91 |
| * | D0065842 | 05/15/2026 | 101311 | Bare, Christopher A | 05/31/2026 | | Office payroll check | 573.98 |
| * | D0065843 | 05/15/2026 | 101321 | Gilliam, Justin L | 05/31/2026 | | Office payroll check | 202.88 |
| * | D0065844 | 05/15/2026 | 101330 | Simoneaux, Amanda R | 05/31/2026 | | Office payroll check | 605.90 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0065845 | 05/15/2026 | 101356 | Hiestand, Ashleigh M | 05/31/2026 | | Office payroll check | 739.28 |
| * D0065846 | 05/15/2026 | 101358 | Chapuis, Alyssa A | 05/31/2026 | | Office payroll check | 439.96 |
| * D0065847 | 05/15/2026 | 101351 | Ratcliff, Matthew | 05/31/2026 | | Settlement check | 923.05 |
| * D0065848 | 05/15/2026 | 101310 | Olson, Jaklyn M | 05/31/2026 | | Office payroll check | 92.35 |
| * D0065849 | 05/22/2026 | 100001 | Timmie B. Ainsworth | 05/31/2026 | | Settlement check | 1,048.78 |
| * D0065850 | 05/22/2026 | 100004 | Joseph H. Alford | 05/31/2026 | | Settlement check | 849.24 |
| * D0065851 | 05/22/2026 | 100014 | Caressia D. Brown | 05/31/2026 | | Settlement check | 772.02 |
| * D0065852 | 05/22/2026 | 100016 | Ronald Cagler | 05/31/2026 | | Settlement check | 1,099.04 |
| * D0065853 | 05/22/2026 | 100034 | Richard J. Ferry Jr | 05/31/2026 | | Settlement check | 171.09 |
| * D0065854 | 05/22/2026 | 100055 | Heath R. Mitchell | 05/31/2026 | | Settlement check | 660.38 |
| * D0065855 | 05/22/2026 | 100056 | Odell Moore | 05/31/2026 | | Settlement check | 570.51 |
| * D0065856 | 05/22/2026 | 100059 | Garrick L. Palmer | 05/31/2026 | | Settlement check | 523.28 |
| * D0065857 | 05/22/2026 | 100065 | James W. Sledge | 05/31/2026 | | Settlement check | 5,037.70 |
| * D0065858 | 05/22/2026 | 100071 | Dexter P. Thomas | 05/31/2026 | | Settlement check | 934.69 |
| * D0065859 | 05/22/2026 | 100074 | Terry L. Viney | 05/31/2026 | | Settlement check | 636.96 |
| * D0065860 | 05/22/2026 | 100076 | Keair C. Watts | 05/31/2026 | | Settlement check | 1,778.07 |
| * D0065861 | 05/22/2026 | 100159 | Drake, KiJuan | 05/31/2026 | | Settlement check | 844.09 |
| * D0065862 | 05/22/2026 | 100162 | Edwards, Robert | 05/31/2026 | | Settlement check | 1,130.12 |
| * D0065863 | 05/22/2026 | 100240 | Thrash, William | 05/31/2026 | | Settlement check | 2,041.42 |
| * D0065864 | 05/22/2026 | 100287 | Nyholm, John | 05/31/2026 | | Settlement check | 184.00 |
| * D0065865 | 05/22/2026 | 100320 | Miles, Michael | 05/31/2026 | | Settlement check | 1,129.49 |
| * D0065866 | 05/22/2026 | 100322 | Holland, Marcus | 05/31/2026 | | Settlement check | 999.48 |
| * D0065867 | 05/22/2026 | 100338 | Boggs, Kenneth | 05/31/2026 | | Settlement check | 794.20 |
| * D0065868 | 05/22/2026 | 100356 | Staley, Terry | 05/31/2026 | | Settlement check | 1,321.05 |
| * D0065869 | 05/22/2026 | 100412 | Raymond, Deon | 05/31/2026 | | Settlement check | 148.50 |
| * D0065870 | 05/22/2026 | 100479 | Holder, Tierra | 05/31/2026 | | Settlement check | 1,383.30 |
| * D0065871 | 05/22/2026 | 100503 | Palmer, Nicholas A | 05/31/2026 | | Settlement check | 615.22 |
| * D0065872 | 05/22/2026 | 100518 | Vaughn, Stacy K | 05/31/2026 | | Settlement check | 922.28 |
| * D0065873 | 05/22/2026 | 100520 | Pouder, James C | 05/31/2026 | | Settlement check | 1,009.44 |
| * D0065874 | 05/22/2026 | 100558 | Starr, Corey L | 05/31/2026 | | Settlement check | 986.81 |
| * D0065875 | 05/22/2026 | 100627 | Angeloff, Billy L | 05/31/2026 | | Settlement check | 774.21 |
| * D0065876 | 05/22/2026 | 100638 | Dykes, Robert R | 05/31/2026 | | Settlement check | 780.58 |
| * D0065877 | 05/22/2026 | 100656 | Dabney, Philon | 05/31/2026 | | Settlement check | 768.09 |
| * D0065878 | 05/22/2026 | 100658 | Windfield, David L | 05/31/2026 | | Settlement check | 690.71 |
| * D0065879 | 05/22/2026 | 100661 | Hooks, Patrick A | 05/31/2026 | | Settlement check | 1,139.08 |
| * D0065880 | 05/22/2026 | 100667 | Cooper, Paris T | 05/31/2026 | | Settlement check | 879.53 |
| * D0065881 | 05/22/2026 | 100697 | McDonald, Jarquayvous | 05/31/2026 | | Settlement check | 246.66 |
| * D0065882 | 05/22/2026 | 100698 | Philon, Vashone M | 05/31/2026 | | Settlement check | 1,313.07 |
| * D0065883 | 05/22/2026 | 100718 | Jett, Lisa L | 05/31/2026 | | Settlement check | 877.54 |
| * D0065884 | 05/22/2026 | 100729 | Cole, William E | 05/31/2026 | | Settlement check | 828.34 |
| * D0065885 | 05/22/2026 | 100737 | Hillhouse, Johnathon | 05/31/2026 | | Settlement check | 1,926.23 |
| * D0065886 | 05/22/2026 | 100738 | McMillian, Aaron W | 05/31/2026 | | Settlement check | 594.98 |
| * D0065887 | 05/22/2026 | 100800 | Terrell, Charles A | 05/31/2026 | | Settlement check | 817.90 |
| * D0065888 | 05/22/2026 | 100839 | Jefferson, Hezzie F | 05/31/2026 | | Settlement check | 981.05 |
| * D0065889 | 05/22/2026 | 100844 | O'Neal, Albert D | 05/31/2026 | | Settlement check | 893.14 |
| * D0065890 | 05/22/2026 | 100846 | Holman, Raynard C | 05/31/2026 | | Settlement check | 682.67 |
| * D0065891 | 05/22/2026 | 100852 | Gibbs, Takia S | 05/31/2026 | | Settlement check | 708.81 |
| * D0065892 | 05/22/2026 | 100860 | Hilton, Terrance L | 05/31/2026 | | Settlement check | 751.89 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | 1108-00-00 - RENASANT 7041 | | | | 05/31/2026 - Continued | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0065893 | 05/22/2026 | 100872 | Coleman, Joseph D | 05/31/2026 | | Settlement check | 969.16 |
| * | D0065894 | 05/22/2026 | 100873 | Barnes & Barnes Trucking LLC | 05/31/2026 | | Settlement check | 1,008.89 |
| * | D0065895 | 05/22/2026 | 100886 | Bland, Marequeta R | 05/31/2026 | | Settlement check | 809.61 |
| * | D0065896 | 05/22/2026 | 100902 | Taylor, Jeffrey W | 05/31/2026 | | Settlement check | 941.99 |
| * | D0065897 | 05/22/2026 | 100903 | Dupuy, Cassandra F | 05/31/2026 | | Settlement check | 1,004.66 |
| * | D0065898 | 05/22/2026 | 100914 | Pruitt, Joseph D | 05/31/2026 | | Settlement check | 1,016.84 |
| * | D0065899 | 05/22/2026 | 100917 | Ramsey, Robert D | 05/31/2026 | | Settlement check | 572.05 |
| * | D0065900 | 05/22/2026 | 100919 | Shepherd, Corderius J | 05/31/2026 | | Settlement check | 677.13 |
| * | D0065902 | 05/22/2026 | 100927 | Carroll, Jason A | 05/31/2026 | | Settlement check | 815.04 |
| * | D0065903 | 05/22/2026 | 100928 | Petrie, William H | 05/31/2026 | | Settlement check | 1,440.20 |
| * | D0065904 | 05/22/2026 | 100956 | Holliman, Jimmy C | 05/31/2026 | | Settlement check | 1,245.11 |
| * | D0065905 | 05/22/2026 | 100967 | Tucker, Norman C | 05/31/2026 | | Settlement check | 842.24 |
| * | D0065906 | 05/22/2026 | 100979 | Evans, Donovan | 05/31/2026 | | Settlement check | 658.16 |
| * | D0065907 | 05/22/2026 | 100994 | Howard, Carlos | 05/31/2026 | | Settlement check | 1,106.47 |
| * | D0065908 | 05/22/2026 | 100998 | Fears, Cordarius D | 05/31/2026 | | Settlement check | 1,205.84 |
| * | D0065909 | 05/22/2026 | 101001 | Smith, Kevin L | 05/31/2026 | | Settlement check | 992.03 |
| * | D0065910 | 05/22/2026 | 101011 | Fairley, Samuel | 05/31/2026 | | Settlement check | 628.35 |
| * | D0065911 | 05/22/2026 | 101019 | Strader, James R | 05/31/2026 | | Settlement check | 2,578.73 |
| * | D0065912 | 05/22/2026 | 101020 | Ferguson, Elvin L | 05/31/2026 | | Settlement check | 3,010.67 |
| * | D0065913 | 05/22/2026 | 101030 | Ratcliff, Demetric | 05/31/2026 | | Settlement check | 3,024.36 |
| * | D0065914 | 05/22/2026 | 101041 | Pettaway, Xavier | 05/31/2026 | | Settlement check | 658.23 |
| * | D0065916 | 05/22/2026 | 101089 | Henley Jr, James E | 05/31/2026 | | Settlement check | 1,277.04 |
| * | D0065917 | 05/22/2026 | 101090 | Centeno, Ronald A | 05/31/2026 | | Settlement check | 610.96 |
| * | D0065918 | 05/22/2026 | 101092 | Moody, Charles D | 05/31/2026 | | Settlement check | 184.17 |
| * | D0065919 | 05/22/2026 | 101094 | Pace, Jeffrey C | 05/31/2026 | | Settlement check | 937.28 |
| * | D0065920 | 05/22/2026 | 101098 | Gholar Williams, Laqunta | 05/31/2026 | | Settlement check | 453.79 |
| * | D0065921 | 05/22/2026 | 101103 | Maggie Jones Trucking LLC | 05/31/2026 | | Settlement check | 3,727.69 |
| * | D0065922 | 05/22/2026 | 101107 | Arkwright, Kelly A | 05/31/2026 | | Settlement check | 1,176.76 |
| * | D0065923 | 05/22/2026 | 101115 | Coate, Danny R | 05/31/2026 | | Settlement check | 1,556.99 |
| * | D0065924 | 05/22/2026 | 101120 | Lamar, Jeremy L | 05/31/2026 | | Settlement check | 1,644.59 |
| * | D0065925 | 05/22/2026 | 101138 | Bolen, Robert L | 05/31/2026 | | Settlement check | 575.08 |
| * | D0065926 | 05/22/2026 | 101141 | Woulard, Derrick C | 05/31/2026 | | Settlement check | 813.53 |
| * | D0065927 | 05/22/2026 | 101148 | Alexander, Khadejah S | 05/31/2026 | | Settlement check | 1,604.06 |
| * | D0065928 | 05/22/2026 | 101150 | Dukes, Dashaun L | 05/31/2026 | | Settlement check | 3,029.84 |
| * | D0065929 | 05/22/2026 | 101151 | Jenkins, John E | 05/31/2026 | | Settlement check | 994.71 |
| * | D0065930 | 05/22/2026 | 101152 | Thorne, Lavasea M | 05/31/2026 | | Settlement check | 419.00 |
| * | D0065931 | 05/22/2026 | 101154 | Morrison Hall, Laterrance | 05/31/2026 | | Settlement check | 600.20 |
| * | D0065932 | 05/22/2026 | 101155 | Johnson, Meyrick M | 05/31/2026 | | Settlement check | 861.29 |
| * | D0065933 | 05/22/2026 | 101164 | Guillory, Jameika M | 05/31/2026 | | Settlement check | 1,094.48 |
| * | D0065934 | 05/22/2026 | 101166 | Henley, Elijah | 05/31/2026 | | Settlement check | 1,227.46 |
| * | D0065935 | 05/22/2026 | 101168 | Abrams, Kerry J | 05/31/2026 | | Settlement check | 2,605.04 |
| * | D0065936 | 05/22/2026 | 101186 | Clark, Dearious J | 05/31/2026 | | Settlement check | 1,003.92 |
| * | D0065937 | 05/22/2026 | 101200 | Bush, Aaron D | 05/31/2026 | | Settlement check | 1,026.17 |
| * | D0065938 | 05/22/2026 | 101202 | Lenard, Cordareo D | 05/31/2026 | | Settlement check | 834.23 |
| * | D0065939 | 05/22/2026 | 101213 | Davis, Anthony D | 05/31/2026 | | Settlement check | 1,159.24 |
| * | D0065940 | 05/22/2026 | 101214 | Blunt, Quaterrio F | 05/31/2026 | | Settlement check | 665.34 |
| * | D0065941 | 05/22/2026 | 101229 | Gann, Donald W | 05/31/2026 | | Settlement check | 1,535.96 |
| * | D0065942 | 05/22/2026 | 101231 | Underwood, Jason D | 05/31/2026 | | Settlement check | 1,059.65 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 1108-00-00 - RENASANT 7041 | | | | 05/31/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |
| * D0065943 | 05/22/2026 | 101232 | Noyes, Gregory D | 05/31/2026 | | Settlement check | 1,133.85 |
| * D0065944 | 05/22/2026 | 101234 | Taylor, Dallas S | 05/31/2026 | | Settlement check | 625.56 |
| * D0065945 | 05/22/2026 | 101235 | McClain, Kenneth E | 05/31/2026 | | Settlement check | 829.45 |
| * D0065946 | 05/22/2026 | 101239 | Williams, Sheldon T | 05/31/2026 | | Settlement check | 791.63 |
| * D0065947 | 05/22/2026 | 101243 | Pugh, Tamarcus | 05/31/2026 | | Settlement check | 753.02 |
| * D0065948 | 05/22/2026 | 101245 | Russell, Tyquintin L | 05/31/2026 | | Settlement check | 392.39 |
| * D0065949 | 05/22/2026 | 101252 | Brooks, Laborris | 05/31/2026 | | Settlement check | 856.96 |
| * D0065950 | 05/22/2026 | 101259 | Williams, Timothy | 05/31/2026 | | Settlement check | 712.43 |
| * D0065951 | 05/22/2026 | 101274 | Boyd, Ahmad D | 05/31/2026 | | Settlement check | 351.23 |
| * D0065952 | 05/22/2026 | 101285 | Cleveland, James W | 05/31/2026 | | Settlement check | 559.43 |
| * D0065953 | 05/22/2026 | 101290 | Holomon, Donald J | 05/31/2026 | | Settlement check | 951.78 |
| * D0065954 | 05/22/2026 | 101292 | Mazique, Douglas | 05/31/2026 | | Settlement check | 1,026.92 |
| * D0065956 | 05/22/2026 | 101299 | Crawford, Ronnie L | 05/31/2026 | | Settlement check | 719.35 |
| * D0065958 | 05/22/2026 | 101302 | Roberts, Andrew R | 05/31/2026 | | Settlement check | 1,151.68 |
| * D0065959 | 05/22/2026 | 101303 | Kohn, Steven J | 05/31/2026 | | Settlement check | 390.13 |
| * D0065960 | 05/22/2026 | 101305 | Robinson, M C | 05/31/2026 | | Settlement check | 389.22 |
| * D0065962 | 05/22/2026 | 101308 | Amos Jr, Jimmie | 05/31/2026 | | Settlement check | 698.78 |
| * D0065963 | 05/22/2026 | 101309 | Skotzky, Henry J | 05/31/2026 | | Settlement check | 1,863.39 |
| * D0065964 | 05/22/2026 | 101313 | Raglin, Aaron J | 05/31/2026 | | Settlement check | 1,317.67 |
| * D0065965 | 05/22/2026 | 101316 | Bergeron, Clifton J | 05/31/2026 | | Settlement check | 141.28 |
| * D0065966 | 05/22/2026 | 101319 | Swampman Trucking LLC | 05/31/2026 | | Settlement check | 2,867.39 |
| * D0065968 | 05/22/2026 | 101324 | Worthy, Kevon N | 05/31/2026 | | Settlement check | 356.02 |
| * D0065969 | 05/22/2026 | 101325 | Moss, Bobby R | 05/31/2026 | | Settlement check | 1,224.04 |
| * D0065970 | 05/22/2026 | 101326 | Moore, Artrey'vion D | 05/31/2026 | | Settlement check | 914.57 |
| * D0065971 | 05/22/2026 | 101332 | Rollin Transport, LLC | 05/31/2026 | | Settlement check | 138.87 |
| * D0065972 | 05/22/2026 | 101333 | Glover, Anthony S | 05/31/2026 | | Settlement check | 1,043.85 |
| * D0065973 | 05/22/2026 | 101334 | Paige, Kiaira M | 05/31/2026 | | Settlement check | 832.07 |
| * D0065974 | 05/22/2026 | 101338 | Smith, Larry A | 05/31/2026 | | Settlement check | 875.65 |
| * D0065975 | 05/22/2026 | 101340 | Cobb Jr., Denis | 05/31/2026 | | Settlement check | 547.74 |
| * D0065976 | 05/22/2026 | 101341 | Patton, Latoya L | 05/31/2026 | | Settlement check | 931.97 |
| * D0065977 | 05/22/2026 | 101343 | Benefield, Christopher F | 05/31/2026 | | Settlement check | 820.11 |
| * D0065978 | 05/22/2026 | 101344 | Clark, Jonathan L | 05/31/2026 | | Settlement check | 1,195.41 |
| * D0065979 | 05/22/2026 | 101348 | Davis, Auntarius D | 05/31/2026 | | Settlement check | 637.69 |
| * D0065980 | 05/22/2026 | 101349 | Tufts, Michael K | 05/31/2026 | | Settlement check | 760.84 |
| * D0065981 | 05/22/2026 | 101350 | Barber, Samuel L | 05/31/2026 | | Settlement check | 1,724.26 |
| * D0065982 | 05/22/2026 | 101351 | Ratcliff, Matthew | 05/31/2026 | | Settlement check | 871.01 |
| * D0065983 | 05/22/2026 | 101352 | Mabry, Clayton T | 05/31/2026 | | Settlement check | 934.44 |
| * D0065984 | 05/22/2026 | 101353 | Dixon, Christopher R | 05/31/2026 | | Settlement check | 458.43 |
| * D0065985 | 05/22/2026 | 101354 | Grandberry, Deuntay M | 05/31/2026 | | Settlement check | 1,815.56 |
| * D0065986 | 05/22/2026 | 101355 | Harmer, Clayton T | 05/31/2026 | | Settlement check | 632.88 |
| * D0065987 | 05/22/2026 | 101357 | Campbell, Clarence G | 05/31/2026 | | Settlement check | 1,192.00 |
| * D0065988 | 05/22/2026 | 101360 | Mclendon, Brandon A | 05/31/2026 | | Settlement check | 508.69 |
| * D0065989 | 05/22/2026 | 101362 | Nash, Reggie G | 05/31/2026 | | Settlement check | 845.66 |
| * D0065990 | 05/22/2026 | 101363 | Powell, Craig | 05/31/2026 | | Settlement check | 322.45 |
| * D0065991 | 05/22/2026 | 101364 | Banks, Courtney D | 05/31/2026 | | Settlement check | 341.34 |
| * D0065992 | 05/22/2026 | 100830 | Jean Saylor | 05/31/2026 | | Settlement check | 62.50 |
| * D0065993 | 05/22/2026 | 101359 | Gaines, Lakedis Q | 05/31/2026 | | Settlement check | 274.05 |
| * D0065994 | 05/22/2026 | 100920 | McCullum, Jayda H | 05/31/2026 | | Settlement check | 727.84 |

07/16/2026 0800

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 29

Bank account: All,   Statement date: 05/31/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0065995 | 05/22/2026 | 101074 | Shaw, Glenn D | 05/31/2026 | | Settlement check | 1,576.16 |
| * | D0065996 | 05/22/2026 | 101293 | Prince, Chawayne A | 05/31/2026 | | Settlement check | 1,816.12 |
| * | D0065997 | 05/22/2026 | 101300 | Bickham, Mitchell R | 05/31/2026 | | Settlement check | 1,620.27 |
| * | D0065998 | 05/22/2026 | 101306 | Jackson, Joseph | 05/31/2026 | | Settlement check | 155.23 |
| * | D0065999 | 05/22/2026 | 100090 | Allard, Michael J | 05/31/2026 | | Office payroll check | 886.19 |
| * | D0066000 | 05/22/2026 | 100093 | Bianchini, Amanda J | 05/31/2026 | | Office payroll check | 855.49 |
| * | D0066001 | 05/22/2026 | 100096 | Davis, Donald T | 05/31/2026 | | Office payroll check | 1,072.21 |
| * | D0066002 | 05/22/2026 | 100097 | Dayton, Tracy | 05/31/2026 | | Office payroll check | 988.37 |
| * | D0066003 | 05/22/2026 | 100107 | Rogers, Jonathan | 05/31/2026 | | Office payroll check | 1,170.67 |
| * | D0066004 | 05/22/2026 | 100109 | Patterson, Donna | 05/31/2026 | | Office payroll check | 447.72 |
| * | D0066005 | 05/22/2026 | 100314 | Farmer, Tabitha | 05/31/2026 | | Office payroll check | 1,140.90 |
| * | D0066006 | 05/22/2026 | 100337 | Oberly, Catherine | 05/31/2026 | | Office payroll check | 617.32 |
| * | D0066007 | 05/22/2026 | 100353 | Hageman, Leslie | 05/31/2026 | | Office payroll check | 732.47 |
| * | D0066008 | 05/22/2026 | 100385 | EVANS, STEVEN | 05/31/2026 | | Office payroll check | 1,986.53 |
| * | D0066009 | 05/22/2026 | 100388 | MATTOCKS, DON | 05/31/2026 | | Office payroll check | 2,067.50 |
| * | D0066010 | 05/22/2026 | 100410 | Acosta, Carlos | 05/31/2026 | | Office payroll check | 575.71 |
| * | D0066011 | 05/22/2026 | 100461 | Lee, Grant M | 05/31/2026 | | Office payroll check | 964.46 |
| * | D0066012 | 05/22/2026 | 100487 | Lott, Kevin P | 05/31/2026 | | Office payroll check | 886.56 |
| * | D0066013 | 05/22/2026 | 100544 | Lee, Christy N | 05/31/2026 | | Office payroll check | 522.32 |
| * | D0066014 | 05/22/2026 | 100607 | Watts, Vickie R | 05/31/2026 | | Office payroll check | 1,784.25 |
| * | D0066015 | 05/22/2026 | 100706 | Carter, Victoria B | 05/31/2026 | | Office payroll check | 719.81 |
| * | D0066016 | 05/22/2026 | 100707 | Beane, Jacob R | 05/31/2026 | | Office payroll check | 1,533.11 |
| * | D0066017 | 05/22/2026 | 100719 | Cameron, Melinda M | 05/31/2026 | | Office payroll check | 844.34 |
| * | D0066018 | 05/22/2026 | 100747 | Evans, Steven H | 05/31/2026 | | Office payroll check | 1,004.76 |
| * | D0066019 | 05/22/2026 | 100753 | Mire, LeeAnn D | 05/31/2026 | | Office payroll check | 954.77 |
| * | D0066020 | 05/22/2026 | 100789 | Parker, Kimberly L | 05/31/2026 | | Office payroll check | 700.73 |
| * | D0066021 | 05/22/2026 | 100891 | Wright, Makayla A | 05/31/2026 | | Office payroll check | 1,103.63 |
| * | D0066022 | 05/22/2026 | 100895 | Bryant, Elise A | 05/31/2026 | | Office payroll check | 301.89 |
| * | D0066023 | 05/22/2026 | 100944 | Bruchey, Robyn L | 05/31/2026 | | Office payroll check | 363.80 |
| * | D0066024 | 05/22/2026 | 100988 | Wright, Amanda M | 05/31/2026 | | Office payroll check | 1,040.41 |
| * | D0066025 | 05/22/2026 | 100990 | Cooley, Emma S | 05/31/2026 | | Office payroll check | 580.93 |
| * | D0066026 | 05/22/2026 | 101013 | English, Joseph C | 05/31/2026 | | Office payroll check | 399.90 |
| * | D0066027 | 05/22/2026 | 101042 | Miller, Gerald B | 05/31/2026 | | Office payroll check | 940.38 |
| * | D0066028 | 05/22/2026 | 101071 | Reeves III, Earl P | 05/31/2026 | | Office payroll check | 480.92 |
| * | D0066029 | 05/22/2026 | 101117 | Wright, Saylor G | 05/31/2026 | | Office payroll check | 501.42 |
| * | D0066030 | 05/22/2026 | 101136 | Grimes, Joshua P | 05/31/2026 | | Office payroll check | 150.57 |
| * | D0066031 | 05/22/2026 | 101173 | Franklin, Michael C | 05/31/2026 | | Office payroll check | 268.48 |
| * | D0066032 | 05/22/2026 | 101242 | Myers, Taylor G | 05/31/2026 | | Office payroll check | 254.88 |
| * | D0066033 | 05/22/2026 | 101249 | Necaise, Anna E | 05/31/2026 | | Office payroll check | 311.99 |
| * | D0066034 | 05/22/2026 | 101273 | Olsen Hissick, Denise Y | 05/31/2026 | | Office payroll check | 738.90 |
| * | D0066035 | 05/22/2026 | 101283 | Smith, Erin E | 05/31/2026 | | Office payroll check | 699.91 |
| * | D0066036 | 05/22/2026 | 101298 | Ivy, Cayden S | 05/31/2026 | | Office payroll check | 699.91 |
| * | D0066037 | 05/22/2026 | 101310 | Olson, Jaklyn M | 05/31/2026 | | Office payroll check | 776.26 |
| * | D0066038 | 05/22/2026 | 101311 | Bare, Christopher A | 05/31/2026 | | Office payroll check | 649.97 |
| * | D0066039 | 05/22/2026 | 101321 | Gilliam, Justin L | 05/31/2026 | | Office payroll check | 362.81 |
| * | D0066040 | 05/22/2026 | 101330 | Simoneaux, Amanda R | 05/31/2026 | | Office payroll check | 738.90 |
| * | D0066041 | 05/22/2026 | 101356 | Hiestand, Ashleigh M | 05/31/2026 | | Office payroll check | 739.28 |
| * | D0066042 | 05/22/2026 | 101358 | Chapuis, Alyssa A | 05/31/2026 | | Office payroll check | 699.91 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,  Statement date: 05/31/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066043 | 05/22/2026 | 101322 | Verdon, Christopher D | 05/31/2026 | | Settlement check | 206.34 |
| * D0066044 | 05/22/2026 | 101365 | Montgomery, Tiffany M | 05/31/2026 | | Settlement check | 328.46 |
| * D0066045 | 05/26/2026 | 100611 | McClendon, Nicholas H | 05/31/2026 | | Settlement check | 0.00 |
| * D0066046 | 05/29/2026 | 100001 | Timmie B. Ainsworth | 05/31/2026 | | Settlement check | 1,758.08 |
| * D0066048 | 05/29/2026 | 100014 | Caressia D. Brown | 05/31/2026 | | Settlement check | 452.92 |
| * D0066049 | 05/29/2026 | 100016 | Ronald Cagler | 05/31/2026 | | Settlement check | 678.43 |
| * D0066050 | 05/29/2026 | 100034 | Richard J. Ferry Jr | 05/31/2026 | | Settlement check | 733.86 |
| * D0066051 | 05/29/2026 | 100055 | Heath R. Mitchell | 05/31/2026 | | Settlement check | 613.47 |
| * D0066052 | 05/29/2026 | 100056 | Odell Moore | 05/31/2026 | | Settlement check | 1,425.17 |
| * D0066053 | 05/29/2026 | 100059 | Garrick L. Palmer | 05/31/2026 | | Settlement check | 826.37 |
| * D0066054 | 05/29/2026 | 100065 | James W. Sledge | 05/31/2026 | | Settlement check | 3,961.95 |
| * D0066055 | 05/29/2026 | 100071 | Dexter P. Thomas | 05/31/2026 | | Settlement check | 742.58 |
| * D0066056 | 05/29/2026 | 100074 | Terry L. Viney | 05/31/2026 | | Settlement check | 1,056.16 |
| * D0066057 | 05/29/2026 | 100076 | Keair C. Watts | 05/31/2026 | | Settlement check | 1,461.47 |
| * D0066058 | 05/29/2026 | 100159 | Drake, KiJuan | 05/31/2026 | | Settlement check | 732.64 |
| * D0066059 | 05/29/2026 | 100162 | Edwards, Robert | 05/31/2026 | | Settlement check | 1,464.95 |
| * D0066060 | 05/29/2026 | 100240 | Thrash, William | 05/31/2026 | | Settlement check | 2,156.30 |
| * D0066061 | 05/29/2026 | 100285 | Minyard, William | 05/31/2026 | | Settlement check | 907.49 |
| * D0066062 | 05/29/2026 | 100320 | Miles, Michael | 05/31/2026 | | Settlement check | 931.58 |
| * D0066064 | 05/29/2026 | 100338 | Boggs, Kenneth | 05/31/2026 | | Settlement check | 1,197.17 |
| * D0066065 | 05/29/2026 | 100356 | Staley, Terry | 05/31/2026 | | Settlement check | 1,187.75 |
| * D0066066 | 05/29/2026 | 100412 | Raymond, Deon | 05/31/2026 | | Settlement check | 1,041.27 |
| * D0066067 | 05/29/2026 | 100448 | Williams, Larry | 05/31/2026 | | Settlement check | 1,056.07 |
| * D0066068 | 05/29/2026 | 100479 | Holder, Tierra | 05/31/2026 | | Settlement check | 906.81 |
| * D0066069 | 05/29/2026 | 100503 | Palmer, Nicholas A | 05/31/2026 | | Settlement check | 1,461.82 |
| * D0066070 | 05/29/2026 | 100518 | Vaughn, Stacy K | 05/31/2026 | | Settlement check | 806.88 |
| * D0066071 | 05/29/2026 | 100520 | Pouder, James C | 05/31/2026 | | Settlement check | 839.71 |
| * D0066072 | 05/29/2026 | 100558 | Starr, Corey L | 05/31/2026 | | Settlement check | 1,458.93 |
| * D0066073 | 05/29/2026 | 100627 | Angeloff, Billy L | 05/31/2026 | | Settlement check | 1,209.96 |
| * D0066074 | 05/29/2026 | 100638 | Dykes, Robert R | 05/31/2026 | | Settlement check | 1,046.33 |
| * D0066075 | 05/29/2026 | 100658 | Windfield, David L | 05/31/2026 | | Settlement check | 1,405.41 |
| * D0066076 | 05/29/2026 | 100661 | Hooks, Patrick A | 05/31/2026 | | Settlement check | 745.92 |
| * D0066077 | 05/29/2026 | 100667 | Cooper, Paris T | 05/31/2026 | | Settlement check | 1,104.55 |
| * D0066078 | 05/29/2026 | 100697 | McDonald, Jarquayvous | 05/31/2026 | | Settlement check | 1,007.79 |
| * D0066079 | 05/29/2026 | 100698 | Philon, Vashone M | 05/31/2026 | | Settlement check | 1,587.36 |
| * D0066080 | 05/29/2026 | 100718 | Jett, Lisa L | 05/31/2026 | | Settlement check | 465.92 |
| * D0066081 | 05/29/2026 | 100729 | Cole, William E | 05/31/2026 | | Settlement check | 1,098.81 |
| * D0066082 | 05/29/2026 | 100737 | Hillhouse, Johnathon | 05/31/2026 | | Settlement check | 1,692.17 |
| * D0066083 | 05/29/2026 | 100738 | McMillian, Aaron W | 05/31/2026 | | Settlement check | 521.29 |
| * D0066084 | 05/29/2026 | 100800 | Terrell, Charles A | 05/31/2026 | | Settlement check | 1,023.54 |
| * D0066085 | 05/29/2026 | 100839 | Jefferson, Hezzie F | 05/31/2026 | | Settlement check | 798.66 |
| * D0066086 | 05/29/2026 | 100844 | O'Neal, Albert D | 05/31/2026 | | Settlement check | 693.90 |
| * D0066087 | 05/29/2026 | 100846 | Holman, Raynard C | 05/31/2026 | | Settlement check | 1,034.80 |
| * D0066088 | 05/29/2026 | 100852 | Gibbs, Takia S | 05/31/2026 | | Settlement check | 1,136.18 |
| * D0066089 | 05/29/2026 | 100860 | Hilton, Terrance L | 05/31/2026 | | Settlement check | 1,196.11 |
| * D0066090 | 05/29/2026 | 100872 | Coleman, Joseph D | 05/31/2026 | | Settlement check | 1,263.15 |
| * D0066091 | 05/29/2026 | 100873 | Barnes & Barnes Trucking LLC | 05/31/2026 | | Settlement check | 3,063.70 |
| * D0066092 | 05/29/2026 | 100886 | Bland, Marequeta R | 05/31/2026 | | Settlement check | 571.57 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066093 | 05/29/2026 | 100902 | Taylor, Jeffrey W | 05/31/2026 | | Settlement check | 941.99 |
| * D0066094 | 05/29/2026 | 100903 | Dupuy, Cassandra F | 05/31/2026 | | Settlement check | 767.13 |
| * D0066096 | 05/29/2026 | 100917 | Ramsey, Robert D | 05/31/2026 | | Settlement check | 669.74 |
| * D0066097 | 05/29/2026 | 100919 | Shepherd, Corderius J | 05/31/2026 | | Settlement check | 1,157.66 |
| * D0066099 | 05/29/2026 | 100927 | Carroll, Jason A | 05/31/2026 | | Settlement check | 1,057.18 |
| * D0066100 | 05/29/2026 | 100928 | Petrie, William H | 05/31/2026 | | Settlement check | 1,167.03 |
| * D0066101 | 05/29/2026 | 100956 | Holliman, Jimmy C | 05/31/2026 | | Settlement check | 1,120.01 |
| * D0066102 | 05/29/2026 | 100967 | Tucker, Norman C | 05/31/2026 | | Settlement check | 1,436.04 |
| * D0066103 | 05/29/2026 | 100979 | Evans, Donovan | 05/31/2026 | | Settlement check | 1,225.30 |
| * D0066104 | 05/29/2026 | 100994 | Howard, Carlos | 05/31/2026 | | Settlement check | 1,004.36 |
| * D0066105 | 05/29/2026 | 100998 | Fears, Cordarius D | 05/31/2026 | | Settlement check | 1,050.96 |
| * D0066106 | 05/29/2026 | 101001 | Smith, Kevin L | 05/31/2026 | | Settlement check | 474.35 |
| * D0066107 | 05/29/2026 | 101004 | Trim, Ruddie D | 05/31/2026 | | Settlement check | 1,101.31 |
| * D0066108 | 05/29/2026 | 101011 | Fairley, Samuel | 05/31/2026 | | Settlement check | 1,235.58 |
| * D0066109 | 05/29/2026 | 101019 | Strader, James R | 05/31/2026 | | Settlement check | 1,960.26 |
| * D0066110 | 05/29/2026 | 101030 | Ratcliff, Demetric | 05/31/2026 | | Settlement check | 5,398.11 |
| * D0066111 | 05/29/2026 | 101041 | Pettaway, Xavier | 05/31/2026 | | Settlement check | 989.02 |
| * D0066112 | 05/29/2026 | 101074 | Shaw, Glenn D | 05/31/2026 | | Settlement check | 939.15 |
| * D0066113 | 05/29/2026 | 101089 | Henley Jr, James E | 05/31/2026 | | Settlement check | 1,388.24 |
| * D0066114 | 05/29/2026 | 101090 | Centeno, Ronald A | 05/31/2026 | | Settlement check | 758.48 |
| * D0066115 | 05/29/2026 | 101092 | Moody, Charles D | 05/31/2026 | | Settlement check | 980.89 |
| * D0066116 | 05/29/2026 | 101094 | Pace, Jeffrey C | 05/31/2026 | | Settlement check | 1,274.42 |
| * D0066117 | 05/29/2026 | 101098 | Gholar Williams, Laqunta | 05/31/2026 | | Settlement check | 561.88 |
| * D0066118 | 05/29/2026 | 101103 | Maggie Jones Trucking LLC | 05/31/2026 | | Settlement check | 1,151.83 |
| * D0066119 | 05/29/2026 | 101107 | Arkwright, Kelly A | 05/31/2026 | | Settlement check | 714.72 |
| * D0066120 | 05/29/2026 | 101115 | Coate, Danny R | 05/31/2026 | | Settlement check | 1,955.05 |
| * D0066121 | 05/29/2026 | 101120 | Lamar, Jeremy L | 05/31/2026 | | Settlement check | 535.95 |
| * D0066122 | 05/29/2026 | 101138 | Bolen, Robert L | 05/31/2026 | | Settlement check | 1,455.72 |
| * D0066123 | 05/29/2026 | 101141 | Woulard, Derrick C | 05/31/2026 | | Settlement check | 1,997.81 |
| * D0066124 | 05/29/2026 | 101148 | Alexander, Khadejah S | 05/31/2026 | | Settlement check | 1,871.11 |
| * D0066126 | 05/29/2026 | 101151 | Jenkins, John E | 05/31/2026 | | Settlement check | 1,526.72 |
| * D0066127 | 05/29/2026 | 101152 | Thome, Lavasea M | 05/31/2026 | | Settlement check | 587.70 |
| * D0066128 | 05/29/2026 | 101154 | Morrison Hall, Laterrance | 05/31/2026 | | Settlement check | 181.89 |
| * D0066129 | 05/29/2026 | 101155 | Johnson, Meyrick M | 05/31/2026 | | Settlement check | 873.35 |
| * D0066130 | 05/29/2026 | 101164 | Guillory, Jameika M | 05/31/2026 | | Settlement check | 818.15 |
| * D0066131 | 05/29/2026 | 101166 | Henley, Elijah | 05/31/2026 | | Settlement check | 1,190.43 |
| * D0066132 | 05/29/2026 | 101168 | Abrams, Kerry J | 05/31/2026 | | Settlement check | 2,088.86 |
| * D0066133 | 05/29/2026 | 101186 | Clark, Dearious J | 05/31/2026 | | Settlement check | 713.53 |
| * D0066134 | 05/29/2026 | 101200 | Bush, Aaron D | 05/31/2026 | | Settlement check | 534.62 |
| * D0066135 | 05/29/2026 | 101202 | Lenard, Cordareo D | 05/31/2026 | | Settlement check | 492.43 |
| * D0066136 | 05/29/2026 | 101213 | Davis, Anthony D | 05/31/2026 | | Settlement check | 1,008.25 |
| * D0066137 | 05/29/2026 | 101214 | Blunt, Quaterrio F | 05/31/2026 | | Settlement check | 749.68 |
| * D0066138 | 05/29/2026 | 101229 | Gann, Donald W | 05/31/2026 | | Settlement check | 2,590.55 |
| * D0066139 | 05/29/2026 | 101231 | Underwood, Jason D | 05/31/2026 | | Settlement check | 789.26 |
| * D0066140 | 05/29/2026 | 101232 | Noyes, Gregory D | 05/31/2026 | | Settlement check | 1,442.08 |
| * D0066141 | 05/29/2026 | 101234 | Taylor, Dallas S | 05/31/2026 | | Settlement check | 513.62 |
| * D0066142 | 05/29/2026 | 101235 | McClain, Kenneth E | 05/31/2026 | | Settlement check | 954.27 |
| * D0066143 | 05/29/2026 | 101239 | Williams, Sheldon T | 05/31/2026 | | Settlement check | 436.93 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0066144 | 05/29/2026 | 101243 | Pugh, Tamarcus | 05/31/2026 | | Settlement check | 345.75 |
| * | D0066145 | 05/29/2026 | 101245 | Russell, Tyquintin L | 05/31/2026 | | Settlement check | 592.63 |
| * | D0066146 | 05/29/2026 | 101252 | Brooks, Laborris | 05/31/2026 | | Settlement check | 1,401.21 |
| * | D0066147 | 05/29/2026 | 101259 | Williams, Timothy | 05/31/2026 | | Settlement check | 966.77 |
| * | D0066148 | 05/29/2026 | 101274 | Boyd, Ahmad D | 05/31/2026 | | Settlement check | 1,203.15 |
| * | D0066150 | 05/29/2026 | 101285 | Cleveland, James W | 05/31/2026 | | Settlement check | 1,410.21 |
| * | D0066151 | 05/29/2026 | 101290 | Holomon, Donald J | 05/31/2026 | | Settlement check | 1,379.23 |
| * | D0066152 | 05/29/2026 | 101292 | Mazique, Douglas | 05/31/2026 | | Settlement check | 1,137.50 |
| * | D0066154 | 05/29/2026 | 101299 | Crawford, Ronnie L | 05/31/2026 | | Settlement check | 35.11 |
| * | D0066155 | 05/29/2026 | 101300 | Bickham, Mitchell R | 05/31/2026 | | Settlement check | 924.02 |
| * | D0066156 | 05/29/2026 | 101302 | Roberts, Andrew R | 05/31/2026 | | Settlement check | 352.90 |
| * | D0066157 | 05/29/2026 | 101303 | Kohn, Steven J | 05/31/2026 | | Settlement check | 629.10 |
| * | D0066159 | 05/29/2026 | 101308 | Amos Jr, Jimmie | 05/31/2026 | | Settlement check | 989.90 |
| * | D0066160 | 05/29/2026 | 101309 | Skotzky, Henry J | 05/31/2026 | | Settlement check | 380.12 |
| * | D0066161 | 05/29/2026 | 101313 | Raglin, Aaron J | 05/31/2026 | | Settlement check | 942.96 |
| * | D0066162 | 05/29/2026 | 101316 | Bergeron, Clifton J | 05/31/2026 | | Settlement check | 1,287.23 |
| * | D0066163 | 05/29/2026 | 101319 | Swampman Trucking LLC | 05/31/2026 | | Settlement check | 4,472.14 |
| * | D0066164 | 05/29/2026 | 101324 | Worthy, Kevon N | 05/31/2026 | | Settlement check | 496.70 |
| * | D0066165 | 05/29/2026 | 101325 | Moss, Bobby R | 05/31/2026 | | Settlement check | 960.71 |
| * | D0066166 | 05/29/2026 | 101326 | Moore, Artrey'vion D | 05/31/2026 | | Settlement check | 1,597.06 |
| * | D0066167 | 05/29/2026 | 101332 | Rollin Transport, LLC | 05/31/2026 | | Settlement check | 690.64 |
| * | D0066168 | 05/29/2026 | 101333 | Glover, Anthony S | 05/31/2026 | | Settlement check | 1,031.32 |
| * | D0066169 | 05/29/2026 | 101334 | Paige, Kiaira M | 05/31/2026 | | Settlement check | 798.63 |
| * | D0066170 | 05/29/2026 | 101338 | Smith, Larry A | 05/31/2026 | | Settlement check | 1,327.65 |
| * | D0066171 | 05/29/2026 | 101340 | Cobb Jr., Denis | 05/31/2026 | | Settlement check | 293.06 |
| * | D0066172 | 05/29/2026 | 101341 | Patton, Latoya L | 05/31/2026 | | Settlement check | 1,254.67 |
| * | D0066173 | 05/29/2026 | 101343 | Benefield, Christopher F | 05/31/2026 | | Settlement check | 860.14 |
| * | D0066174 | 05/29/2026 | 101348 | Davis, Auntarius D | 05/31/2026 | | Settlement check | 248.72 |
| * | D0066175 | 05/29/2026 | 101349 | Tufts, Michael K | 05/31/2026 | | Settlement check | 895.45 |
| * | D0066176 | 05/29/2026 | 101350 | Barber, Samuel L | 05/31/2026 | | Settlement check | 2,480.79 |
| * | D0066177 | 05/29/2026 | 101351 | Ratcliff, Matthew | 05/31/2026 | | Settlement check | 1,067.56 |
| * | D0066178 | 05/29/2026 | 101352 | Mabry, Clayton T | 05/31/2026 | | Settlement check | 918.60 |
| * | D0066179 | 05/29/2026 | 101353 | Dixon, Christopher R | 05/31/2026 | | Settlement check | 1,763.43 |
| * | D0066180 | 05/29/2026 | 101354 | Grandberry, Deuntay M | 05/31/2026 | | Settlement check | 1,376.16 |
| * | D0066181 | 05/29/2026 | 101355 | Harmer, Clayton T | 05/31/2026 | | Settlement check | 1,118.74 |
| * | D0066182 | 05/29/2026 | 101357 | Campbell, Clarence G | 05/31/2026 | | Settlement check | 1,098.50 |
| * | D0066183 | 05/29/2026 | 101359 | Gaines, Lakedis Q | 05/31/2026 | | Settlement check | 1,977.87 |
| * | D0066184 | 05/29/2026 | 101360 | Mclendon, Brandon A | 05/31/2026 | | Settlement check | 1,282.92 |
| * | D0066185 | 05/29/2026 | 101361 | Artis, David J | 05/31/2026 | | Settlement check | 1,403.75 |
| * | D0066186 | 05/29/2026 | 101362 | Nash, Reggie G | 05/31/2026 | | Settlement check | 1,187.77 |
| * | D0066187 | 05/29/2026 | 101363 | Powell, Craig | 05/31/2026 | | Settlement check | 1,021.26 |
| * | D0066188 | 05/29/2026 | 101364 | Banks, Courtney D | 05/31/2026 | | Settlement check | 698.82 |
| * | D0066189 | 05/29/2026 | 101365 | Montgomery, Tiffany M | 05/31/2026 | | Settlement check | 530.40 |
| * | D0066190 | 05/29/2026 | 101366 | Hill, Tremayne J | 05/31/2026 | | Settlement check | 260.05 |
| * | D0066191 | 05/29/2026 | 101367 | Lee, Robin M | 05/31/2026 | | Settlement check | 392.55 |
| * | D0066192 | 05/29/2026 | 101368 | Swingrum, Joseph H | 05/31/2026 | | Settlement check | 801.26 |
| * | D0066193 | 05/29/2026 | 100004 | Joseph H. Alford | 05/31/2026 | | Settlement check | 1,225.36 |
| * | D0066194 | 05/29/2026 | 100920 | McCullum, Jayda H | 05/31/2026 | | Settlement check | 596.70 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066195 | 05/29/2026 | 101107 | Arkwright, Kelly A | 05/31/2026 | | Settlement check | 992.43 |
| * D0066196 | 05/29/2026 | 101150 | Dukes, Dashaun L | 05/31/2026 | | Settlement check | 594.92 |
| * D0066197 | 05/29/2026 | 100914 | Pruitt, Joseph D | 05/31/2026 | | Settlement check | 561.70 |
| * D0066198 | 05/29/2026 | 100322 | Holland, Marcus | 05/31/2026 | | Settlement check | 1,061.94 |
| * D0066199 | 05/29/2026 | 101293 | Prince, Chawayne A | 05/31/2026 | | Settlement check | 146.78 |
| * D0066200 | 05/29/2026 | 101306 | Jackson, Joseph | 05/31/2026 | | Settlement check | 722.26 |
| * D0066201 | 05/29/2026 | 100830 | Jean Saylor | 05/31/2026 | | Settlement check | 162.50 |
| * D0066202 | 12/31/2025 | 100696 | Jacob Beane | 05/31/2026 | | Settlement check | 0.00 |
| * D0066203 | 12/31/2025 | 100847 | Select Carriers, Inc. | 05/31/2026 | | Settlement check | 0.00 |
| * D0066204 | 12/31/2025 | 100878 | Jeff McCaskill | 05/31/2026 | | Settlement check | 0.00 |
| * D0066205 | 12/31/2025 | 100911 | DuBose, Curtis P | 05/31/2026 | | Settlement check | 0.00 |
| * D0066206 | 05/29/2026 | 101282 | Johnson, Johnathan B | 05/31/2026 | | Settlement check | 1,536.83 |
| * D0066207 | 05/29/2026 | 100090 | Allard, Michael J | 05/31/2026 | | Office payroll check | 878.96 |
| * D0066208 | 05/29/2026 | 100093 | Bianchini, Amanda J | 05/31/2026 | | Office payroll check | 855.49 |
| * D0066209 | 05/29/2026 | 100096 | Davis, Donald T | 05/31/2026 | | Office payroll check | 884.06 |
| * D0066210 | 05/29/2026 | 100097 | Dayton, Tracy | 05/31/2026 | | Office payroll check | 988.37 |
| * D0066211 | 05/29/2026 | 100107 | Rogers, Jonathan | 05/31/2026 | | Office payroll check | 1,170.67 |
| * D0066212 | 05/29/2026 | 100109 | Patterson, Donna | 05/31/2026 | | Office payroll check | 447.72 |
| * D0066213 | 05/29/2026 | 100314 | Farmer, Tabitha | 05/31/2026 | | Office payroll check | 1,140.90 |
| * D0066214 | 05/29/2026 | 100337 | Oberly, Catherine | 05/31/2026 | | Office payroll check | 617.31 |
| * D0066215 | 05/29/2026 | 100353 | Hageman, Leslie | 05/31/2026 | | Office payroll check | 732.47 |
| * D0066216 | 05/29/2026 | 100385 | EVANS, STEVEN | 05/31/2026 | | Office payroll check | 1,986.53 |
| * D0066217 | 05/29/2026 | 100388 | MATTOCKS, DON | 05/31/2026 | | Office payroll check | 2,067.50 |
| * D0066218 | 05/29/2026 | 100410 | Acosta, Carlos | 05/31/2026 | | Office payroll check | 560.81 |
| * D0066219 | 05/29/2026 | 100461 | Lee, Grant M | 05/31/2026 | | Office payroll check | 964.46 |
| * D0066220 | 05/29/2026 | 100487 | Lott, Kevin P | 05/31/2026 | | Office payroll check | 809.69 |
| * D0066221 | 05/29/2026 | 100544 | Lee, Christy N | 05/31/2026 | | Office payroll check | 522.32 |
| * D0066222 | 05/29/2026 | 100607 | Watts, Vickie R | 05/31/2026 | | Office payroll check | 1,966.71 |
| * D0066223 | 05/29/2026 | 100706 | Carter, Victoria B | 05/31/2026 | | Office payroll check | 1,177.91 |
| * D0066224 | 05/29/2026 | 100707 | Beane, Jacob R | 05/31/2026 | | Office payroll check | 1,928.59 |
| * D0066225 | 05/29/2026 | 100719 | Cameron, Melinda M | 05/31/2026 | | Office payroll check | 844.34 |
| * D0066226 | 05/29/2026 | 100747 | Evans, Steven H | 05/31/2026 | | Office payroll check | 1,074.20 |
| * D0066227 | 05/29/2026 | 100753 | Mire, LeeAnn D | 05/31/2026 | | Office payroll check | 954.77 |
| * D0066228 | 05/29/2026 | 100789 | Parker, Kimberly L | 05/31/2026 | | Office payroll check | 700.73 |
| * D0066229 | 05/29/2026 | 100891 | Wright, Makayla A | 05/31/2026 | | Office payroll check | 809.61 |
| * D0066230 | 05/29/2026 | 100895 | Bryant, Elise A | 05/31/2026 | | Office payroll check | 534.29 |
| * D0066231 | 05/29/2026 | 100944 | Bruchey, Robyn L | 05/31/2026 | | Office payroll check | 242.70 |
| * D0066232 | 05/29/2026 | 100988 | Wright, Amanda M | 05/31/2026 | | Office payroll check | 735.01 |
| * D0066233 | 05/29/2026 | 100990 | Cooley, Emma S | 05/31/2026 | | Office payroll check | 580.93 |
| * D0066234 | 05/29/2026 | 101013 | English, Joseph C | 05/31/2026 | | Office payroll check | 374.03 |
| * D0066235 | 05/29/2026 | 101042 | Miller, Gerald B | 05/31/2026 | | Office payroll check | 940.38 |
| * D0066236 | 05/29/2026 | 101071 | Reeves III, Earl P | 05/31/2026 | | Office payroll check | 411.43 |
| * D0066237 | 05/29/2026 | 101117 | Wright, Saylor G | 05/31/2026 | | Office payroll check | 495.02 |
| * D0066238 | 05/29/2026 | 101136 | Grimes, Joshua P | 05/31/2026 | | Office payroll check | 127.73 |
| * D0066239 | 05/29/2026 | 101173 | Franklin, Michael C | 05/31/2026 | | Office payroll check | 462.18 |
| * D0066241 | 05/29/2026 | 101249 | Necaise, Anna E | 05/31/2026 | | Office payroll check | 738.90 |
| * D0066242 | 05/29/2026 | 101273 | Olsen Hissick, Denise Y | 05/31/2026 | | Office payroll check | 738.90 |
| * D0066243 | 05/29/2026 | 101283 | Smith, Erin E | 05/31/2026 | | Office payroll check | 699.91 |

07/16/2026 0800

**Bank Reconciliation Posting Report**

Page 34

Big Level Trucking, Inc.

Bank account: All,   Statement date: 05/31/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **05/31/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0066244 | 05/29/2026 | 101298 | Ivy, Cayden S | 05/31/2026 | | Office payroll check | 699.91 |
| * | D0066245 | 05/29/2026 | 101310 | Olson, Jaklyn M | 05/31/2026 | | Office payroll check | 1,207.25 |
| * | D0066246 | 05/29/2026 | 101311 | Bare, Christopher A | 05/31/2026 | | Office payroll check | 592.71 |
| * | D0066247 | 05/29/2026 | 101321 | Gilliam, Justin L | 05/31/2026 | | Office payroll check | 449.74 |
| * | D0066248 | 05/29/2026 | 101330 | Simoneaux, Amanda R | 05/31/2026 | | Office payroll check | 738.90 |
| * | D0066249 | 05/29/2026 | 101356 | Hiestand, Ashleigh M | 05/31/2026 | | Office payroll check | 739.28 |
| * | D0066250 | 05/29/2026 | 101358 | Chapuis, Alyssa A | 05/31/2026 | | Office payroll check | 699.91 |
| * | D0066251 | 05/29/2026 | 101242 | Myers, Taylor G | 05/31/2026 | | Office payroll check | 591.00 |
| * | D0066664 | 12/31/2025 | 100696 | Jacob Beane | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067275 | 12/31/2025 | 100637 | Barnes, Calvin J | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067276 | 12/31/2025 | 101237 | Banks, DeWayne M | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067277 | 12/31/2025 | 100537 | Barnes, Jeremaine L | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067278 | 12/31/2025 | 100828 | Barnes, Melvin D | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067279 | 12/31/2025 | 101119 | Barnett, Roland D | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067280 | 12/31/2025 | 101032 | Bobbitt, Zachery | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067281 | 12/31/2025 | 100867 | Booker, Princeton M | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067282 | 12/31/2025 | 100258 | Bova, Marvin | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067283 | 12/31/2025 | 101199 | Bridges, Breon Q | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067436 | 12/31/2024 | 100469 | Big Level - Shop | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067437 | 12/31/2024 | 100529 | Hageman, James K | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067438 | 12/31/2025 | 100469 | Big Level - Shop | 05/31/2026 | | Settlement check | 0.00 |
| * | D0067439 | 12/31/2025 | 100529 | Hageman, James K | 05/31/2026 | | Settlement check | 0.00 |
| * | WIRE0504 | 05/04/2026 | 100976 | FERGUSON TRUCKING LLC | 05/31/2026 | | AP check | 12,205.81 |
| * | WIRE0506 | 05/06/2026 | 100806 | LONG DRIVE INVESTMENTS | 05/31/2026 | | AP check | 19,827.62 |
| * | WIRE0506 | 05/06/2026 | 100806 | LONG DRIVE INVESTMENTS | | | AP check | 20,314.06 |
| * | WIRE0511 | 05/11/2026 | 100976 | FERGUSON TRUCKING LLC | 05/31/2026 | | AP check | 11,940.99 |
| * | WIRE0518 | 05/18/2026 | 100806 | LONG DRIVE INVESTMENTS | 05/31/2026 | | AP check | 18,685.19 |
| * | WIRE0519 | 05/19/2026 | 100976 | FERGUSON TRUCKING LLC | 05/31/2026 | | AP check | 9,223.50 |
| * | WIRE0526 | 05/26/2026 | 100976 | FERGUSON TRUCKING LLC | 05/31/2026 | | AP check | 11,502.50 |
| * | WIRE0527 | 05/27/2026 | 100806 | LONG DRIVE INVESTMENTS | 05/31/2026 | | AP check | 19,445.01 |

| Payment/Checks totals: | | |
|---|---|---|
| 0 Cleared check(s) | $0.00 | |
| 0 Outstanding check(s) | $0.00 | |
| 0 Voided check(s) | $0.00 | |

| | |
|---|---|
| 1269 Cleared check(s) | $4,545,593.13 |
| 57 Outstanding check(s) | $258,033.44 |
| 1326 Non-voided check(s) | $4,803,626.57 |

\* indicates a break in check number sequence



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                              STATEMENT OF ACCOUNT
                  APRIL 30, 2026: LAST STATEMENT
                  MAY 31, 2026: THIS STATEMENT
                  PAGE 1 OF 15                7041


                  DIRECT INQUIRIES TO:
                  877 367-5371

                  RENASANT BANK
                  1069 HIGHLAND COLONY PKWY
                  RIDGELAND, MS 39157
```

121

```
*******************     COMMERCIAL CHECKING - SUMMARY     ****************

                                              PREVIOUS BALANCE         $247,035.74
ACCOUNT NUMBER                     7041       ADDITIONS          +    3,788,664.03
AVG COLLECTED BALANCE        $144,178.00      SUBTRACTIONS       -    3,902,822.46
INTEREST EARNED YTD               $0.00       INTEREST EARNED    +            0.00
                                              ENDING BALANCE        $132,877.31
```

**************************************** CHECKS ****************************************

| NUMBER | | DATE | AMOUNT | NUMBER | | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2577 | | 05-14 | 20.00 | 2638 | | 05-12 | 379.13 |
| 2583 | * | 05-13 | 2,150.00 | 2639 | | 05-08 | 310.99 |
| 2584 | | 05-01 | 3,800.00 | 2640 | | 05-11 | 2,027.90 |
| 2592 | * | 05-07 | 2,967.24 | 2641 | | 05-22 | 2,150.00 |
| 2597 | * | 05-06 | 3,342.60 | 2642 | | 05-19 | 2,035.00 |
| 2602 | * | 05-01 | 202,327.26 | 2643 | | 05-12 | 1,365.00 |
| 2603 | | 05-13 | 2,150.00 | 2644 | | 05-12 | 1,280.66 |
| 2604 | | 05-07 | 664.90 | 2645 | | 05-19 | 2,500.00 |
| 2605 | | 05-12 | 935.00 | 2646 | | 05-18 | 3,000.00 |
| 2606 | | 05-08 | 11,475.54 | 2647 | | 05-11 | 4,053.09 |
| 2607 | | 05-11 | 5,800.00 | 2648 | | 05-19 | 783.45 |
| 2608 | | 05-12 | 200.00 | 2649 | | 05-19 | 4,777.11 |
| 2609 | | 05-06 | 5,192.78 | 2650 | | 05-18 | 513.60 |
| 2610 | | 05-08 | 1,457.66 | 2651 | | 05-13 | 3,595.62 |
| 2611 | | 05-13 | 3,525.00 | 2652 | | 05-19 | 332.74 |
| 2612 | | 05-01 | 159.20 | 2653 | | 05-13 | 3,075.84 |
| 2613 | | 05-05 | 1,280.66 | 2654 | | 05-15 | 248.70 |
| 2614 | | 05-05 | 1,365.00 | 2655 | | 05-19 | 1,839.53 |
| 2615 | | 05-12 | 200.00 | 2656 | | 05-19 | 1,227.80 |
| 2616 | | 05-14 | 754.93 | 2657 | | 05-12 | 3,000.00 |
| 2617 | | 05-12 | 948.42 | 2658 | | 05-14 | 178.40 |
| 2618 | | 05-08 | 740.00 | 2659 | | 05-15 | 858.24 |
| 2619 | | 05-01 | 2,500.00 | 2660 | | 05-19 | 381.87 |
| 2620 | | 05-07 | 493.13 | 2661 | | 05-19 | 3,655.82 |
| 2621 | | 05-06 | 567.96 | 2662 | | 05-14 | 234.88 |
| 2622 | | 05-08 | 3,926.40 | 2663 | | 05-18 | 92.35 |
| 2623 | | 05-04 | 1,645.00 | 2664 | | 05-19 | 146.88 |
| 2624 | | 05-05 | 5,686.29 | 2665 | | 05-15 | 184,515.33 |
| 2625 | | 05-13 | 519.69 | 2666 | | 05-22 | 2,150.00 |
| 2626 | | 05-06 | 2,606.03 | 2667 | | 05-21 | 2,035.00 |
| 2627 | | 05-06 | 7,554.22 | 2668 | | 05-18 | 4,373.70 |
| 2628 | | 05-26 | 2,000.00 | 2669 | | 05-15 | 739.28 |
| 2629 | | 05-08 | 2,085.72 | 2670 | | 05-18 | 1,365.00 |
| 2630 | | 05-08 | 2,423.42 | 2671 | | 05-15 | 125.46 |
| 2631 | | 05-08 | 513.60 | 2672 | | 05-18 | 1,280.66 |
| 2632 | | 05-08 | 974.80 | 2673 | | 05-18 | 325.42 |
| 2633 | | 05-08 | 1,357.20 | 2674 | | 05-18 | 84.00 |
| 2634 | | 05-08 | 189,140.49 | 2675 | | 05-19 | 4,251.88 |
| 2636 | * | 05-07 | 2,500.00 | 2676 | | 05-20 | 125.85 |
| 2637 | | 05-11 | 418.71 | 2677 | | 05-19 | 6,664.84 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 2 OF 15
7041

*********************************** CHECKS ***********************************

| NUMBER | | DATE | AMOUNT | NUMBER | | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2678 | | 05-19 | 3,625.38 | 2697 | | 05-26 | 1,365.00 |
| 2680 | * | 05-20 | 2,713.66 | 2698 | | 05-29 | 2,722.45 |
| 2681 | | 05-20 | 2,771.15 | 2699 | | 05-28 | 685.96 |
| 2682 | | 05-18 | 4,000.00 | 2701 | * | 05-27 | 6,151.71 |
| 2683 | | 05-29 | 1,566.76 | 2702 | | 05-26 | 315.50 |
| 2684 | | 05-22 | 4,850.51 | 2704 | * | 05-27 | 2,642.78 |
| 2685 | | 05-26 | 90.00 | 2707 | * | 05-26 | 780.00 |
| 2686 | | 05-26 | 90.00 | 2708 | | 05-27 | 4,900.00 |
| 2687 | | 05-29 | 3,503.36 | 2709 | | 05-29 | 1,492.62 |
| 2688 | | 05-26 | 320.99 | 2710 | | 05-29 | 1,545.33 |
| 2689 | | 05-21 | 328.46 | 2713 | * | 05-27 | 1,550.00 |
| 2690 | | 05-22 | 2,573.74 | 2714 | | 05-29 | 1,813.83 |
| 2691 | | 05-22 | 190,741.50 | 2717 | * | 05-29 | 200,407.03 |
| 2695 | * | 05-28 | 3,267.88 | 2733 | * | 05-29 | 66.67 |
| 2696 | | 05-26 | 719.52 | * SKIP IN CHECK SEQUENCE | | | |

*********************************** OTHER DEBITS ***********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 05-01 | #OUTGOING WIRE<br>202605010188531 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 05-01 | #OUTGOING WIRE<br>202605010118073 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -9,500.00 |
| 05-01 | #OUTGOING WIRE<br>202605010188529 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 05-01 | #OUTGOING WIRE<br>202605010118072 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 05-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260501 | -2,529.07 |
| 05-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260501 | -1,200.00 |
| 05-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260501 | -1,200.00 |
| 05-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260501 | -5,000.00 |
| 05-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260501 | -9,243.24 |
| 05-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260501 | -100,000.00 |
| 05-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260501 | -5,000.00 |
| 05-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260501 | -25,000.00 |
| 05-04 | #OUTGOING WIRE<br>202605040156189 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 05-04 | #OUTGOING WIRE<br>202605040012086 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 05-04 | #OUTGOING WIRE<br>202605040156188 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |



RENASANT
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 3 OF 15
7041

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------|
| 05-04 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260504 | -3.81 |
| 05-04 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260504 | -77.77 |
| 05-04 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260504 | -89.88 |
| 05-04 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260504 | -138.46 |
| 05-04 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260504 | -145.62 |
| 05-04 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260504 | -168.81 |
| 05-04 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260504 | -193.38 |
| 05-04 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260504 M479245696 | -16,768.32 |
| 05-04 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260504 270652490376914 | -43,924.69 |
| 05-04 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260504 270652474588202 | -8,487.62 |
| 05-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260504 | -12,205.81 |
| 05-04 | #CASH MGMT TRSFR DR<br>REF 1241506L FUNDS TRANSFER TO<br>DEP      3300 FROM | -5,000.00 |
| 05-05 | #OUTGOING WIRE<br>202605050137566 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -9,000.00 |
| 05-05 | #OUTGOING WIRE<br>202605050047607 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 05-05 | #OUTGOING WIRE<br>202605050137565 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 05-05 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260505 AF0002073683 | -56.84 |
| 05-05 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260505 AF0002073683 | -1,021.02 |
| 05-05 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260505 RC99HM050419W01 | -2,106.60 |
| 05-05 | #WITHDRAWAL<br>AIRESPRING ACH<br>260505 | -835.02 |
| 05-05 | #WITHDRAWAL<br>WASTE MANAGEMENT PAYMENT<br>Log in to the MY W<br>M Account Page for payment details. | -1,946.67 |
| 05-05 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260504 | -2,052.57 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 4 OF 15
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 05-06 | #OUTGOING WIRE<br>202605060136216 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -4,000.00 |
| 05-06 | #OUTGOING WIRE<br>202605060088823 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 05-06 | #OUTGOING WIRE<br>202605060136215 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -8,000.00 |
| 05-06 | #OUTGOING WIRE<br>202605060088822 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -30,000.00 |
| 05-06 | #OUTGOING WIRE<br>202605060039079 CORPORATE BILLING<br>239 JOHNSON STREET | -120,385.00 |
| 05-06 | #CASH MGMT TRSFR DR<br>REF 1260620L FUNDS TRANSFER TO<br>DEP        3300 FROM | -5,000.00 |
| 05-06 | #CASH MGMT TRSFR DR<br>REF 1260621L FUNDS TRANSFER TO<br>DEP        7875 FROM<br>SCH 040326 | -19,827.62 |
| 05-06 | #CASH MGMT TRSFR DR<br>REF 1261602L FUNDS TRANSFER TO<br>DEP        3300 FROM | -5,000.00 |
| 05-07 | #OUTGOING WIRE<br>202605070142034 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 05-07 | #OUTGOING WIRE<br>202605070142033 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -16,000.00 |
| 05-07 | #OUTGOING WIRE<br>202605070068359 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -30,000.00 |
| 05-07 | #WITHDRAWAL<br>MDES TAXDRAFT<br>260507 000000003895327 | -8,868.55 |
| 05-07 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260507 M595490176 | -1,676.83 |
| 05-07 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260507 | -191.41 |
| 05-07 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260507 | -87.50 |
| 05-07 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260507 | -558.14 |
| 05-07 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260507 | -328.85 |
| 05-07 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260507 | -1,200.00 |
| 05-07 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260507 | -1,211.54 |
| 05-07 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260507 | -1,959.69 |
| 05-07 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260507 | -30,523.94 |



## RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 5 OF 15
7041

```
******************************** OTHER DEBITS ********************************
DATE      DESCRIPTION                                           SUBTRACTIONS
.......................                                         .........
05-07     #WITHDRAWAL                                               -174.42
          BIG LEVEL TRUCKI ACHPREF
          260507
05-07     #WITHDRAWAL                                               -240.39
          BIG LEVEL TRUCKI 9132107001
          260507
05-07     #WITHDRAWAL                                             -1,018.74
          BIG LEVEL TRUCKI PAYMENT
          260507
05-07     #WITHDRAWAL                                             -2,529.07
          BIG LEVEL TRUCKI BIG LEVEL
          260507
05-07     #WITHDRAWAL                                             -5,500.00
          BIG LEVEL TRUCKI ACHPREF
          260507
05-07     #WITHDRAWAL                                               -595.00
          BIG LEVEL TRUCKI ACHPREF
          260507
05-07     #WITHDRAWAL                                             -1,200.00
          BIG LEVEL TRUCKI ACH
          260507
05-07     #WITHDRAWAL                                            -30,000.00
          BIG LEVEL TRUCKI ACH
          260507
05-08     #OUTGOING WIRE                                          -5,000.00
          202605080130276 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
05-08     #OUTGOING WIRE                                          -5,000.00
          202605080159913 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
05-08     #OUTGOING WIRE                                         -51,000.00
          202605080130275 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
05-11     #OUTGOING WIRE                                          -3,000.00
          202605110114967 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
05-11     #OUTGOING WIRE                                          -5,000.00
          202605110010591 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
05-11     #OUTGOING WIRE                                          -5,000.00
          202605110137324 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
05-11     #OUTGOING WIRE                                         -20,000.00
          202605110010592 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
05-11     #OUTGOING WIRE                                         -35,000.00
          202605110114966 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
05-11     #WITHDRAWAL                                                 -3.81
          EXPERTPAY EXPERTPAY
          260511
05-11     #WITHDRAWAL                                                -77.77
          EXPERTPAY EXPERTPAY
          260511
05-11     #WITHDRAWAL                                               -138.46
          EXPERTPAY EXPERTPAY
          260511
05-11     #WITHDRAWAL                                               -145.62
          EXPERTPAY EXPERTPAY
          260511
05-11     #WITHDRAWAL                                               -168.81
          EXPERTPAY EXPERTPAY
          260511
```



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 6 OF 15
7041

```
********************************* OTHER DEBITS *********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 05-11 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260511 | -193.38 |
| 05-11 | #CASH MGMT TRSFR DR<br>REF 1311332L FUNDS TRANSFER TO<br>DEP      7875 FROM | -15,532.57 |
| 05-11 | #CASH MGMT TRSFR DR<br>REF 1311339L FUNDS TRANSFER TO<br>DEP      3300 FROM | -5,000.00 |
| 05-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260511 | -84,518.10 |
| 05-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260511 | -11,940.99 |
| 05-11 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260511 477156389189 | -3,433.60 |
| 05-11 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260511 270653194266010 | -42,860.35 |
| 05-12 | #OUTGOING WIRE<br>202605120098599 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 05-12 | #OUTGOING WIRE<br>202605120128314 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -10,000.00 |
| 05-12 | #OUTGOING WIRE<br>202605120098598 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 05-12 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260512 RC99HM051120W01 | -2,113.48 |
| 05-12 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260511 | -2,052.57 |
| 05-12 | #CASH MGMT TRSFR DR<br>REF 1321504L FUNDS TRANSFER TO<br>DEP      3300 FROM | -5,000.00 |
| 05-13 | #OUTGOING WIRE<br>202605130091960 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 05-13 | #OUTGOING WIRE<br>202605130139881 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 05-13 | #OUTGOING WIRE<br>202605130139880 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 05-13 | #OUTGOING WIRE<br>202605130091959 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 05-13 | #OUTGOING WIRE<br>202605130008010 CORPORATE BILLING<br>239 JOHNSON STREET | -109,020.00 |
| 05-13 | #WITHDRAWAL<br>VIRGINIA DMV ECK CTS<br>260513 | -2,603.00 |
| 05-14 | #OUTGOING WIRE<br>202605140086625 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 05-14 | #OUTGOING WIRE<br>202605140139562 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,100.00 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 7 OF 15
:7041

```
********************************** OTHER DEBITS **********************************
DATE     DESCRIPTION                                              SUBTRACTIONS
05-14    #OUTGOING WIRE                                             -10,000.00
         202605140139561 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS0006331400428
05-14    #OUTGOING WIRE                                             -30,000.00
         202605140086626 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS0006331400428
05-14    #WITHDRAWAL                                                   -174.42
         BIG LEVEL TRUCKI ACHPREF
         260514
05-14    #WITHDRAWAL                                                   -328.85
         BIG LEVEL TRUCKI ACHPREF
         260514
05-14    #WITHDRAWAL                                                   -191.41
         BIG LEVEL TRUCKI LOAN PAYME
         260514
05-14    #WITHDRAWAL                                                 -1,018.74
         BIG LEVEL TRUCKI PAYMENT
         260514
05-14    #WITHDRAWAL                                                 -2,529.07
         BIG LEVEL TRUCKI BIG LEVEL
         260514
05-14    #WITHDRAWAL                                                 -3,032.20
         BIG LEVEL TRUCKI PENSKE PAY
         260514
05-14    #WITHDRAWAL                                                -30,523.94
         BIG LEVEL TRUCKI ACH
         260514
05-14    #WITHDRAWAL                                                    -87.50
         BIG LEVEL TRUCKI #119589
         260514
05-14    #WITHDRAWAL                                                   -240.39
         BIG LEVEL TRUCKI 9132107001
         260514
05-14    #WITHDRAWAL                                                   -558.14
         BIG LEVEL TRUCKI ACHPREF
         260514
05-14    #WITHDRAWAL                                                   -595.00
         BIG LEVEL TRUCKI ACHPREF
         260514
05-14    #WITHDRAWAL                                                 -5,097.50
         BIG LEVEL TRUCKI 3033578
         260514
05-15    #OUTGOING WIRE                                              -5,000.00
         202605150167491 RELAY PAYMENTS
         400 GALLERIA PKWY BIG LEVEL TRUCKING
05-15    #OUTGOING WIRE                                             -20,000.00
         202605150069964 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS0006331400428
05-15    #OUTGOING WIRE                                             -40,000.00
         202605150167488 ELECTRONIC FUNDS S
         1104 COUNTRY HILLS0006331400428
05-15    #WITHDRAWAL                                                   -732.82
         ADP PAYROLL FEES ADP FEES
         260515 941140257946
05-15    #WITHDRAWAL                                                 -5,000.00
         BIG LEVEL TRUCKI ACH
         260515
05-15    #WITHDRAWAL                                                 -5,500.00
         BIG LEVEL TRUCKI ACHPREF
         260515
05-15    #WITHDRAWAL                                                -30,000.00
         BIG LEVEL TRUCKI ACH
         260515
```



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 8 OF 15
7041

```
******************************** OTHER DEBITS ********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 05-15 | #MAINTENANCE FEE | -867.14 |
| | MONTHLY ANALYSIS | |
| | FOR 04/26 | |
| 05-18 | #OUTGOING WIRE | -5,000.00 |
| | 202605180008770 RELAY PAYMENTS | |
| | 400 GALLERIA PKWY BIG LEVEL TRUCKING | |
| 05-18 | #OUTGOING WIRE | -7,500.00 |
| | 202605180137312 RELAY PAYMENTS | |
| | 400 GALLERIA PKWY BIG LEVEL TRUCKING | |
| 05-18 | #OUTGOING WIRE | -25,000.00 |
| | 202605180008767 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS00006331400428 | |
| 05-18 | #OUTGOING WIRE | -35,000.00 |
| | 202605180137311 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS00006331400428 | |
| 05-18 | #DEBIT CARD | -4,981.81 |
| | MERCHANT PURCHASE TERMINAL 82711166 | |
| | RELAY ATLANTA GA | |
| | XXXXXXXXXXXX5937 SEQ # 500009506165 | |
| 05-18 | #DEBIT CARD | -4,997.30 |
| | MERCHANT PURCHASE TERMINAL 82711166 | |
| | RELAY ATLANTA GA | |
| | XXXXXXXXXXXX5937 SEQ # 500009399180 | |
| 05-18 | #WITHDRAWAL | -3.81 |
| | EXPERTPAY EXPERTPAY | |
| | 260518 800825234 | |
| 05-18 | #WITHDRAWAL | -77.77 |
| | EXPERTPAY EXPERTPAY | |
| | 260518 800825234 | |
| 05-18 | #WITHDRAWAL | -138.46 |
| | EXPERTPAY EXPERTPAY | |
| | 260518 800825234 | |
| 05-18 | #WITHDRAWAL | -145.62 |
| | EXPERTPAY EXPERTPAY | |
| | 260518 800825234 | |
| 05-18 | #WITHDRAWAL | -168.81 |
| | EXPERTPAY EXPERTPAY | |
| | 260518 800825234 | |
| 05-18 | #WITHDRAWAL | -193.38 |
| | EXPERTPAY EXPERTPAY | |
| | 260518 800825234 | |
| 05-18 | #CASH MGMT TRSFR DR | -18,685.15 |
| | REF 1381315L FUNDS TRANSFER TO | |
| | DEP 7875 FROM | |
| 05-18 | #WITHDRAWAL | -9,223.50 |
| | BIG LEVEL TRUCKI ACHPREF | |
| | 260518 | |
| 05-18 | #WITHDRAWAL | -84,518.10 |
| | BIG LEVEL TRUCKI ACH | |
| | 260518 | |
| 05-18 | #WITHDRAWAL | -17,230.58 |
| | UNITED HEALTHCAR EDI PAYMTS | |
| | 260518 946942643170 | |
| 05-18 | #WITHDRAWAL | -40,981.46 |
| | IRS USATAXPYMT | |
| | 260518 270653884592933 | |
| 05-19 | #OUTGOING WIRE | -7,500.00 |
| | 202605190075468 RELAY PAYMENTS | |
| | 400 GALLERIA PKWY BIG LEVEL TRUCKING | |
| 05-19 | #OUTGOING WIRE | -8,500.00 |
| | 202605190128219 RELAY PAYMENTS | |
| | 400 GALLERIA PKWY BIG LEVEL TRUCKING | |
| 05-19 | #OUTGOING WIRE | -19,000.00 |
| | 202605190128218 ELECTRONIC FUNDS S | |
| | 1104 COUNTRY HILLS00006331400428 | |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 9 OF 15
7041

```
******************************** OTHER DEBITS ********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 05-19 | #OUTGOING WIRE<br>202605190075467 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -30,000.00 |
| 05-19 | #WITHDRAWAL<br>SYNDEO LLC DBA B PURCHASE<br>260519 | -1,121.40 |
| 05-19 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260519 RC99HM051821W01 | -2,398.04 |
| 05-19 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260518 | -2,057.41 |
| 05-19 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260519 M1318253952 | -21,772.00 |
| 05-20 | #OUTGOING WIRE<br>202605200137791 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -5,000.00 |
| 05-20 | #OUTGOING WIRE<br>202605200099490 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,500.00 |
| 05-20 | #OUTGOING WIRE<br>202605200099489 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -30,000.00 |
| 05-20 | #OUTGOING WIRE<br>202605200008483 CORPORATE BILLING<br>239 JOHNSON STREET | -53,325.00 |
| 05-20 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260520 | -3,619.05 |
| 05-21 | #OUTGOING WIRE<br>202605210032430 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 05-21 | #OUTGOING WIRE<br>202605210140147 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,100.00 |
| 05-21 | #OUTGOING WIRE<br>202605210032155 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -20,000.00 |
| 05-21 | #OUTGOING WIRE<br>202605210140146 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -30,000.00 |
| 05-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260521 | -191.41 |
| 05-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260521 | -328.85 |
| 05-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260521 | -2,529.07 |
| 05-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260521 | -30,523.94 |
| 05-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260521 | -174.42 |
| 05-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260521 | -558.14 |
| 05-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PAYMENT<br>260521 | -1,018.74 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 10 OF 15
7041

```
********************************* OTHER DEBITS *********************************
                                                              SUBTRACTIONS
DATE    DESCRIPTION                                     . . . . . . . . . . .
05-21   #WITHDRAWAL                                              -3,032.20
          BIG LEVEL TRUCKI PENSKE PAY
          260521
05-21   #WITHDRAWAL                                              -3,171.23
          BIG LEVEL TRUCKI 3033578
          260521
05-21   #WITHDRAWAL                                                 -87.50
          BIG LEVEL TRUCKI #119589
          260521
05-21   #WITHDRAWAL                                                -240.39
          BIG LEVEL TRUCKI 9132107001
          260521
05-21   #WITHDRAWAL                                                -595.00
          BIG LEVEL TRUCKI ACHPREF
          260521
05-22   #OUTGOING WIRE                                           -5,000.00
          202605220162813 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
05-22   #OUTGOING WIRE                                           -5,000.00
          202605220162814 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
05-22   #OUTGOING WIRE                                          -15,000.00
          202605220131404 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
05-22   #OUTGOING WIRE                                          -68,000.00
          202605220131403 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
05-22   #CASH MGMT TRSFR DR                                     -15,000.00
          REF 1420708L FUNDS TRANSFER TO
          DEP       7875 FROM
          SCH 042426 PARTIAL PAY BAL 4445
05-22   #WITHDRAWAL                                              -5,000.00
          BIG LEVEL TRUCKI ACHPREF
          260522
05-22   #WITHDRAWAL                                             -30,000.00
          BIG LEVEL TRUCKI ACH
          260522
05-26   #OUTGOING WIRE                                           -8,000.00
          202605260155421 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
05-26   #OUTGOING WIRE                                          -25,000.00
          202605260011486 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
05-26   #OUTGOING WIRE                                          -32,000.00
          202605260155420 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
05-26   #CASH MGMT TRSFR DR                                      -4,445.01
          REF 1461220L FUNDS TRANSFER TO
          DEP       7875 FROM
          BAL SCH 042426
05-26   #WITHDRAWAL                                             -11,502.50
          BIG LEVEL TRUCKI ACHPREF
          260526
05-26   #WITHDRAWAL                                             -17,230.56
          UNITED HEALTHCAR EDI PAYMTS
          260526 946942612073
05-26   #WITHDRAWAL                                              -5,000.00
          BIG LEVEL TRUCKI ACH
          260526
05-26   #WITHDRAWAL                                             -20,000.00
          BIG LEVEL TRUCKI ACH
          260526
05-26   #WITHDRAWAL                                              -1,759.08
          BIG LEVEL TRUCKI ACH
          260526
```



**RENASANT BANK**

P.O. Box 4140
Tupelo. MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 11 OF 15
`7041

```
******************************** OTHER DEBITS ********************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------|
| 05-26 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260526 270654631600157 | -41,964.69 |
| 05-27 | #OUTGOING WIRE<br>202605270148684 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -6,000.00 |
| 05-27 | #OUTGOING WIRE<br>202605270148683 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 05-27 | #OUTGOING WIRE<br>202605270072828 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 05-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260527 800825234 | -3.81 |
| 05-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260527 800825234 | -138.46 |
| 05-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260527 800825234 | -168.81 |
| 05-27 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260527 800825234 | -193.38 |
| 05-27 | #WITHDRAWAL<br>QUARTERLY FEE PAYMENT<br>260527 0000 | -10,000.00 |
| 05-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260527 | -84,518.10 |
| 05-27 | #RETURNED STATEMENT | -10.00 |
| 05-28 | #OUTGOING WIRE<br>202605280072791 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 05-28 | #OUTGOING WIRE<br>202605280166557 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -6,000.00 |
| 05-28 | #OUTGOING WIRE<br>202605280072790 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 05-28 | #OUTGOING WIRE<br>202605280166556 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 05-28 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260528 RC99HM052722W01 | -2,069.59 |
| 05-28 | #WITHDRAWAL<br>AIRESPRING ACH<br>260528 | -816.02 |
| 05-28 | #WITHDRAWAL<br>WASTE MANAGEMENT PAYMENT<br>Log in to the MY W<br>M Account Page for payment details. | -1,944.13 |
| 05-28 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260527 | -2,014.71 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260528 | -2,529.07 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260528 | -191.41 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260528 | -3,032.20 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo. MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 12 OF 15
7041

```
******************************* OTHER DEBITS *******************************
```

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260528 | -174.42 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260528 | -240.39 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260528 | -328.85 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260528 | -595.00 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260528 | -3,171.23 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260528 | -87.50 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260528 | -558.14 |
| 05-28 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260528 | -30,523.94 |
| 05-29 | #OUTGOING WIRE<br>202605290205938 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -9,000.00 |
| 05-29 | #OUTGOING WIRE<br>202605290094875 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 05-29 | #OUTGOING WIRE<br>202605290205937 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -37,000.00 |
| 05-29 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PAYMENT<br>260529 | -1,018.74 |
| 05-29 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260529 | -5,000.00 |
| 05-29 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260529 | -30,000.00 |

```
******************************* CREDITS *******************************
```

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 05-01 | #INCOMING WIRE<br>202605010135605 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 134,940.62 |
| 05-01 | #INCOMING WIRE<br>202605010160400 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 126,050.00 |
| 05-01 | DEPOSIT | 15,225.00 |
| 05-01 | DEPOSIT | 4,220.19 |
| 05-01 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260501 1733991 | 3,109.18 |
| 05-04 | #INCOMING WIRE<br>202605040118131 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 211,611.90 |
| 05-04 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260504 1735167 | 2,960.54 |
| 05-04 | DEPOSIT | 913.71 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 13 OF 15
7041

```
*********************************** CREDITS ***********************************
                                                               ADDITIONS
DATE      DESCRIPTION
. . . . . . . . . . . . . . . . . . . . . . .                . . . 104,592.55
05-05    #INCOMING WIRE
          202605050098223 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,                       15,073.49
05-05    #DIRECT DEPOSIT
          Corporate Bi5087 FUNDING
          260505 1736370                                        161,674.68
05-06    #INCOMING WIRE
          202605060094909 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,                      120,385.00
05-06    #DIRECT DEPOSIT
          SOUTHEASTERN TIM VENDOR PMT
          260506 1022427                                          8,712.59
05-06    #DIRECT DEPOSIT
          Corporate Bi5087 FUNDING
          260506 1737565                                         98,087.06
05-07    #INCOMING WIRE
          202605070098377 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,                        1,200.00
05-07    #DIRECT DEPOSIT
          Corporate Bi5087 FUNDING
          260507 1738701                                        159,068.96
05-08    #INCOMING WIRE
          202605080116725 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,                       17,300.00
05-08     DEPOSIT                                                 1,100.00
05-08    #DIRECT DEPOSIT
          Corporate Bi5087 FUNDING
          260508 1739804                                        169,088.87
05-11    #INCOMING WIRE
          202605110099579 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,                        1,619.00
05-11    #DIRECT DEPOSIT
          Corporate Bi5087 FUNDING
          260511 1740922                                            250.00
05-11     DEPOSIT                                               115,299.39
05-12    #INCOMING WIRE
          202605120091955 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,                        1,300.00
05-12     DEPOSIT                                                 1,200.00
05-12    #DIRECT DEPOSIT
          Corporate Bi5087 FUNDING
          260512 1741975                                        109,020.00
05-13    #DIRECT DEPOSIT
          SOUTHEASTERN TIM VENDOR PMT
          260513 1022427                                        105,961.48
05-13    #INCOMING WIRE
          202605130092482 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,                        1,800.00
05-13    #DIRECT DEPOSIT
          Corporate Bi5087 FUNDING
          260513 1743179                                        161,669.26
05-14    #INCOMING WIRE
          202605140097739 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,                        3,000.00
05-14    #DIRECT DEPOSIT
          Corporate Bi5087 FUNDING
          260514 1744299                                        176,490.31
05-15    #INCOMING WIRE
          202605150131949 CORPORATE BILLING
          PO BOX 1726 DECATUDAILY FUNDING,                       38,000.00
05-15    #CASH MGMT TRSFR CR
          REF 1351437L FUNDS TRANSFER FRM
          DEP       300 FROM                                     26,955.00
05-15     DEPOSIT
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 14 OF 15
7041

```
********************************* CREDITS *********************************
```

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 05-15 | #DIRECT DEPOSIT | 3,400.00 |
| | Corporate Bi5087 FUNDING | |
| | 260515 1745433 | |
| 05-18 | #INCOMING WIRE | 224,959.47 |
| | 202605180096004 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 05-18 | DEPOSIT | 4,562.95 |
| 05-19 | #INCOMING WIRE | 88,553.39 |
| | 202605190088706 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 05-19 | DEPOSIT | 11,252.30 |
| 05-19 | #DIRECT DEPOSIT | 3,800.00 |
| | Corporate Bi5087 FUNDING | |
| | 260519 1747689 | |
| 05-20 | #INCOMING WIRE | 142,918.33 |
| | 202605200096569 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 05-20 | #DIRECT DEPOSIT | 53,325.00 |
| | SOUTHEASTERN TIM VENDOR PMT | |
| | 260520 1022427 | |
| 05-20 | #DIRECT DEPOSIT | 1,150.00 |
| | Corporate Bi5087 FUNDING | |
| | 260520 1748879 | |
| 05-21 | #INCOMING WIRE | 174,369.66 |
| | 202605210099670 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 05-21 | DEPOSIT | 21,825.00 |
| 05-21 | DEPOSIT | 306.69 |
| 05-22 | #INCOMING WIRE | 170,808.37 |
| | 202605220110394 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 05-22 | #DIRECT DEPOSIT | 8,778.06 |
| | Corporate Bi5087 FUNDING | |
| | 260522 1751212 | |
| 05-26 | #INCOMING WIRE | 254,775.91 |
| | 202605260116641 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 05-26 | #DIRECT DEPOSIT | 5,822.51 |
| | Corporate Bi5087 FUNDING | |
| | 260526 1752361 | |
| 05-27 | #INCOMING WIRE | 130,685.62 |
| | 202605270101622 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 05-27 | #DIRECT DEPOSIT | 2,600.00 |
| | Corporate Bi5087 FUNDING | |
| | 260527 1753483 | |
| 05-28 | #INCOMING WIRE | 176,811.06 |
| | 202605280141520 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 05-28 | #DIRECT DEPOSIT | 19,089.01 |
| | Corporate Bi5087 FUNDING | |
| | 260528 1754730 | |
| 05-29 | #INCOMING WIRE | 173,791.92 |
| | 202605290173062 CORPORATE BILLING | |
| | PO BOX 1726 DECATUDAILY FUNDING, | |
| 05-29 | DEPOSIT | 17,200.00 |



P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
MAY 31, 2026
PAGE 15 OF 15
7041

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account:          7041



**DEPOSIT TICKET**
Virtual De
Account:
Description:  Checking Deposit

Cash In:
Cash out:                                    $4,220.19

Name:  Big Level Trucking Inc.
Cash Drawer: 0005  User  J774045
96       05012026  N 12:51:1  N N N

05/01/2026   Deposit   $4,220.19

**DEPOSIT TICKET**
Virtual
Account
Description:  Checking Deposit

Cash In:        600.00
Cash out:                                     $913.71

Name:  Big Level Trucking Inc.
Cash Drawer: 0005  User  J774045
46       05042026  N 11:19:12  N N N

05/04/2026   Deposit   $913.71

**DEPOSIT TICKET**
Virtual
Account:
Description:  Checking Deposit

Cash In:
Cash out:                                     $250.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0005  User  J774045
40       05112026  N 12:11:25  N N N

05/11/2026   Deposit   $250.00

05/15/2026   Deposit   $26,955.00

**DEPOSIT TICKET**
Virtual
Account:
Description:  Checking Deposit

Cash In:
Cash out:                                    $11,252.30

Name:  Big Level Trucking Inc.
Cash Drawer: 0003  User  J774144
36       05192026  N 11:22:56  N N N

05/19/2026   Deposit   $11,252.30

05/21/2026   Deposit   $21,825.00

05/01/2026   Deposit   $15,225.00

05/08/2026   Deposit   $17,300.00

**DEPOSIT TICKET**
Virtual
Account
Description:  Checking Deposit

Cash In:
Cash out:                                    $1,300.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0005  User  J774045
42       05122026  N 11:57:57  N N N

05/12/2026   Deposit   $1,300.00

**DEPOSIT TICKET**
Virtual
Account
Description:  Checking Deposit

Cash In:
Cash out:                                    $4,562.95

Name:  Big Level Trucking Inc.
Cash Drawer: 0005  User  J774045
38       05182026  N 10:56:0  N N N

05/18/2026   Deposit   $4,562.95

**DEPOSIT TICKET**
Virtual
Account:
Description:  Checking Deposit

Cash In:
Cash out:                                     $306.69

Name:  Big Level Trucking Inc.
Cash Drawer: 0004  User  K774015
19       05212026  N 12:12:5  N N N

05/21/2026   Deposit   $306.69

**DEPOSIT TICKET**
Virtual
Account:
Description:  Checking Deposit

Cash in:
Cash out:                                    $17,200.00

Name:  Big Level Trucking Inc.
Cash Drawer: 0004  User  B774339
69       05292026  N 14:00:4  N N N

05/29/2026   Deposit   $17,200.00

Accour..   7041



Accoun.        7041                                        PAGE  18



Account:        7041



05/06/2026   2621   $567.96

05/08/2026   2622   $3,926.40

05/04/2026   2623   $1,645.00

05/05/2026   2624   $5,686.29

05/13/2026   2625   $519.69

05/06/2026   2626   $2,606.03

05/06/2026   2627   $7,554.22

05/26/2026   2628   $2,000.00

05/08/2026   2629   $2,085.72

05/08/2026   2630   $2,423.42

05/08/2026   2631   $513.60

05/08/2026   2632   $974.80

Account      7041



05/08/2026   2633   $1,357.20

05/08/2026   2634   $189,140.49

05/07/2026   2636   $2,500.00

05/11/2026   2637   $418.71

05/12/2026   2638   $379.13

05/08/2026   2639   $310.99

05/11/2026   2640   $2,027.90

05/22/2026   2641   $2,150.00

05/19/2026   2642   $2,035.00

05/12/2026   2643   $1,365.00

05/12/2026   2644   $1,280.66

05/19/2026   2645   $2,500.00

Accoun        7041



05/18/2026   2646   $3,000.00

05/11/2026   2647   $4,053.09

05/19/2026   2648   $783.45

05/19/2026   2649   $4,777.11

05/18/2026   2650   $513.60

05/13/2026   2651   $3,595.62

05/19/2026   2652   $332.74

05/13/2026   2653   $3,075.84

05/15/2026   2654   $248.70

05/19/2026   2655   $1,839.53

05/19/2026   2656   $1,227.80

05/12/2026   2657   $3,000.00

Accoun        7041



05/14/2026   2658   $178.40

05/15/2026   2659   $858.24

05/19/2026   2660   $381.87

05/19/2026   2661   $3,655.82

05/14/2026   2662   $234.88

05/18/2026   2663   $92.35

05/19/2026   2664   $146.88

05/15/2026   2665   $184,515.33

05/22/2026   2666   $2,150.00

05/21/2026   2667   $2,035.00

05/18/2026   2668   $4,373.70

05/15/2026   2669   $739.28

Accour        7041



05/18/2026   2670   $1,365.00

05/15/2026   2671   $125.46

05/18/2026   2672   $1,280.66

05/18/2026   2673   $325.42

05/18/2026   2674   $84.00

05/19/2026   2675   $4,251.88

05/20/2026   2676   $125.85

05/19/2026   2677   $6,664.84

05/19/2026   2678   $3,625.38

05/20/2026   2680   $2,713.66

05/20/2026   2681   $2,771.15

05/18/2026   2682   $4,000.00

Accou        7041                                          PAGE  24



05/29/2026   2683   $1,566.76

05/22/2026   2684   $4,850.51

05/26/2026   2685   $90.00

05/26/2026   2686   $90.00

05/29/2026   2687   $3,503.36

05/26/2026   2688   $320.99

05/21/2026   2689   $328.46

05/22/2026   2690   $2,573.74

05/22/2026   2691   $190,741.50

05/28/2026   2695   $3,267.88

05/26/2026   2696   $719.52

05/26/2026   2697   $1,365.00

Account        7041



05/29/2026    2698    $2,722.45

05/28/2026    2699    $685.96

05/27/2026    2701    $6,151.71

05/26/2026    2702    $315.50

05/27/2026    2704    $2,642.78

05/26/2026    2707    $780.00

05/27/2026    2708    $4,900.00

05/29/2026    2709    $1,492.62

05/29/2026    2710    $1,545.33

05/27/2026    2713    $1,550.00

05/29/2026    2714    $1,813.83

05/29/2026    2717    $200,407.03

Account          7041



05/29/2026   2733   $66.67