08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 1

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106778** | **24/7 Express Solutions, LLC** | | | | | Payables contact: | | | Avg Pay Days: | 12.00 | | | |
| | **KANSAS CITY, MO** | | | | | Phone: | | | Last Pmt Date: | 07/16/2026 | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166413 | 0 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 106778 totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106149** | **AIG Enterprises** | | | | | Payables contact: | | | Avg Pay Days: | 31.00 | | | |
| | **PHOENIX, AZ** | | | | | Phone: | | | Last Pmt Date: | 07/29/2026 | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166318 | 1 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 106149 totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102725** | **Allen Lund** | | | | | Payables contact: Billing | | | Avg Pay Days: | 40.66 | | | |
| | **ROCKY RIVER, OH** | | | | | Phone: | | | Last Pmt Date: | 07/24/2026 | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165731 | 8 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 102725 totals: | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101852** | **ALLEY-CASSETTY TRUCKING, INC** | | | | | Payables contact: | | | Avg Pay Days: | 14.00 | | | |
| | **Nashville, TN** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165636 | 11 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165637 | 11 | 600.00 | 600.00 | 600.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166038 | 5 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166132 | 4 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166134 | 4 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 101852 totals: | | | | | $5,100.00 | $5,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104856** | **AMERICAN DIAMOND LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 47.67 | | | |
| | **KELLER, TX** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7164265 | 29 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 104856 totals: | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106461** | **American Group** | | | | | Payables contact: Invoices to | | | Avg Pay Days: | 33.00 | | | |
| | **Tempe, AZ** | | | | | Phone: | | | Last Pmt Date: | 07/24/2026 | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165723 | 8 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106461 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103539** | **AMERICAN TRANSPORT GROUP** | | | | | Payables contact: carrierbill@atgfreight.com | | | Avg Pay Days: | 32.05 | | | |
| | **CHICAGO, IL** | | | | | Phone: | | | Last Pmt Date: | 07/13/2026 | | | |
| 06/09/2026 | 06/09/2026 | 06/09/2026 | 7164956 | 21 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 103539 totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100999** | **ANNEX FREIGHT SYSTEMS, LLC** | | | | | Payables contact: | | | Avg Pay Days: | 30.42 | | | |
| | **Newnan, GA** | | | | | Phone: | | | Last Pmt Date: | 07/24/2026 | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164191 | 28 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165410 | 14 | 3,450.00 | 3,450.00 | 3,450.00 | | | | | | |
| | Customer 100999 totals: | | | | | $6,350.00 | $6,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

08/03/2026 1224        **Aged Accounts Receivable Report**        Page 2

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106396** | **ARDENT** | | | | | Payables contact: | | | Avg Pay Days: | 39.62 | | | |
| | **LEHI, UT** | | | | | Phone: | | | Last Pmt Date: | 01/06/2026 | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166398 | 1 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer  106396  totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100655** | **ARMSTRONG TRANSPORT GROUP** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 42.40 | | | |
| | **Charlotte, NC** | | | | | Phone: | 877-240-1181 | | Last Pmt Date: | 07/21/2026 | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164584 | 26 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165251 | 18 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  100655  totals: | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101987** | **ARMSTRONG Transportation Group** | | | | | Payables contact: | | | Avg Pay Days: | 43.93 | | | |
| | **CHARLOTTE, NC** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163569 | 40 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7165751 | 7 | 1,499.40 | 1,499.40 | 1,499.40 | | | | | | |
| | Customer  101987  totals: | | | | | $2,849.40 | $1,499.40 | $1,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 52.62% | 47.38% | 0.00% | 0.00% | 0.00% | | |
| **105158** | **ARRIVE LOGISTICS** | | | | | Payables contact: | Accounts Payable | | Avg Pay Days: | 38.15 | | | |
| | **AUSTIN, TX** | | | | | Phone: | 888-861-0650 x 1 | | Last Pmt Date: | 07/31/2026 | | | |
| 04/20/2026 | 04/21/2026 | 04/20/2026 | 7161284 | 71 | 0.01 | 0.01 | | | 0.01 | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163454 | 39 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163502 | 39 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 05/26/2026 | 05/26/2026 | 05/26/2026 | 7163670 | 35 | 425.00 | 425.00 | | 425.00 | | | | | |
| 05/22/2026 | 05/27/2026 | 05/27/2026 | 7163680 | 34 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 05/26/2026 | 05/29/2026 | 05/29/2026 | 7163702 | 32 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 05/21/2026 | 05/22/2026 | 05/21/2026 | 7163706 | 40 | 950.00 | 950.00 | | 950.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163707 | 33 | 2,350.00 | 2,350.00 | | 2,350.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163711 | 33 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163777 | 33 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163779 | 34 | 2,690.00 | 2,690.00 | | 2,690.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163790 | 35 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163813 | 33 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163847 | 33 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 05/25/2026 | 05/27/2026 | 05/27/2026 | 7163860 | 34 | 1,957.00 | 1,957.00 | | 1,957.00 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163897 | 33 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163901 | 32 | 2,594.00 | 2,594.00 | | 2,594.00 | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163960 | 32 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164045 | 29 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164052 | 29 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164103 | 29 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164129 | 29 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164185 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164391 | 27 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164398 | 27 | 503.00 | 503.00 | 503.00 | | | | | | |
| 06/03/2026 | 06/03/2026 | 06/03/2026 | 7164407 | 27 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/03/2026 | 06/03/2026 | 06/03/2026 | 7164427 | 27 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/09/2026 | 06/09/2026 | 06/09/2026 | 7164544 | 21 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/09/2026 | 06/09/2026 | 06/09/2026 | 7164545 | 21 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164567 | 26 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164587 | 25 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164588 | 26 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/10/2026 | 7164598 | 20 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/11/2026 | 06/11/2026 | 06/11/2026 | 7164600 | 19 | 425.00 | 425.00 | 425.00 | | | | | | |

## Aged Accounts Receivable Report
### Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105158** | **ARRIVE LOGISTICS** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 38.15 | | | |
| | **AUSTIN, TX** | | | | Phone: | 888-861-0650 x 1 | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/06/2026 | 7164614 | 24 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164688 | 22 | 2,075.00 | 2,075.00 | 2,075.00 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164696 | 22 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164697 | 20 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164788 | 22 | 1,986.00 | 1,986.00 | 1,986.00 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164874 | 20 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164898 | 21 | 1,610.00 | 1,610.00 | 1,610.00 | | | | | | |
| 06/09/2026 | 06/09/2026 | 06/09/2026 | 7164916 | 21 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/11/2026 | 06/11/2026 | 06/11/2026 | 7164918 | 19 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164931 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164937 | 20 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164949 | 21 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/09/2026 | 06/12/2026 | 06/12/2026 | 7164988 | 18 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165058 | 19 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 06/11/2026 | 06/16/2026 | 06/11/2026 | 7165069 | 19 | 200.00 | 200.00 | 200.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165174 | 15 | 2,352.00 | 2,352.00 | 2,352.00 | | | | | | |
| 06/12/2026 | 06/18/2026 | 06/18/2026 | 7165280 | 12 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165283 | 15 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165284 | 15 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 06/11/2026 | 06/15/2026 | 06/15/2026 | 7165296 | 15 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/17/2026 | 7165386 | 13 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165389 | 11 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165633 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165635 | 11 | 1,036.00 | 1,036.00 | 1,036.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165654 | 0 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165659 | 12 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165769 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7165770 | 7 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165782 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165893 | 4 | 2,175.00 | 2,175.00 | 2,175.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165895 | 5 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165967 | 5 | 850.00 | 850.00 | 850.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165979 | 5 | 850.00 | 850.00 | 850.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165980 | 4 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166026 | 5 | 900.00 | 900.00 | 900.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166027 | 1 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166059 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166062 | 4 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166262 | 1 | 1,380.00 | 1,380.00 | 1,380.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166323 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/27/2026 | 7166363 | 3 | 850.00 | 850.00 | 850.00 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166393 | 1 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  105158  totals: | | | | $116,608.01 | $84,742.00 | $31,866.00 | $0.01 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 72.67% | 27.33% | 0.00% | 0.00% | 0.00% | | | |
| **102215** | **ATLAS ROOFING** | | | | Payables contact: | | | | Avg Pay Days: | 32.85 | | | |
| | **MERIDIAN, MS** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163208 | 35 | 1,706.90 | 1,706.90 | | 1,706.90 | | | | | |
| 05/22/2026 | 05/25/2026 | 05/25/2026 | 7163214 | 36 | 2,035.34 | 2,035.34 | | 2,035.34 | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164041 | 27 | 2,027.43 | 2,027.43 | 2,027.43 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164042 | 26 | 2,027.43 | 2,027.43 | 2,027.43 | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164043 | 22 | 2,027.43 | 2,027.43 | 2,027.43 | | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7164044 | 21 | 2,027.43 | 2,027.43 | 2,027.43 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164252 | 27 | 1,700.05 | 1,700.05 | 1,700.05 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164254 | 26 | 1,700.05 | 1,700.05 | 1,700.05 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 4

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 06/30/2026, Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026, Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102215** | **ATLAS ROOFING** | | | | Payables contact: | | | Avg Pay Days: | 32.85 | | | | |
| | **MERIDIAN, MS** | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/03/2026 | 06/03/2026 | 06/03/2026 | 7164255 | 27 | 250.00 | 250.00 | 250.00 | | | | | | |
| 06/07/2026 | 06/09/2026 | 06/09/2026 | 7164677 | 21 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164678 | 20 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164679 | 20 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164680 | 20 | 2,003.70 | 2,003.70 | 2,003.70 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165675 | 7 | 2,014.15 | 2,014.15 | 2,014.15 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165676 | 6 | 2,014.15 | 2,014.15 | 2,014.15 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165677 | 4 | 2,014.15 | 2,014.15 | 2,014.15 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165764 | 6 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165765 | 7 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165766 | 4 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165958 | 5 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 06/24/2026 | 06/30/2026 | 06/30/2026 | 7165959 | 0 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| | Customer 102215 totals: | | | | | $37,785.56 | $34,043.32 | $3,742.24 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 90.10% | 9.90% | 0.00% | 0.00% | 0.00% | | |
| **103364** | **ATS LOGISTICS SERVICES, INC** | | | | Payables contact: Workflow60 | | | Avg Pay Days: | 17.72 | | | | |
| | **St Cloud, MN** | | | | Phone: | | | Last Pmt Date: | 07/24/2026 | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165515 | 13 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 06/25/2026 | 06/25/2026 | 06/25/2026 | 7166118 | 5 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 103364 totals: | | | | | $2,650.00 | $2,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105421** | **Avenue Logistics Inc.** | | | | Payables contact: Main | | | Avg Pay Days: | 33.10 | | | | |
| | **CHICAGO, IL** | | | | Phone: | 888-602-4273 | | Last Pmt Date: | 07/31/2026 | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164166 | 28 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164187 | 29 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7164236 | 29 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164370 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164604 | 18 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165073 | 18 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165088 | 18 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/16/2026 | 06/18/2026 | 06/18/2026 | 7165461 | 12 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165478 | 11 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165536 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165717 | 11 | 150.00 | 150.00 | 150.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165812 | 7 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165813 | 7 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165890 | 5 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166084 | 5 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166242 | 1 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166315 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166395 | 0 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 105421 totals: | | | | | $30,250.00 | $30,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101936** | **AXLE LOGISTICS LLC** | | | | Payables contact: Invoices | | | Avg Pay Days: | 41.78 | | | | |
| | **KNOXVILLE, TN** | | | | Phone: | | | Last Pmt Date: | 07/29/2026 | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163283 | 43 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163682 | 39 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163695 | 35 | 950.00 | 950.00 | | 950.00 | | | | | |
| 05/23/2026 | 05/29/2026 | 05/28/2026 | 7163787 | 33 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164237 | 28 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**101936**  **AXLE LOGISTICS LLC**  Payables contact:  Invoices  Avg Pay Days:  41.78
**KNOXVILLE, TN**  Phone:  Last Pmt Date:  07/29/2026
- Continued

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164909 | 21 | 1,900.00 | 1,900.00 | 1,900.00 | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164911 | 20 | 1,900.00 | 1,900.00 | 1,900.00 | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164912 | 20 | 2,500.00 | 2,500.00 | 2,500.00 | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7164966 | 18 | 2,453.00 | 2,453.00 | 2,453.00 | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165146 | 19 | 2,000.00 | 2,000.00 | 2,000.00 | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165491 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165908 | 5 | 2,000.00 | 2,000.00 | 2,000.00 | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165999 | 5 | 2,000.00 | 2,000.00 | 2,000.00 | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7166047 | 4 | 3,000.00 | 3,000.00 | 3,000.00 | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166123 | 4 | 1,395.00 | 1,395.00 | 1,395.00 | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166310 | 1 | 1,650.00 | 1,650.00 | 1,650.00 | | | | |

Customer 101936 totals:  $29,648.00  $24,398.00  $5,250.00  $0.00  $0.00  $0.00
100.00%  82.29%  17.71%  0.00%  0.00%  0.00%

**102664**  **BBI LOGISTICS**  Payables contact:  BBI Logisitics  Avg Pay Days:  37.94
**COLUMBUS, OH**  Phone:  Last Pmt Date:  04/28/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163928 | 33 | 2,200.00 | 2,200.00 | | 2,200.00 | | | |

Customer 102664 totals:  $2,200.00  $0.00  $2,200.00  $0.00  $0.00  $0.00
100.00%  0.00%  100.00%  0.00%  0.00%  0.00%

**105521**  **BBL TRANSPORTATION LLC**  Payables contact:  Avg Pay Days:  42.60
**CUYAHOGA FALLS, OH**  Phone:  Last Pmt Date:  07/24/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165523 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | |

Customer 105521 totals:  $1,300.00  $1,300.00  $0.00  $0.00  $0.00  $0.00
100.00%  100.00%  0.00%  0.00%  0.00%  0.00%

**103474**  **Becker Logistics**  Payables contact:  Avg Pay Days:  41.95
**CAROL STREAM, IL**  Phone:  Last Pmt Date:  07/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163636 | 40 | 1,300.00 | 1,300.00 | | 1,300.00 | | | |

Customer 103474 totals:  $1,300.00  $0.00  $1,300.00  $0.00  $0.00  $0.00
100.00%  0.00%  100.00%  0.00%  0.00%  0.00%

**100561**  **BEST LOGISTICS**  Payables contact:  Avg Pay Days:  27.00
**KERNERSVILLE, NC**  Phone:  Last Pmt Date:  07/17/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165732 | 8 | 1,600.00 | 1,600.00 | 1,600.00 | | | | |

Customer 100561 totals:  $1,600.00  $1,600.00  $0.00  $0.00  $0.00  $0.00
100.00%  100.00%  0.00%  0.00%  0.00%  0.00%

**102777**  **BETHEL TRANS, LTD**  Payables contact:  Avg Pay Days:  32.00
**YOUNGSTOWN, OH**  Phone:  Last Pmt Date:  07/31/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166307 | 1 | 2,700.00 | 2,700.00 | 2,700.00 | | | | |

Customer 102777 totals:  $2,700.00  $2,700.00  $0.00  $0.00  $0.00  $0.00
100.00%  100.00%  0.00%  0.00%  0.00%  0.00%

**103228**  **BIERI BROKERAGE INC**  Payables contact:  T Bieri  Avg Pay Days:  32.46
**LETTS, IA**  Phone:  Last Pmt Date:  07/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164891 | 21 | 1,200.00 | 1,200.00 | 1,200.00 | | | | |

Customer 103228 totals:  $1,200.00  $1,200.00  $0.00  $0.00  $0.00  $0.00
100.00%  100.00%  0.00%  0.00%  0.00%  0.00%

08/03/2026 1224

**Aged Accounts Receivable Report**

Page 6

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106430** | **BIG LEVEL LOGISITCS** | | | | | Payables contact: | | | Avg Pay Days: | 6.41 | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date: | 07/23/2026 | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7165783 | 0 | 2,366.80 | 2,366.80 | 2,366.80 | | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7165785 | 0 | 2,366.80 | 2,366.80 | 2,366.80 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166063 | 0 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166426 | 0 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer  106430  totals: | | | | | $6,733.60 | $6,733.60 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105738** | **Blackrock Transportation** | | | | | Payables contact: | CJ2blackrosktransportation.com | | Avg Pay Days: | 37.50 | | | |
| | **GRETNA, NE** | | | | | Phone: | 402-861-9013 | | Last Pmt Date: | 07/14/2026 | | | |
| 06/06/2026 | 06/15/2026 | 06/15/2026 | 7164855 | 15 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer  105738  totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101102** | **BLUE MARLIN LOGISTICS GROUP** | | | | | Payables contact: | | | Avg Pay Days: | 149.50 | | | |
| | **DAWSONVILLE, GA** | | | | | Phone: | | | Last Pmt Date: | 10/28/2025 | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165714 | 11 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer  101102  totals: | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106645** | **Bluegrass Logistics Group LLC** | | | | | Payables contact: | | | Avg Pay Days: | 16.67 | | | |
| | **WILDER, KY** | | | | | Phone: | | | Last Pmt Date: | 07/21/2026 | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7166088 | 6 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| | Customer  106645  totals: | | | | | $4,200.00 | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106766** | **Bravo Logistics** | | | | | Payables contact: | | | Avg Pay Days: | 32.00 | | | |
| | **LA JUNTA, CO** | | | | | Phone: | | | Last Pmt Date: | 07/17/2026 | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165374 | 15 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| | Customer  106766  totals: | | | | | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102985** | **BUCHANAN LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days: | 37.95 | | | |
| | **Ft Wayne, IN** | | | | | Phone: | | | Last Pmt Date: | 07/16/2026 | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164556 | 22 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164557 | 22 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165042 | 19 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165453 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer  102985  totals: | | | | | $8,300.00 | $8,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106669** | **C&W TRANSPORT SOLUTIONS** | | | | | Payables contact: | | | Avg Pay Days: | 63.00 | | | |
| | **HIAWATHA, IA** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164062 | 32 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| | Customer  106669  totals: | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103548** | **CH ROBINSON** | | | | | Payables contact: | Load Docs | | Avg Pay Days: | 34.73 | | | |
| | **MEMPHIS, TN** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/02/2026 | 04/02/2026 | 04/02/2026 | 7160252 | 89 | 250.00 | 250.00 | | | | 250.00 | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7162872 | 47 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 05/15/2026 | 05/20/2026 | 05/19/2026 | 7163083 | 42 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | | | | | | | | | |
| | **MEMPHIS, TN** | | | | | | | | | | | | |
| | **- Continued** | | | | | | | | | | | | |
| 05/16/2026 | 05/18/2026 | 05/17/2026 | 7163194 | 44 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 05/21/2026 | 05/22/2026 | 05/21/2026 | 7163248 | 40 | 2,634.01 | 2,634.01 | | 2,634.01 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163342 | 36 | 2,634.01 | 2,634.01 | | 2,634.01 | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163366 | 40 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163431 | 40 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163443 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163458 | 40 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163461 | 40 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163481 | 39 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163520 | 39 | 1,940.00 | 1,940.00 | | 1,940.00 | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163526 | 39 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163555 | 39 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163564 | 39 | 1,340.00 | 1,340.00 | | 1,340.00 | | | | | |
| 05/21/2026 | 05/22/2026 | 05/23/2026 | 7163574 | 38 | 1,940.00 | 1,940.00 | | 1,940.00 | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163575 | 39 | 1,260.00 | 1,260.00 | | 1,260.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163662 | 35 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163669 | 36 | 1,320.00 | 1,320.00 | | 1,320.00 | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163671 | 39 | 1,660.00 | 1,660.00 | | 1,660.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163678 | 33 | 2,750.00 | 2,750.00 | | 2,750.00 | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163683 | 39 | 2,224.00 | 2,224.00 | | 2,224.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163696 | 36 | 1,990.00 | 1,990.00 | | 1,990.00 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163722 | 34 | 1,530.00 | 1,530.00 | | 1,530.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163749 | 33 | 1,930.00 | 1,930.00 | | 1,930.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163750 | 36 | 1,980.00 | 1,980.00 | | 1,980.00 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163751 | 34 | 1,290.00 | 1,290.00 | | 1,290.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163759 | 33 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 05/22/2026 | 05/27/2026 | 05/27/2026 | 7163785 | 34 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163794 | 33 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163795 | 35 | 705.00 | 705.00 | | 705.00 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163799 | 33 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163809 | 32 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163834 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163836 | 34 | 1,190.00 | 1,190.00 | | 1,190.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163843 | 33 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163846 | 33 | 1,580.00 | 1,580.00 | | 1,580.00 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163859 | 34 | 930.00 | 930.00 | | 930.00 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163877 | 32 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163882 | 29 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163891 | 29 | 2,634.01 | 2,634.01 | 2,634.01 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163894 | 29 | 2,634.01 | 2,634.01 | 2,634.01 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163914 | 33 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 05/29/2026 | 05/31/2026 | 05/31/2026 | 7163961 | 30 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163975 | 32 | 950.00 | 950.00 | | 950.00 | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164093 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164094 | 29 | 1,890.00 | 1,890.00 | 1,890.00 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164098 | 28 | 1,360.00 | 1,360.00 | 1,360.00 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164105 | 29 | 1,090.00 | 1,090.00 | 1,090.00 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164192 | 26 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/02/2026 | 7164199 | 28 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 05/30/2026 | 06/02/2026 | 06/02/2026 | 7164258 | 28 | 2,260.00 | 2,260.00 | 2,260.00 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164264 | 28 | 1,460.00 | 1,460.00 | 1,460.00 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7164266 | 29 | 970.00 | 970.00 | 970.00 | | | | | | |
| 06/01/2026 | 06/05/2026 | 06/05/2026 | 7164268 | 25 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 05/31/2026 | 06/01/2026 | 06/01/2026 | 7164311 | 29 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164356 | 28 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |

Payables contact:  Load Docs
Phone:

Avg Pay Days:  34.73
Last Pmt Date:  07/30/2026

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 8

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**103548**   **CH ROBINSON**   Payables contact:  Load Docs   Avg Pay Days:  34.73
  **MEMPHIS, TN**   Phone:   Last Pmt Date:  07/30/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 06/01/2026 | 06/03/2026 | 06/02/2026 | 7164369 | 28 | 2,060.00 | 2,060.00 | 2,060.00 |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164376 | 28 | 1,650.00 | 1,650.00 | 1,650.00 |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164377 | 27 | 2,000.00 | 2,000.00 | 2,000.00 |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164378 | 26 | 1,679.93 | 1,679.93 | 1,679.93 |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164380 | 28 | 1,550.00 | 1,550.00 | 1,550.00 |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164381 | 28 | 1,098.89 | 1,098.89 | 1,098.89 |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164387 | 26 | 1,220.00 | 1,220.00 | 1,220.00 |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164455 | 26 | 1,650.00 | 1,650.00 | 1,650.00 |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164456 | 22 | 2,622.20 | 2,622.20 | 2,622.20 |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164460 | 26 | 2,330.00 | 2,330.00 | 2,330.00 |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164462 | 27 | 1,600.00 | 1,600.00 | 1,600.00 |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164463 | 26 | 1,980.00 | 1,980.00 | 1,980.00 |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164464 | 26 | 2,020.00 | 2,020.00 | 2,020.00 |
| 06/02/2026 | 06/05/2026 | 06/05/2026 | 7164465 | 25 | 2,180.00 | 2,180.00 | 2,180.00 |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164466 | 26 | 3,000.00 | 3,000.00 | 3,000.00 |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164480 | 27 | 1,030.00 | 1,030.00 | 1,030.00 |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164514 | 26 | 1,500.00 | 1,500.00 | 1,500.00 |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164515 | 26 | 1,750.00 | 1,750.00 | 1,750.00 |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164533 | 26 | 1,000.00 | 1,000.00 | 1,000.00 |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164558 | 25 | 1,645.79 | 1,645.79 | 1,645.79 |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164570 | 26 | 2,000.00 | 2,000.00 | 2,000.00 |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164573 | 26 | 1,340.00 | 1,340.00 | 1,340.00 |
| 06/04/2026 | 06/06/2026 | 06/06/2026 | 7164608 | 24 | 2,110.00 | 2,110.00 | 2,110.00 |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164618 | 25 | 1,600.00 | 1,600.00 | 1,600.00 |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164650 | 25 | 1,950.00 | 1,950.00 | 1,950.00 |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164654 | 22 | 2,700.00 | 2,700.00 | 2,700.00 |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164657 | 22 | 1,950.00 | 1,950.00 | 1,950.00 |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164659 | 25 | 820.00 | 820.00 | 820.00 |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164673 | 22 | 2,180.00 | 2,180.00 | 2,180.00 |
| 06/04/2026 | 06/09/2026 | 06/09/2026 | 7164703 | 21 | 2,500.00 | 2,500.00 | 2,500.00 |
| 06/06/2026 | 06/16/2026 | 06/16/2026 | 7164761 | 14 | 1,850.00 | 1,850.00 | 1,850.00 |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7164768 | 21 | 1,500.00 | 1,500.00 | 1,500.00 |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164796 | 19 | 2,040.00 | 2,040.00 | 2,040.00 |
| 06/08/2026 | 06/10/2026 | 06/09/2026 | 7164797 | 21 | 2,000.00 | 2,000.00 | 2,000.00 |
| 06/11/2026 | 06/15/2026 | 06/13/2026 | 7164809 | 17 | 2,586.77 | 2,586.77 | 2,586.77 |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164810 | 21 | 1,270.00 | 1,270.00 | 1,270.00 |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164814 | 20 | 1,800.00 | 1,800.00 | 1,800.00 |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164824 | 20 | 1,990.00 | 1,990.00 | 1,990.00 |
| 06/08/2026 | 06/10/2026 | 06/09/2026 | 7164833 | 21 | 1,200.00 | 1,200.00 | 1,200.00 |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164852 | 20 | 2,430.00 | 2,430.00 | 2,430.00 |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164862 | 21 | 900.00 | 900.00 | 900.00 |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164879 | 21 | 1,320.00 | 1,320.00 | 1,320.00 |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164880 | 20 | 1,300.00 | 1,300.00 | 1,300.00 |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164887 | 21 | 1,200.00 | 1,200.00 | 1,200.00 |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164915 | 19 | 1,820.00 | 1,820.00 | 1,820.00 |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164917 | 20 | 1,400.00 | 1,400.00 | 1,400.00 |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164947 | 20 | 1,400.00 | 1,400.00 | 1,400.00 |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164948 | 15 | 2,586.77 | 2,586.77 | 2,586.77 |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164965 | 20 | 1,400.00 | 1,400.00 | 1,400.00 |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164997 | 20 | 1,120.00 | 1,120.00 | 1,120.00 |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7165002 | 19 | 2,200.00 | 2,200.00 | 2,200.00 |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165009 | 19 | 910.00 | 910.00 | 910.00 |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165013 | 18 | 1,400.00 | 1,400.00 | 1,400.00 |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165023 | 19 | 1,700.00 | 1,700.00 | 1,700.00 |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165059 | 18 | 1,500.00 | 1,500.00 | 1,500.00 |

08/03/2026 1224

### Aged Accounts Receivable Report
Big Level Trucking, Inc.

Page 9

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact:  Load Docs | | | | Avg Pay Days: | 34.73 | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165090 | 18 | 2,001.00 | 2,001.00 | 2,001.00 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165109 | 19 | 1,180.00 | 1,180.00 | 1,180.00 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165113 | 19 | 1,610.00 | 1,610.00 | 1,610.00 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165142 | 18 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 06/11/2026 | 06/11/2026 | 06/11/2026 | 7165164 | 19 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165165 | 18 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165170 | 18 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165172 | 18 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165173 | 18 | 1,120.00 | 1,120.00 | 1,120.00 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165175 | 13 | 2,240.00 | 2,240.00 | 2,240.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165178 | 15 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165186 | 15 | 1,910.00 | 1,910.00 | 1,910.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165230 | 18 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165231 | 18 | 960.00 | 960.00 | 960.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165273 | 15 | 1,830.00 | 1,830.00 | 1,830.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165274 | 15 | 1,610.00 | 1,610.00 | 1,610.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165275 | 15 | 1,030.00 | 1,030.00 | 1,030.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165297 | 15 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/16/2026 | 7165326 | 14 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165336 | 13 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165384 | 13 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165390 | 15 | 1,160.00 | 1,160.00 | 1,160.00 | | | | | | |
| 06/13/2026 | 06/16/2026 | 06/15/2026 | 7165414 | 15 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 06/16/2026 | 06/16/2026 | 06/16/2026 | 7165421 | 14 | 1,440.00 | 1,440.00 | 1,440.00 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165422 | 13 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/16/2026 | 7165425 | 14 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165426 | 14 | 1,290.00 | 1,290.00 | 1,290.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165429 | 14 | 1,320.00 | 1,320.00 | 1,320.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165433 | 14 | 830.00 | 830.00 | 830.00 | | | | | | |
| 06/15/2026 | 06/19/2026 | 06/18/2026 | 7165434 | 12 | 2,780.00 | 2,780.00 | 2,780.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165443 | 13 | 1,610.00 | 1,610.00 | 1,610.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165444 | 13 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165446 | 12 | 2,120.00 | 2,120.00 | 2,120.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165473 | 13 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165479 | 13 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 06/16/2026 | 06/19/2026 | 06/18/2026 | 7165481 | 12 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165483 | 13 | 740.00 | 740.00 | 740.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165488 | 13 | 1,430.00 | 1,430.00 | 1,430.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165507 | 12 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165516 | 11 | 1,228.00 | 1,228.00 | 1,228.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165521 | 11 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165524 | 11 | 2,020.00 | 2,020.00 | 2,020.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165548 | 13 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 06/17/2026 | 06/24/2026 | 06/24/2026 | 7165560 | 6 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165567 | 11 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165573 | 12 | 1,471.00 | 1,471.00 | 1,471.00 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165608 | 11 | 890.00 | 890.00 | 890.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165626 | 11 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165631 | 11 | 2,551.34 | 2,551.34 | 2,551.34 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165660 | 5 | 2,527.72 | 2,527.72 | 2,527.72 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165667 | 11 | 1,640.00 | 1,640.00 | 1,640.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165669 | 11 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165719 | 8 | 2,116.00 | 2,116.00 | 2,116.00 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165724 | 8 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165730 | 8 | 1,040.00 | 1,040.00 | 1,040.00 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103548** | **CH ROBINSON** | | | | Payables contact: Load Docs | | | | Avg Pay Days: | 34.73 | | | |
| | **MEMPHIS, TN** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7165737 | 10 | 1,790.00 | 1,790.00 | 1,790.00 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165797 | 6 | 1,760.00 | 1,760.00 | 1,760.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165798 | 6 | 1,590.00 | 1,590.00 | 1,590.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165801 | 7 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7165835 | 8 | 724.00 | 724.00 | 724.00 | | | | | | |
| 06/25/2026 | 06/29/2026 | 06/27/2026 | 7165852 | 3 | 2,527.72 | 2,527.72 | 2,527.72 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165856 | 6 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165871 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165874 | 6 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165883 | 6 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165888 | 5 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165903 | 6 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165909 | 4 | 2,950.00 | 2,950.00 | 2,950.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165914 | 1 | 2,527.72 | 2,527.72 | 2,527.72 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165926 | 7 | 870.00 | 870.00 | 870.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165940 | 6 | 1,030.00 | 1,030.00 | 1,030.00 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165943 | 5 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165945 | 4 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165961 | 4 | 1,930.00 | 1,930.00 | 1,930.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165988 | 6 | 681.07 | 681.07 | 681.07 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7166002 | 4 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166004 | 5 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166005 | 5 | 900.00 | 900.00 | 900.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166006 | 5 | 900.00 | 900.00 | 900.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7166015 | 4 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166037 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/25/2026 | 06/29/2026 | 06/27/2026 | 7166039 | 3 | 2,914.00 | 2,914.00 | 2,914.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166064 | 1 | 1,610.00 | 1,610.00 | 1,610.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166108 | 5 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166117 | 1 | 1,420.00 | 1,420.00 | 1,420.00 | | | | | | |
| 06/29/2026 | 06/29/2026 | 06/29/2026 | 7166119 | 1 | 250.00 | 250.00 | 250.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166121 | 4 | 1,230.00 | 1,230.00 | 1,230.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166124 | 1 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7166127 | 0 | 1,810.00 | 1,810.00 | 1,810.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166128 | 4 | 1,290.00 | 1,290.00 | 1,290.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166271 | 0 | 780.00 | 780.00 | 780.00 | | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7166274 | 0 | 2,092.00 | 2,092.00 | 2,092.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166321 | 0 | 820.00 | 820.00 | 820.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166382 | 1 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166405 | 0 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer  103548  totals: | | | | | $354,996.96 | $282,819.94 | $71,927.02 | $250.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 79.67% | 20.26% | 0.07% | 0.00% | 0.00% | | |
| **101798** | **CHARIOT LOGISTICS, INC** | | | | Payables contact: | | | | Avg Pay Days: | 18.00 | | | |
| | **HENDERSONVILLE, TN** | | | | Phone: | | | | Last Pmt Date: | 07/07/2026 | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165672 | 11 | 970.00 | 970.00 | 970.00 | | | | | | |
| | Customer  101798  totals: | | | | | $970.00 | $970.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102986** | **CIRCLE LOGISTICS, INC** | | | | Payables contact: Billing / Accounts Payable | | | | Avg Pay Days: | 52.88 | | | |
| | **FT WAYNE, IN** | | | | Phone: | | | | Last Pmt Date: | 07/09/2026 | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163432 | 40 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163780 | 33 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163797 | 34 | 1,809.20 | 1,809.20 | | 1,809.20 | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102986** | **CIRCLE LOGISTICS, INC** | | | | | Payables contact:  Billing / Accounts Payable | | | Avg Pay Days: | 52.88 | | | |
| | **FT WAYNE, IN** | | | | | Phone: | | | Last Pmt Date: | 07/09/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163812 | 29 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 05/28/2026 | 05/31/2026 | 05/31/2026 | 7163907 | 30 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163958 | 33 | 2,900.00 | 2,900.00 | | 2,900.00 | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164169 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164196 | 27 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164197 | 27 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164483 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164487 | 27 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165367 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  102986  totals: | | | | | $30,059.20 | $21,250.00 | $8,809.20 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 70.69% | 29.31% | 0.00% | 0.00% | 0.00% | | |
| **105770** | **Coast To Coast Logistics and Tran** | | | | | Payables contact: | | | Avg Pay Days: | 86.00 | | | |
| | **EAST HARTFORD, CT** | | | | | Phone: | | | Last Pmt Date: | 12/04/2024 | | | |
| 03/02/2026 | 03/04/2026 | 03/04/2026 | 7158129 | 118 | 2,000.00 | 2,000.00 | | | | 2,000.00 | | | |
| | Customer  105770  totals: | | | | | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **101283** | **CORPORATE TRAFFIC** | | | | | Payables contact:  Carrier Invoices | | | Avg Pay Days: | 38.76 | | | |
| | **JACKSONVILLE, FL** | | | | | Phone: | | | Last Pmt Date: | 07/28/2026 | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165417 | 15 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  101283  totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104057** | **CRESCENT TRANSPORT** | | | | | Payables contact: | | | Avg Pay Days: | 32.16 | | | |
| | **New Orleans, LA** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 08/21/2025 | 08/22/2025 | 08/22/2025 | 7143769 | 312 | 750.00 | -750.00 | | | | | -750.00 | | |
| 06/01/2026 | 06/02/2026 | 06/01/2026 | 7164194 | 29 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164568 | 26 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164819 | 21 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164908 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165780 | 7 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166415 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  104057  totals: | | | | | $6,250.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | -$750.00 | | |
| | | | | | | 100.00% | 112.00% | 0.00% | 0.00% | 0.00% | -12.00% | | |
| **103221** | **CRST LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 26.08 | | | |
| | **Cedar Rapids, IA** | | | | | Phone: | | | Last Pmt Date: | 07/09/2026 | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164889 | 21 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  103221  totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103809** | **D AND L TRANSPORT, LLC** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 39.35 | | | |
| | **OVERLAND PARK, KS** | | | | | Phone:       913-608-8700 | | | Last Pmt Date: | 05/07/2026 | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166162 | 4 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  103809  totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106054** | **D&L Transport** | | | | | Payables contact: | | | Avg Pay Days: | 37.33 | | | |
| | **OVERLAND PARK, KS** | | | | | Phone: | | | Last Pmt Date: | 07/13/2026 | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164572 | 25 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106054** | **D&L Transport** OVERLAND PARK, KS | | | | | Payables contact: Phone: | | | | Avg Pay Days: 37.33 Last Pmt Date: 07/13/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 106054 totals: | | | | $2,000.00 100.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | | |
| **102453** | **DEPENDABLE ABRASIVES, INC** WIGGINS, MS | | | | | Payables contact: Phone: | | | | Avg Pay Days: 49.91 Last Pmt Date: 08/21/2025 | | | | |
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 755 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 644 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 796 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 796 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 792 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 792 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 700 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 700 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 699 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 698 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 648 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 647 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 644 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 644 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 643 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 643 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 642 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 642 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 641 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 638 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 637 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 637 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 636 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 636 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 635 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 635 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 634 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 631 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 630 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 629 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 628 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 627 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 627 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 624 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 622 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 621 | 510.69 | 510.69 | | | | | 510.69 | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 620 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 617 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 616 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 615 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 614 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 613 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 610 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 609 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 608 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 608 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 607 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 606 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 603 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 603 | 425.90 | 425.90 | | | | | 425.90 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | | | | | | | | | |
| | **WIGGINS, MS** | | | | | | | | | | | | |
| | **- Continued** | | | | | | | | | | | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 602 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 602 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 601 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 600 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 599 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 599 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 598 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 595 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 593 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 593 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 592 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 591 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 591 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 589 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 589 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 586 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 585 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 582 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 581 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 581 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 580 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 575 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 574 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 574 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 573 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 573 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 572 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 606 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 606 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 606 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 606 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 606 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 606 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 606 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 606 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 606 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 606 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 606 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 606 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 606 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 606 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 606 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 606 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 606 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 606 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 606 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 606 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 606 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 605 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 604 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 712 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 694 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 546 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 712 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 712 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |

Avg Pay Days:   49.91
Last Pmt Date:   08/21/2025

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC** | | | | | Payables contact: | | | Avg Pay Days: | 49.91 | | | |
| | **WIGGINS, MS** | | | | | Phone: | | | Last Pmt Date: | 08/21/2025 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 712 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 712 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 587 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 587 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 587 | 505.11 | 505.11 | | | | | 505.11 | | |
| | Customer 102453 totals: | | | | | $64,267.98 | $0.00 | $0.00 | $0.00 | $0.00 | $64,267.98 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **100604** | **Dimension** | | | | | Payables contact: | | | Avg Pay Days: | 56.00 | | | |
| | **CONCORD, NC** | | | | | Phone: | | | Last Pmt Date: | 07/24/2026 | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164574 | 25 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 100604 totals: | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102930** | **DIRECT CONNECT LOGISTIX, INC** | | | | | Payables contact: | | | Avg Pay Days: | 45.51 | | | |
| | **INDIANAPOLIS, IN** | | | | | Phone: | | | Last Pmt Date: | 07/21/2026 | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164772 | 22 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 102930 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106762** | **DYNAMIC WAVE, LLC** | | | | | Payables contact: | ACCOUNTS PAYABLE | | Avg Pay Days: | 30.00 | | | |
| | **CAROL STREAM, IL** | | | | | Phone: | 630-230-5100 | | Last Pmt Date: | 07/03/2026 | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164438 | 27 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 106762 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106777** | **Dynamo Freight** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **CRANBERRY TWP, PA** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166438 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106777 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103549** | **ECHO GLOBAL LOGISTICS, INC** | | | | | Payables contact: | Oscar Garcia | | Avg Pay Days: | 41.32 | | | |
| | **CHICAGO, IL** | | | | | Phone: | 312-637-8528 | | Last Pmt Date: | 07/27/2026 | | | |
| 05/10/2026 | 05/12/2026 | 05/12/2026 | 7162830 | 49 | 2,075.00 | 2,075.00 | | 2,075.00 | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162878 | 49 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 05/12/2026 | 05/13/2026 | 05/13/2026 | 7162972 | 48 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7163039 | 47 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163126 | 46 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7163137 | 46 | 1,275.00 | 1,275.00 | | 1,275.00 | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163345 | 42 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163474 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/25/2026 | 7163681 | 36 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163786 | 34 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163808 | 33 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164036 | 32 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164142 | 29 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164389 | 28 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164457 | 26 | 2,575.00 | 2,575.00 | 2,575.00 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164888 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164943 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7165003 | 19 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103549** | **ECHO GLOBAL LOGISTICS, INC** | | | | | Payables contact:  Oscar Garcia | | | Avg Pay Days: | 41.32 | | | | |
| | **CHICAGO, IL** | | | | | Phone: | 312-637-8528 | | Last Pmt Date: | 07/27/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165056 | 18 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165167 | 18 | 2,125.00 | 2,125.00 | 2,125.00 | | | | | | |
| 06/16/2026 | 06/18/2026 | 06/18/2026 | 7165487 | 12 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7165664 | 7 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165788 | 6 | 1,925.00 | 1,925.00 | 1,925.00 | | | | | | |
| 06/22/2026 | 06/25/2026 | 06/24/2026 | 7165842 | 6 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165886 | 6 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165949 | 5 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166025 | 4 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166295 | 0 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| | Customer  103549  totals: | | | | | $51,275.00 | $32,125.00 | $19,150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 62.65% | 37.35% | 0.00% | 0.00% | 0.00% | | |
| **100574** | **EPES LOGISTICS** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days: | 34.80 | | | | |
| | **Greensboro, NC** | | | | | Phone: | | | Last Pmt Date: | 07/21/2026 | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165579 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  100574  totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103231** | **EVANS TRANSPORTATION SERVIC** | | | | | Payables contact: | | | Avg Pay Days: | 41.91 | | | | |
| | **DELAFIELD, WI** | | | | | Phone: | | | Last Pmt Date: | 04/30/2026 | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166120 | 1 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer  103231  totals: | | | | | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106675** | **extra table feeds** | | | | | Payables contact: | | | Avg Pay Days: | 21.00 | | | | |
| | **HATTIESBURG, MS** | | | | | Phone: | | | Last Pmt Date: | 03/26/2026 | | | | |
| 06/18/2026 | 06/22/2026 | 06/18/2026 | 7165844 | 12 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer  106675  totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105207** | **FAK, INC** | | | | | Payables contact: | | | Avg Pay Days: | 33.00 | | | | |
| | **DENVER, CO** | | | | | Phone: | | | Last Pmt Date: | 07/13/2026 | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164189 | 28 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer  105207  totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106391** | **Fast 1 Freight** | | | | | Payables contact:  Invoices to | | | Avg Pay Days: | 46.33 | | | | |
| | **HOUSTON, TX** | | | | | Phone: | | | Last Pmt Date: | 07/15/2026 | | | | |
| 05/13/2026 | 05/14/2026 | 05/14/2026 | 7163038 | 47 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| | Customer  106391  totals: | | | | | $3,200.00 | $0.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106770** | **FHI Logistics, LLC** | | | | | Payables contact: | | | Avg Pay Days: | 18.00 | | | | |
| | **BRENTWOOD, TN** | | | | | Phone: | | | Last Pmt Date: | 07/07/2026 | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165666 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  106770  totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 16

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102946 | **FITZMARK** **INDIANAPOLIS, IN** | | | | | Payables contact: Accounts Payable Phone: 317-475-0960 | | | Avg Pay Days: 36.45 Last Pmt Date: 07/30/2026 | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166442 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 102946 totals: | | | | | $1,500.00 100.00% | $1,500.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| 106697 | **FOUNTAIN CITY LOGISTICS** **OVERLAND PARK, KS** | | | | | Payables contact: Phone: | | | Avg Pay Days: 40.00 Last Pmt Date: 07/13/2026 | | | | |
| 05/21/2026 | 05/27/2026 | 05/27/2026 | 7163753 | 34 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 106697 totals: | | | | | $2,000.00 100.00% | $0.00 0.00% | $2,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| 106774 | **FOXFIRE** **CUMMING, GA** | | | | | Payables contact: Phone: | | | Avg Pay Days: 29.00 Last Pmt Date: 07/28/2026 | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166330 | 1 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 106774 totals: | | | | | $2,200.00 100.00% | $2,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| 106449 | **Frasier Direct Services** **DFW AIRPORT, TX** | | | | | Payables contact: Invoices To Phone: | | | Avg Pay Days: 37.60 Last Pmt Date: 11/13/2025 | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166258 | 4 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 106449 totals: | | | | | $1,700.00 100.00% | $1,700.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| 102900 | **FREIGHT LANE SOLUTIONS** **LIMA, OH** | | | | | Payables contact: Phone: | | | Avg Pay Days: 28.76 Last Pmt Date: 07/29/2026 | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164386 | 27 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166421 | 0 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| | Customer 102900 totals: | | | | | $3,625.00 100.00% | $3,625.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| 105332 | **FREIGHT LOGISTICS, INC** **MEDFORD, OR** | | | | | Payables contact: Phone: | | | Avg Pay Days: 24.75 Last Pmt Date: 07/23/2026 | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166000 | 5 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 105332 totals: | | | | | $1,300.00 100.00% | $1,300.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| 105584 | **Freight Management Group** **MYRTLE BEACH, SC** | | | | | Payables contact: Phone: | | | Avg Pay Days: 39.88 Last Pmt Date: 04/23/2026 | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165638 | 12 | 975.00 | 975.00 | 975.00 | | | | | | |
| | Customer 105584 totals: | | | | | $975.00 100.00% | $975.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| 100665 | **FREIGHT MASTERS** **RALEIGH, NC** | | | | | Payables contact: Phone: | | | Avg Pay Days: 29.67 Last Pmt Date: 07/27/2026 | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165738 | 8 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 100665 totals: | | | | | $1,600.00 100.00% | $1,600.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| 105970 | **Freight Tec** **BOUNTIFUL, UT** | | | | | Payables contact: Phone: | | | Avg Pay Days: 43.62 Last Pmt Date: 07/21/2026 | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165171 | 14 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165477 | 13 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105970** | **Freight Tec** BOUNTIFUL, UT | | | | | Payables contact: Phone: | | | Avg Pay Days: 43.62 Last Pmt Date: 07/21/2026 | | | | |
| - Continued | | | | | | | | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165670 | 11 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| Customer 105970 totals: | | | | | | $4,200.00 100.00% | $4,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106605** | **Fuze Logistics Services Inc.** MAPLE GROVE, MN | | | | | Payables contact: Invoices to Phone: | | | Avg Pay Days: 47.25 Last Pmt Date: 07/07/2026 | | | | |
| 05/19/2026 | 05/19/2026 | 05/19/2026 | 7163352 | 42 | 900.00 | 900.00 | | 900.00 | | | | | |
| Customer 106605 totals: | | | | | | $900.00 100.00% | $0.00 0.00% | $900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105722** | **General Transportation Inc** VAN BUREN, AR | | | | | Payables contact: Main Phone: 479-471-1200 | | | Avg Pay Days: 47.00 Last Pmt Date: 07/01/2026 | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163630 | 39 | 850.00 | 850.00 | | 850.00 | | | | | |
| Customer 105722 totals: | | | | | | $850.00 100.00% | $0.00 0.00% | $850.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105214** | **GILTNER INC** TWIN FALLS, ID | | | | | Payables contact: Accounts Payable Phone: 208-432-1059 | | | Avg Pay Days: 3.67 Last Pmt Date: 07/31/2026 | | | | |
| 10/28/2024 | 10/30/2024 | 10/29/2024 | 7120066 | 609 | 1,025.00 | -856.75 | | | | | -856.75 | | |
| 06/02/2025 | 06/02/2025 | 06/02/2025 | 7136462 | 393 | 150.00 | -950.00 | | | | | -950.00 | | |
| 09/06/2025 | 09/10/2025 | 09/09/2025 | 7144540 | 294 | 1,025.00 | 1,025.00 | | | | | 1,025.00 | | |
| 12/01/2025 | 12/03/2025 | 12/03/2025 | 7151414 | 209 | 1,475.00 | -80.00 | | | | | -80.00 | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163852 | 26 | 1,433.95 | 1,433.95 | 1,433.95 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/07/2026 | 7163853 | 23 | 1,433.95 | 1,433.95 | 1,433.95 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164019 | 25 | 1,314.91 | 24.33 | 24.33 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/07/2026 | 7164028 | 23 | 1,359.72 | 1,359.72 | 1,359.72 | | | | | | |
| 06/04/2026 | 06/10/2026 | 06/09/2026 | 7164031 | 21 | 1,997.48 | 1,997.48 | 1,997.48 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164032 | 20 | 1,157.65 | 1,157.65 | 1,157.65 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164033 | 19 | 2,302.82 | 2,302.82 | 2,302.82 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/07/2026 | 7164051 | 23 | 1,412.75 | 1,412.75 | 1,412.75 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/07/2026 | 7164109 | 23 | 1,758.80 | 1,758.80 | 1,758.80 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/06/2026 | 7164112 | 24 | 1,378.37 | 1,378.37 | 1,378.37 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164365 | 21 | 1,118.52 | 1,118.52 | 1,118.52 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164368 | 25 | 1,412.75 | 1,412.75 | 1,412.75 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/10/2026 | 7164388 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164518 | 21 | 1,758.80 | 1,758.80 | 1,758.80 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164521 | 21 | 1,417.30 | 1,417.30 | 1,417.30 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164523 | 19 | 1,396.52 | 1,396.52 | 1,396.52 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164525 | 21 | 1,154.83 | 1,154.83 | 1,154.83 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164527 | 21 | 2,154.27 | 2,154.27 | 2,154.27 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164537 | 18 | 1,154.83 | 1,154.83 | 1,154.83 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164539 | 19 | 1,396.52 | 1,396.52 | 1,396.52 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164540 | 20 | 2,129.94 | 2,129.94 | 2,129.94 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164541 | 20 | 2,129.94 | 2,129.94 | 2,129.94 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164542 | 20 | 1,964.15 | 1,964.15 | 1,964.15 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164616 | 14 | 2,203.03 | 2,203.03 | 2,203.03 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164617 | 19 | 1,154.83 | 1,154.83 | 1,154.83 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7164619 | 4 | 1,913.40 | 1,913.40 | 1,913.40 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/14/2026 | 7164620 | 16 | 1,909.12 | 1,909.12 | 1,909.12 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164622 | 19 | 1,154.83 | 1,154.83 | 1,154.83 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7164624 | 18 | 2,129.94 | 2,129.94 | 2,129.94 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164625 | 20 | 1,343.22 | 1,343.22 | 1,343.22 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164626 | 19 | 1,739.00 | 1,739.00 | 1,739.00 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**105214**   **GILTNER INC**   —   Payables contact:  Accounts Payable   —   Avg Pay Days:  3.67
  **TWIN FALLS, ID**   Phone:   208-432-1059   Last Pmt Date:  07/31/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 06/12/2026 | 06/15/2026 | 06/13/2026 | 7164767 | 17 | 1,154.83 | 1,154.83 | 1,154.83 |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164769 | 14 | 1,300.00 | 1,300.00 | 1,300.00 |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164856 | 18 | 1,739.00 | 1,739.00 | 1,739.00 |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164857 | 13 | 1,385.70 | 1,385.70 | 1,385.70 |
| 06/13/2026 | 06/15/2026 | 06/14/2026 | 7164858 | 16 | 2,129.94 | 2,129.94 | 2,129.94 |
| 06/12/2026 | 06/12/2026 | 06/12/2026 | 7164859 | 18 | 1,367.21 | 1,367.21 | 1,367.21 |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164860 | 18 | 1,367.21 | 1,367.21 | 1,367.21 |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164861 | 14 | 1,417.30 | 1,417.30 | 1,417.30 |
| 06/16/2026 | 06/18/2026 | 06/18/2026 | 7164893 | 12 | 2,285.76 | 2,285.76 | 2,285.76 |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7164910 | 15 | 2,129.94 | 2,129.94 | 2,129.94 |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164962 | 14 | 1,154.83 | 1,154.83 | 1,154.83 |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164963 | 14 | 1,154.83 | 1,154.83 | 1,154.83 |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164964 | 14 | 1,964.15 | 1,964.15 | 1,964.15 |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7164967 | 13 | 1,739.00 | 1,739.00 | 1,739.00 |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7164996 | 10 | 1,290.06 | 1,290.06 | 1,290.06 |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165014 | 14 | 2,129.94 | 2,129.94 | 2,129.94 |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165015 | 14 | 2,129.94 | 2,129.94 | 2,129.94 |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165016 | 12 | 1,895.40 | 1,895.40 | 1,895.40 |
| 06/16/2026 | 06/18/2026 | 06/17/2026 | 7165018 | 13 | 2,113.72 | 2,113.72 | 2,113.72 |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165020 | 5 | 1,290.04 | 1,290.04 | 1,290.04 |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7165052 | 10 | 1,385.70 | 1,385.70 | 1,385.70 |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165053 | 6 | 1,332.22 | 1,332.22 | 1,332.22 |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165054 | 11 | 1,290.06 | 1,290.06 | 1,290.06 |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165055 | 14 | 1,154.83 | 1,154.83 | 1,154.83 |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165057 | 5 | 1,416.07 | 1,416.07 | 1,416.07 |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165060 | 14 | 1,396.52 | 1,396.52 | 1,396.52 |
| 06/15/2026 | 06/17/2026 | 06/16/2026 | 7165061 | 14 | 1,396.52 | 1,396.52 | 1,396.52 |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165065 | 12 | 1,725.80 | 1,725.80 | 1,725.80 |
| 06/16/2026 | 06/18/2026 | 06/18/2026 | 7165067 | 12 | 1,949.65 | 1,949.65 | 1,949.65 |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165115 | 11 | 866.32 | 866.32 | 866.32 |
| 06/17/2026 | 06/17/2026 | 06/17/2026 | 7165179 | 13 | 1,359.77 | 1,359.77 | 1,359.77 |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165181 | 11 | 1,359.77 | 1,359.77 | 1,359.77 |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165370 | 12 | 1,725.40 | 1,725.40 | 1,725.40 |
| 06/19/2026 | 06/22/2026 | 06/21/2026 | 7165371 | 9 | 2,113.72 | 2,113.72 | 2,113.72 |
| 06/19/2026 | 06/22/2026 | 06/21/2026 | 7165372 | 9 | 2,113.72 | 2,113.72 | 2,113.72 |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7165379 | 10 | 2,113.72 | 2,113.72 | 2,113.72 |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7165459 | 4 | 1,358.65 | 1,358.65 | 1,358.65 |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165460 | 7 | 1,332.22 | 1,332.22 | 1,332.22 |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165476 | 6 | 1,332.22 | 1,332.22 | 1,332.22 |
| 06/25/2026 | 06/29/2026 | 06/28/2026 | 7165501 | 2 | 1,861.10 | 1,861.10 | 1,861.10 |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165526 | 7 | 1,126.90 | 1,126.90 | 1,126.90 |
| 06/26/2026 | 06/29/2026 | 06/27/2026 | 7165527 | 3 | 1,126.90 | 1,126.90 | 1,126.90 |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165538 | 5 | 2,073.17 | 2,073.17 | 2,073.17 |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165556 | 5 | 2,073.17 | 2,073.17 | 2,073.17 |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165576 | 8 | 1,949.65 | 1,949.65 | 1,949.65 |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7165601 | 0 | 1,347.83 | 1,347.83 | 1,347.83 |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7165616 | 4 | 1,358.65 | 1,358.65 | 1,358.65 |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165726 | 5 | 1,358.65 | 1,358.65 | 1,358.65 |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7165762 | 4 | 1,913.40 | 1,913.40 | 1,913.40 |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165811 | 5 | 1,692.80 | 1,692.80 | 1,692.80 |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7165858 | 0 | 1,062.36 | 1,062.36 | 1,062.36 |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165861 | 0 | 1,358.65 | 1,358.65 | 1,358.65 |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165865 | 0 | 1,126.90 | 1,126.90 | 1,126.90 |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7165901 | 0 | 1,118.92 | 1,118.92 | 1,118.92 |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7165904 | 0 | 1,118.92 | 1,118.92 | 1,118.92 |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105214** | **GILTNER INC** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  3.67 | | | | |
| | **TWIN FALLS, ID** | | | | | Phone:  208-432-1059 | | | Last Pmt Date:  07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | Customer 105214 totals: | | | | | $132,963.46 | $133,825.21 | $0.00 | $0.00 | $0.00 | -$861.75 | | |
| | | | | | | 100.00% | 100.65% | 0.00% | 0.00% | 0.00% | -0.65% | | |
| **106696** | **GLOBAL FREIGHT TRANSIT LLC** | | | | | Payables contact: | | | Avg Pay Days:  32.00 | | | | |
| | **WICHITA, KS** | | | | | Phone: | | | Last Pmt Date:  07/21/2026 | | | | |
| 06/12/2026 | 06/12/2026 | 06/12/2026 | 7165247 | 18 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165445 | 13 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| | Customer 106696 totals: | | | | | $3,550.00 | $3,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103810** | **GOLD STAR KANSAS DIVISION** | | | | | Payables contact:  Billing/Accounts Payable | | | Avg Pay Days:  31.40 | | | | |
| | **OVERLAND PARK, KS** | | | | | Phone:  913-341-0081 | | | Last Pmt Date:  07/01/2026 | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163890 | 33 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| | Customer 103810 totals: | | | | | $1,200.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106341** | **Great Lakes Transport Solution** | | | | | Payables contact: | | | Avg Pay Days:  39.60 | | | | |
| | **AMHERST, NY** | | | | | Phone: | | | Last Pmt Date:  07/31/2026 | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166153 | 4 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 106341 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101589** | **GREENBUSH LOGISTICS** | | | | | Payables contact:  Bridget Hewitt | | | Avg Pay Days:  35.36 | | | | |
| | **ABBEVILLE, AL** | | | | | Phone:  334-585-6617 x 4528 | | | Last Pmt Date:  07/29/2026 | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165593 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 101589 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106590** | **Grizz Logistics** | | | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  35.50 | | | | |
| | **Fleming Island, FL** | | | | | Phone: | | | Last Pmt Date:  07/30/2026 | | | | |
| 06/19/2026 | 06/24/2026 | 06/24/2026 | 7165744 | 6 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 106590 totals: | | | | | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103881** | **HILL BROS LOGISTICS, INC** | | | | | Payables contact: | | | Avg Pay Days:  40.85 | | | | |
| | **OMAHA, NE** | | | | | Phone: | | | Last Pmt Date:  07/07/2026 | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164097 | 28 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| | Customer 103881 totals: | | | | | $1,325.00 | $1,325.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102274** | **HIXSON LUMBER SALES OF MISSIS** | | | | | Payables contact:  Tammy Morrison | | | Avg Pay Days:  35.92 | | | | |
| | **HATTIESBURG, MS** | | | | | Phone:  972-446-9000 x122 | | | Last Pmt Date:  12/29/2025 | | | | |
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 | 1418 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| | Customer 102274 totals: | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106764** | **HTR LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days:  34.00 | | | | |
| | **VIRGINIA BEACH, VA** | | | | | Phone: | | | Last Pmt Date:  07/16/2026 | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165191 | 18 | 3,050.00 | 3,050.00 | 3,050.00 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Page 20

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106764** | **HTR LOGISTICS** | | | | | Payables contact: | | | Avg Pay Days: | 34.00 | | | |
| | **VIRGINIA BEACH, VA** | | | | | Phone: | | | Last Pmt Date: | 07/16/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | Customer  106764  totals: | | | | | $3,050.00 | $3,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106757** | **HUB GROUP** | | | | | Payables contact: | | | Avg Pay Days: | | | | |
| | **OAK BROOK, IL** | | | | | Phone: | | | Last Pmt Date: | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163713 | 35 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163824 | 35 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| | Customer  106757  totals: | | | | | $5,700.00 | $0.00 | $5,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105857** | **Idaho Forest Group** | | | | | Payables contact: | | | Avg Pay Days: | 9.90 | | | |
| | **COEUR D ALENE, ID** | | | | | Phone: | | | Last Pmt Date: | 07/24/2026 | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166029 | 5 | 4,324.35 | 4,324.35 | 4,324.35 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166083 | 5 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer  105857  totals: | | | | | $7,324.35 | $7,324.35 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106771** | **Idaho Forest- Dedicated** | | | | | Payables contact: | | | Avg Pay Days: | 15.52 | | | |
| | **COEUR D ALENE, ID** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165831 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/18/2026 | 7165833 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/20/2026 | 7165859 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/22/2026 | 7165960 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/20/2026 | 06/23/2026 | 06/20/2026 | 7165962 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/23/2026 | 06/23/2026 | 06/23/2026 | 7165963 | 7 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/23/2026 | 06/23/2026 | 06/23/2026 | 7165964 | 7 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7166003 | 6 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7166099 | 6 | 450.00 | 450.00 | 450.00 | | | | | | |
| 06/25/2026 | 06/25/2026 | 06/25/2026 | 7166130 | 5 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/24/2026 | 7166248 | 6 | 0.01 | 0.01 | 0.01 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166251 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166252 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166254 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166255 | 5 | 750.00 | 750.00 | 750.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166259 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166260 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166261 | 4 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166296 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166298 | 4 | 500.00 | 500.00 | 500.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166302 | 5 | 750.00 | 750.00 | 750.00 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166306 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166311 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166390 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166392 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/26/2026 | 7166410 | 4 | 625.00 | 625.00 | 625.00 | | | | | | |
| 06/29/2026 | 06/29/2026 | 06/29/2026 | 7166476 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/29/2026 | 06/29/2026 | 06/29/2026 | 7166480 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166492 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166494 | 1 | 600.00 | 600.00 | 600.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166495 | 1 | 500.00 | 500.00 | 500.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166496 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166537 | 1 | 750.00 | 750.00 | 750.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166539 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106771** | **Idaho Forest- Dedicated** | | | | Payables contact: | | | | Avg Pay Days: | 15.52 | | | |
| | **COEUR D ALENE, ID** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166544 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166545 | 1 | 750.00 | 750.00 | 750.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166547 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166549 | 0 | 500.00 | 500.00 | 500.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166550 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166551 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166615 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166616 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166617 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166618 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166619 | 0 | 450.00 | 450.00 | 450.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166620 | 0 | 550.00 | 550.00 | 550.00 | | | | | | |
| | Customer 106771 totals: | | | | | $32,325.01 | $32,325.01 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106644** | **IMPACT BULK LOGISTICS** | | | | Payables contact: | | | | Avg Pay Days: | 6.00 | | | |
| | **CROWN POINT, IN** | | | | Phone: | | | | Last Pmt Date: | 10/08/2025 | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166107 | 4 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 106644 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102854** | **INTEGRITY EXPRESS LOGISTICS** | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 35.88 | | | |
| | **CINCINNATI, OH** | | | | Phone: 513-434-3177 x4638 | | | | Last Pmt Date: | 07/29/2026 | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163453 | 39 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164907 | 21 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 102854 totals: | | | | | $3,000.00 | $1,600.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 53.33% | 46.67% | 0.00% | 0.00% | 0.00% | | |
| **106016** | **IP-Bogalusa Paper** | | | | Payables contact: | | | | Avg Pay Days: | 48.95 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| 04/29/2026 | 05/01/2026 | 05/01/2026 | 7162084 | 60 | 2,381.32 | 2,381.32 | | 2,381.32 | | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7162764 | 49 | 1,880.94 | 10.53 | | 10.53 | | | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162963 | 46 | 783.48 | 783.48 | | 783.48 | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163237 | 41 | 2,072.70 | 2,072.70 | | 2,072.70 | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163326 | 42 | 1,974.58 | 1,974.58 | | 1,974.58 | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163327 | 41 | 2,707.74 | 2,707.74 | | 2,707.74 | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163328 | 40 | 2,754.00 | 2,754.00 | | 2,754.00 | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163329 | 39 | 3,746.68 | 3,746.68 | | 3,746.68 | | | | | |
| 05/20/2026 | 06/03/2026 | 06/03/2026 | 7163330 | 27 | 2,681.97 | 2,681.97 | 2,681.97 | | | | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163331 | 35 | 3,012.46 | 3,012.46 | | 3,012.46 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163413 | 40 | 1,654.51 | 1,654.51 | | 1,654.51 | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163414 | 40 | 2,754.00 | 2,754.00 | | 2,754.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163447 | 35 | 2,754.00 | 2,754.00 | | 2,754.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163448 | 40 | 2,754.00 | 2,754.00 | | 2,754.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163449 | 40 | 1,752.65 | 1,752.65 | | 1,752.65 | | | | | |
| 05/24/2026 | 05/26/2026 | 05/26/2026 | 7163556 | 35 | 2,736.04 | 2,736.04 | | 2,736.04 | | | | | |
| 05/26/2026 | 05/29/2026 | 05/29/2026 | 7163557 | 32 | 2,727.48 | 2,727.48 | | 2,727.48 | | | | | |
| 05/29/2026 | 06/03/2026 | 06/03/2026 | 7163708 | 27 | 2,723.25 | 2,723.25 | 2,723.25 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7163788 | 27 | 2,681.97 | 2,681.97 | 2,681.97 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163789 | 29 | 2,699.15 | 2,699.15 | 2,699.15 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163791 | 32 | 3,002.48 | 3,002.48 | | 3,002.48 | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163861 | 28 | 2,699.15 | 2,699.15 | 2,699.15 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163862 | 35 | 1,752.65 | 1,752.65 | | 1,752.65 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | | Avg Pay Days: | 48.95 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/28/2026 | 06/01/2026 | 06/01/2026 | 7163863 | 29 | 2,699.15 | 2,699.15 | 2,699.15 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163864 | 34 | 1,654.51 | 1,654.51 | | 1,654.51 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163879 | 32 | 1,649.09 | 1,649.09 | | 1,649.09 | | | | | |
| 05/31/2026 | 06/01/2026 | 06/01/2026 | 7163963 | 29 | 1,123.44 | 1,123.44 | 1,123.44 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7163964 | 27 | 1,117.02 | 1,117.02 | 1,117.02 | | | | | | |
| 05/28/2026 | 06/02/2026 | 06/02/2026 | 7163965 | 28 | 1,117.02 | 1,117.02 | 1,117.02 | | | | | | |
| 05/31/2026 | 06/01/2026 | 06/01/2026 | 7164084 | 29 | 1,469.00 | 1,469.00 | 1,469.00 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/04/2026 | 7164085 | 26 | 1,274.07 | 1,274.07 | 1,274.07 | | | | | | |
| 05/31/2026 | 06/02/2026 | 06/02/2026 | 7164170 | 28 | 2,235.16 | 2,235.16 | 2,235.16 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164171 | 28 | 1,459.42 | 1,459.42 | 1,459.42 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164358 | 27 | 777.36 | 777.36 | 777.36 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/04/2026 | 7164359 | 26 | 2,055.78 | 2,055.78 | 2,055.78 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164360 | 25 | 777.36 | 777.36 | 777.36 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/03/2026 | 7164361 | 27 | 2,982.52 | 2,982.52 | 2,982.52 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164363 | 27 | 777.36 | 777.36 | 777.36 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164364 | 19 | 2,664.79 | 2,664.79 | 2,664.79 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164477 | 25 | 2,055.78 | 2,055.78 | 2,055.78 | | | | | | |
| 06/11/2026 | 06/17/2026 | 06/17/2026 | 7164575 | 13 | 2,682.25 | 2,682.25 | 2,682.25 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/10/2026 | 7164576 | 20 | 774.30 | 774.30 | 774.30 | | | | | | |
| 06/09/2026 | 06/09/2026 | 06/09/2026 | 7164577 | 21 | 774.30 | 774.30 | 774.30 | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164674 | 22 | 2,235.16 | 2,235.16 | 2,235.16 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164675 | 22 | 2,235.16 | 2,235.16 | 2,235.16 | | | | | | |
| 06/08/2026 | 06/12/2026 | 06/12/2026 | 7164820 | 18 | 2,222.24 | 2,222.24 | 2,222.24 | | | | | | |
| 06/07/2026 | 06/08/2026 | 06/08/2026 | 7164821 | 22 | 777.36 | 777.36 | 777.36 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164822 | 22 | 1,736.57 | 1,736.57 | 1,736.57 | | | | | | |
| 06/08/2026 | 06/11/2026 | 06/11/2026 | 7164823 | 19 | 2,222.24 | 2,222.24 | 2,222.24 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164945 | 20 | 1,627.41 | 1,627.41 | 1,627.41 | | | | | | |
| 06/09/2026 | 06/17/2026 | 06/17/2026 | 7164946 | 13 | 2,942.60 | 2,942.60 | 2,942.60 | | | | | | |
| 06/12/2026 | 06/16/2026 | 06/16/2026 | 7165004 | 14 | 2,942.60 | 2,942.60 | 2,942.60 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165005 | 18 | 758.90 | 758.90 | 758.90 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165063 | 18 | 2,962.56 | 2,962.56 | 2,962.56 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165100 | 18 | 2,693.24 | 2,693.24 | 2,693.24 | | | | | | |
| 06/11/2026 | 06/18/2026 | 06/18/2026 | 7165101 | 12 | 1,616.57 | 1,616.57 | 1,616.57 | | | | | | |
| 06/19/2026 | 06/24/2026 | 06/24/2026 | 7165233 | 6 | 2,650.44 | 2,650.44 | 2,650.44 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165234 | 15 | 2,664.79 | 2,664.79 | 2,664.79 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165235 | 15 | 2,664.79 | 2,664.79 | 2,664.79 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165236 | 18 | 2,044.50 | 2,044.50 | 2,044.50 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165237 | 18 | 2,044.50 | 2,044.50 | 2,044.50 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165295 | 6 | 2,651.50 | 2,651.50 | 2,651.50 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165339 | 13 | 2,676.12 | 2,676.12 | 2,676.12 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165340 | 12 | 2,033.22 | 2,033.22 | 2,033.22 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165341 | 11 | 2,033.22 | 2,033.22 | 2,033.22 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165342 | 11 | 2,033.22 | 2,033.22 | 2,033.22 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/12/2026 | 7165343 | 18 | 2,044.50 | 2,044.50 | 2,044.50 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165436 | 6 | 2,912.66 | 2,912.66 | 2,912.66 | | | | | | |
| 06/18/2026 | 06/25/2026 | 06/25/2026 | 7165437 | 5 | 2,912.66 | 2,912.66 | 2,912.66 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165438 | 11 | 2,209.32 | 2,209.32 | 2,209.32 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165439 | 11 | 2,209.32 | 2,209.32 | 2,209.32 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165499 | 7 | 766.65 | 766.65 | 766.65 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165657 | 11 | 771.24 | 771.24 | 771.24 | | | | | | |
| 06/22/2026 | 06/22/2026 | 06/22/2026 | 7165711 | 8 | 771.24 | 771.24 | 771.24 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165836 | 6 | 2,016.30 | 2,016.30 | 2,016.30 | | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7165837 | 6 | 2,016.30 | 2,016.30 | 2,016.30 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165838 | 5 | 2,016.30 | 2,016.30 | 2,016.30 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/23/2026 | 7165839 | 7 | 2,016.30 | 2,016.30 | 2,016.30 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106016** | **IP-Bogalusa  Paper** | | | | Payables contact: | | | | Avg Pay Days: | 48.95 | | | |
| | **BOGALUSA, LA** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7165840 | 6 | 1,425.89 | 1,425.89 | 1,425.89 | | | | | | |
| 06/23/2026 | 06/30/2026 | 06/30/2026 | 7165841 | 0 | 2,156.04 | 2,156.04 | 2,156.04 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165951 | 5 | 1,094.55 | 1,094.55 | 1,094.55 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165952 | 6 | 1,600.31 | 1,600.31 | 1,600.31 | | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7165953 | 6 | 766.65 | 766.65 | 766.65 | | | | | | |
| 06/25/2026 | 06/25/2026 | 06/25/2026 | 7166060 | 5 | 766.65 | 766.65 | 766.65 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166061 | 4 | 766.65 | 766.65 | 766.65 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166249 | 1 | 2,016.30 | 2,016.30 | 2,016.30 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166401 | 0 | 766.65 | 766.65 | 766.65 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166406 | 0 | 766.65 | 766.65 | 766.65 | | | | | | |
| | Customer  106016  totals: | | | | | $172,194.51 | $127,559.61 | $44,634.90 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 74.08% | 25.92% | 0.00% | 0.00% | 0.00% | | |
| **106685** | **JAKE** | | | | Payables contact: | | | | Avg Pay Days: | 34.99 | | | |
| | **CHARLOTTESVILE, VA** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163418 | 41 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163429 | 41 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163451 | 41 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164469 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164470 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165166 | 18 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165791 | 8 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 06/23/2026 | 06/23/2026 | 06/23/2026 | 7165891 | 7 | 500.00 | 500.00 | 500.00 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165892 | 5 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/27/2026 | 7166319 | 3 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166573 | 0 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer  106685  totals: | | | | | $13,850.00 | $9,500.00 | $4,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 68.59% | 31.41% | 0.00% | 0.00% | 0.00% | | |
| **104479** | **JB HUNT TRANSPORT INC** | | | | Payables contact:  ICS | | | | Avg Pay Days: | 37.53 | | | |
| | **LOWELL, AR** | | | | Phone: | | | | Last Pmt Date: | 07/27/2026 | | | |
| 05/08/2026 | 05/13/2026 | 05/13/2026 | 7162775 | 48 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166007 | 5 | 2,178.00 | 2,178.00 | 2,178.00 | | | | | | |
| | Customer  104479  totals: | | | | | $3,878.00 | $2,178.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 56.16% | 43.84% | 0.00% | 0.00% | 0.00% | | |
| **101409** | **Jerue Trucking** | | | | Payables contact: | | | | Avg Pay Days: | 42.06 | | | |
| | **Lakeland, FL** | | | | Phone: | | | | Last Pmt Date: | 07/07/2026 | | | |
| 05/01/2026 | 05/05/2026 | 05/05/2026 | 7162290 | 56 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer  101409  totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103879** | **JJT Transportation AND Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 37.50 | | | |
| | **OMAHA, NE** | | | | Phone: | | | | Last Pmt Date: | 07/28/2026 | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165287 | 15 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| | Customer  103879  totals: | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100374** | **JONES MOTOR** | | | | Payables contact: | | | | Avg Pay Days: | 38.20 | | | |
| | **MOON TOWNSHIP, PA** | | | | Phone: | | | | Last Pmt Date: | 07/28/2026 | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165873 | 6 | 3,400.00 | 3,400.00 | 3,400.00 | | | | | | |
| | Customer  100374  totals: | | | | | $3,400.00 | $3,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100374** | **JONES MOTOR** | | | | | Payables contact: | | | Avg Pay Days: | 38.20 | | | |
| | **MOON TOWNSHIP, PA** | | | | | Phone: | | | Last Pmt Date: | 07/28/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102293** | **JONES TRANSPORT** | | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 32.22 | | | |
| | **COLUMBIA, MS** | | | | | Phone: | | | Last Pmt Date: | 07/14/2026 | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164578 | 25 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| | Customer  102293  totals: | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 34.33 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7162741 | 25 | 1,309.10 | 1,309.10 | 1,309.10 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7163127 | 25 | 1,309.10 | 1,309.10 | 1,309.10 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7163317 | 20 | 2,321.89 | 2,321.89 | 2,321.89 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163452 | 26 | 1,599.05 | 1,599.05 | 1,599.05 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163694 | 32 | 1,364.36 | 1,364.36 | | 1,364.36 | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164122 | 18 | 1,296.63 | 1,296.63 | 1,296.63 | | | | | | |
| 06/07/2026 | 06/08/2026 | 06/08/2026 | 7164124 | 22 | 1,251.50 | 1,251.50 | 1,251.50 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164362 | 18 | 1,296.63 | 1,296.63 | 1,296.63 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/06/2026 | 7164546 | 24 | 1,594.84 | 1,594.84 | 1,594.84 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164623 | 13 | 1,549.55 | 1,549.55 | 1,549.55 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7164647 | 4 | 1,273.47 | 1,273.47 | 1,273.47 | | | | | | |
| 06/11/2026 | 06/15/2026 | 06/13/2026 | 7164770 | 17 | 1,586.92 | 1,586.92 | 1,586.92 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164784 | 20 | 2,534.93 | 2,534.93 | 2,534.93 | | | | | | |
| 06/20/2026 | 06/23/2026 | 06/22/2026 | 7165239 | 8 | 2,274.41 | 2,274.41 | 2,274.41 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/19/2026 | 7165240 | 11 | 2,278.47 | 2,278.47 | 2,278.47 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165241 | 4 | 1,273.47 | 1,273.47 | 1,273.47 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165330 | 4 | 1,273.47 | 1,273.47 | 1,273.47 | | | | | | |
| 06/21/2026 | 06/29/2026 | 06/29/2026 | 7165331 | 1 | 2,337.63 | 2,337.63 | 2,337.63 | | | | | | |
| 06/22/2026 | 06/25/2026 | 06/25/2026 | 7165332 | 5 | 2,337.23 | 2,337.23 | 2,337.23 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165570 | 13 | 1,281.86 | 1,281.86 | 1,281.86 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165753 | 6 | 1,529.99 | 1,529.99 | 1,529.99 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/28/2026 | 7166143 | 2 | 1,532.57 | 1,532.57 | 1,532.57 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166445 | 0 | 1,531.24 | 1,531.24 | 1,531.24 | | | | | | |
| | Customer  106104  totals: | | | | | $37,938.31 | $36,573.95 | $1,364.36 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 96.40% | 3.60% | 0.00% | 0.00% | 0.00% | | |
| **106232** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 33.50 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/08/2026 | 06/03/2026 | 06/03/2026 | 7162413 | 27 | 2,047.55 | 2,047.55 | 2,047.55 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163588 | 29 | 2,019.68 | 2,019.68 | 2,019.68 | | | | | | |
| 05/26/2026 | 06/05/2026 | 06/05/2026 | 7163655 | 25 | 2,040.13 | 2,040.13 | 2,040.13 | | | | | | |
| 05/28/2026 | 06/01/2026 | 06/01/2026 | 7163676 | 29 | 2,017.26 | 2,017.26 | 2,017.26 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7163848 | 25 | 1,242.85 | 1,242.85 | 1,242.85 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163849 | 29 | 1,227.49 | 1,227.49 | 1,227.49 | | | | | | |
| 05/29/2026 | 05/30/2026 | 05/29/2026 | 7163888 | 32 | 2,019.68 | 2,019.68 | | 2,019.68 | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164394 | 25 | 2,043.61 | 2,043.61 | 2,043.61 | | | | | | |
| | Customer  106232  totals: | | | | | $14,658.25 | $12,638.57 | $2,019.68 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.22% | 13.78% | 0.00% | 0.00% | 0.00% | | |
| **106237** | **KBX Tech Solutions Orderful** | | | | | Payables contact: | | | Avg Pay Days: | 37.72 | | | |
| | **El Paso, TX** | | | | | Phone: | | | Last Pmt Date: | 07/27/2026 | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163367 | 28 | 1,648.08 | 1,648.08 | 1,648.08 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7163456 | 25 | 1,668.36 | 1,668.36 | 1,668.36 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Page 25

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106237** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | | Avg Pay Days: | 37.72 | | | |
| | **El Paso, TX** | | | | Phone: | | | | Last Pmt Date: | 07/27/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164050 | 25 | 1,668.36 | 1,668.36 | 1,668.36 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164119 | 22 | 3,003.00 | 3,003.00 | 3,003.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164765 | 18 | 1,651.79 | 1,651.79 | 1,651.79 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164766 | 18 | 3,117.47 | 3,117.47 | 3,117.47 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164794 | 20 | 1,650.95 | 1,650.95 | 1,650.95 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7164995 | 11 | 1,622.84 | 1,622.84 | 1,622.84 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165192 | 5 | 1,620.63 | 1,620.63 | 1,620.63 | | | | | | |
| 06/20/2026 | 06/24/2026 | 06/23/2026 | 7165329 | 7 | 3,051.17 | 3,051.17 | 3,051.17 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165416 | 11 | 1,622.84 | 1,622.84 | 1,622.84 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165713 | 5 | 3,046.18 | 3,046.18 | 3,046.18 | | | | | | |
| | Customer  106237  totals: | | | | | $25,371.67 | $25,371.67 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103848** | **KING OF FREIGHT** | | | | Payables contact:  Jackie | | | | Avg Pay Days: | 44.61 | | | |
| | **WICHITA, KS** | | | | Phone: | 316-260-4392 | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163344 | 41 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163423 | 40 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/20/2026 | 7163439 | 41 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163752 | 35 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163954 | 32 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164049 | 29 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164082 | 32 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164528 | 22 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164876 | 21 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165038 | 18 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165907 | 6 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165954 | 6 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166166 | 1 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166167 | 4 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166256 | 1 | 5,800.00 | 5,800.00 | 5,800.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166430 | 0 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer  103848  totals: | | | | | $33,425.00 | $22,525.00 | $10,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 67.39% | 32.61% | 0.00% | 0.00% | 0.00% | | |
| **103877** | **KLC LOGISTICS, INC** | | | | Payables contact: | | | | Avg Pay Days: | 40.38 | | | |
| | **OMAHA, NE** | | | | Phone: | | | | Last Pmt Date: | 07/29/2026 | | | |
| 04/17/2026 | 04/20/2026 | 04/20/2026 | 7161170 | 71 | 1,000.00 | 1,000.00 | | | 1,000.00 | | | | |
| | Customer  103877  totals: | | | | | $1,000.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **104634** | **LINQ TRANSPORT** | | | | Payables contact: | | | | Avg Pay Days: | 39.40 | | | |
| | **BEDFORD, TX** | | | | Phone: | | | | Last Pmt Date: | 07/21/2026 | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165665 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  104634  totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106760** | **LOADEXPRESS LOGISTICS INC** | | | | Payables contact: | | | | Avg Pay Days: | | | | |
| | **EAST MEADOW, NY** | | | | Phone: | | | | Last Pmt Date: | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164092 | 32 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| | Customer  106760  totals: | | | | | $1,900.00 | $0.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Page 26

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100204** | **Logistic Dynamics, Inc** <br> **BUFFALO, NY** | | | | | Payables contact: Payment Status <br> Phone: 716-302-4233 | | | Avg Pay Days: 31.09 <br> Last Pmt Date: 07/30/2026 | | | | |
| 05/11/2026 | 05/12/2026 | 05/12/2026 | 7161564 | 49 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7161566 | 46 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164073 | 21 | 1,313.62 | 1,313.62 | 1,313.62 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164074 | 20 | 1,297.60 | 1,297.60 | 1,297.60 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164517 | 13 | 1,286.92 | 1,286.92 | 1,286.92 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165276 | 4 | 1,260.22 | 1,260.22 | 1,260.22 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165277 | 12 | 1,286.92 | 1,286.92 | 1,286.92 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165993 | 4 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166411 | 0 | 1,260.22 | 1,260.22 | 1,260.22 | | | | | | |
| | Customer 100204 totals: | | | | | $11,205.50 <br> 100.00% | $9,205.50 <br> 82.15% | $2,000.00 <br> 17.85% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **102098** | **LONGLEAF FOREST PRODUCTS** <br> **HOUSTON, MS** | | | | | Payables contact: Accounts Payable <br> Phone: | | | Avg Pay Days: 9.90 <br> Last Pmt Date: 07/31/2026 | | | | |
| 06/26/2026 | 06/29/2026 | 06/26/2026 | 7166472 | 4 | 800.00 | 800.00 | 800.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/26/2026 | 7166475 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/26/2026 | 7166477 | 4 | 500.00 | 500.00 | 500.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/26/2026 | 7166478 | 4 | 700.00 | 700.00 | 700.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/26/2026 | 7166479 | 4 | 800.00 | 800.00 | 800.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/26/2026 | 7166483 | 4 | 500.00 | 500.00 | 500.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166501 | 1 | 700.00 | 700.00 | 700.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166502 | 1 | 700.00 | 700.00 | 700.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166503 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166504 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166505 | 1 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/30/2026 | 07/01/2026 | 06/30/2026 | 7166622 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/30/2026 | 07/01/2026 | 06/30/2026 | 7166623 | 0 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 102098 totals: | | | | | $11,500.00 <br> 100.00% | $11,500.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106477** | **LST Group, LLC** <br> **WINTER HAVEN, FL** | | | | | Payables contact: Invoices to <br> Phone: | | | Avg Pay Days: 42.20 <br> Last Pmt Date: 07/16/2026 | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164113 | 29 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| | Customer 106477 totals: | | | | | $4,200.00 <br> 100.00% | $4,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **101300** | **MAGELLAN TRANSPORT SERVICES** <br> **JACKSONVILLE, FL** | | | | | Payables contact: Alexandria Cripe <br> Phone: | | | Avg Pay Days: 42.88 <br> Last Pmt Date: 07/21/2026 | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165094 | 18 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165107 | 18 | 5,100.00 | 5,100.00 | 5,100.00 | | | | | | |
| 06/12/2026 | 06/16/2026 | 06/15/2026 | 7165335 | 15 | 1,877.00 | 1,877.00 | 1,877.00 | | | | | | |
| | Customer 101300 totals: | | | | | $9,177.00 <br> 100.00% | $9,177.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **100689** | **MEGACORP LOGISTICS** <br> **WRIGHTSVILLE BEACH, NC** | | | | | Payables contact: R Cunningham <br> Phone: | | | Avg Pay Days: 36.34 <br> Last Pmt Date: 07/22/2026 | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163253 | 43 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165388 | 15 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165645 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 100689 totals: | | | | | $5,200.00 <br> 100.00% | $3,000.00 <br> 57.69% | $2,200.00 <br> 42.31% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103130** | **Midlink Logistics, LLC** | | | | Payables contact: | | | | Avg Pay Days: | 47.50 | | | |
| | **SCHOOLCRAFT, MI** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164121 | 29 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165578 | 11 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer  103130  totals: | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105887** | **Milex Logistics LLC** | | | | Payables contact: | | | | Avg Pay Days: | 25.50 | | | |
| | **CINCINNATI, OH** | | | | Phone: | | | | Last Pmt Date: | 07/13/2026 | | | |
| 06/22/2026 | 06/23/2026 | 06/22/2026 | 7165849 | 8 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer  105887  totals: | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103538** | **MOLO** | | | | Payables contact: | Billing Accounts Payable | | | Avg Pay Days: | 30.46 | | | |
| | **CHICAGO, IL** | | | | Phone: | 847-306-3557 | | | Last Pmt Date: | 07/30/2026 | | | |
| 04/09/2026 | 04/10/2026 | 04/10/2026 | 7160578 | 81 | 1,620.00 | 1,620.00 | | | 1,620.00 | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165099 | 18 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165232 | 18 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 06/13/2026 | 06/16/2026 | 06/16/2026 | 7165366 | 14 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 06/16/2026 | 06/16/2026 | 06/16/2026 | 7165432 | 14 | 200.00 | 200.00 | 200.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165452 | 12 | 2,494.80 | 2,494.80 | 2,494.80 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165611 | 11 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165736 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165800 | 7 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165863 | 5 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166312 | 0 | 1,583.00 | 1,583.00 | 1,583.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166313 | 0 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166359 | 0 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  103538  totals: | | | | | $22,697.80 | $21,077.80 | $0.00 | $1,620.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 92.86% | 0.00% | 7.14% | 0.00% | 0.00% | | |
| **106326** | **MOLO-CONTRACT** | | | | Payables contact: | | | | Avg Pay Days: | 44.56 | | | |
| | **CHICAGO, IL** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165867 | 0 | 1,849.20 | 1,849.20 | 1,849.20 | | | | | | |
| 06/27/2026 | 06/30/2026 | 06/30/2026 | 7165872 | 0 | 1,849.20 | 1,849.20 | 1,849.20 | | | | | | |
| | Customer  106326  totals: | | | | | $3,698.40 | $3,698.40 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102860** | **NATIONWIDE LOGISTICS, LLC** | | | | Payables contact: | ACCOUNTS PAYABLE | | | Avg Pay Days: | 37.77 | | | |
| | **Cincinnati, OH** | | | | Phone: | 866-414-9555 | | | Last Pmt Date: | 07/21/2026 | | | |
| 04/24/2026 | 04/27/2026 | 04/27/2026 | 7161862 | 64 | 1,000.00 | 1,000.00 | | | 1,000.00 | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165427 | 14 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/17/2026 | 06/17/2026 | 06/17/2026 | 7165595 | 13 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| | Customer  102860  totals: | | | | | $3,200.00 | $2,200.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 68.75% | 0.00% | 31.25% | 0.00% | 0.00% | | |
| **105825** | **Nationwide Transport Services** | | | | Payables contact: | Billing / Accounts Payable | | | Avg Pay Days: | 33.00 | | | |
| | **FORT LAUDERDALE, FL** | | | | Phone: | 859-757-2968 | | | Last Pmt Date: | 07/28/2026 | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165843 | 7 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165982 | 5 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  105825  totals: | | | | | $3,100.00 | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106593** | **Navajo Express Inc** DENVER, CO | | | | | Payables contact:  Accounts Payable Phone: | | | | Avg Pay Days:   83.57 Last Pmt Date:   07/01/2026 | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161999 | 63 | 1,190.00 | 1,190.00 | | | 1,190.00 | | | | |
| | Customer  106593  totals: | | | | | $1,190.00 100.00% | $0.00 0.00% | $0.00 0.00% | $1,190.00 100.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105449** | **New Wave International Cargo** GLENDALE HEIGHTS, IL | | | | | Payables contact: Phone: | | | | Avg Pay Days:   67.00 Last Pmt Date:   07/23/2026 | | | |
| 05/01/2026 | 05/04/2026 | 05/04/2026 | 7162296 | 57 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| | Customer  105449  totals: | | | | | $1,450.00 100.00% | $0.00 0.00% | $1,450.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100101** | **NFI LOGISTICS, LLC** CHERRY HILL, NJ | | | | | Payables contact:  NFI Phone:   866-663-6882 | | | | Avg Pay Days:   36.86 Last Pmt Date:   07/30/2026 | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166164 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/26/2026 | 06/30/2026 | 06/29/2026 | 7166218 | 1 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer  100101  totals: | | | | | $3,900.00 100.00% | $3,900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105598** | **Oasis Freight Transport LLC** PASCO, WA | | | | | Payables contact: Phone: | | | | Avg Pay Days:   31.00 Last Pmt Date:   07/01/2026 | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164063 | 32 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| | Customer  105598  totals: | | | | | $3,000.00 100.00% | $0.00 0.00% | $3,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102317** | **OLEN BURRAGE TRUCKING, INC** Laurel, MS | | | | | Payables contact:  Accounts Payable Phone:   601-425-3151 | | | | Avg Pay Days:   38.27 Last Pmt Date:   07/30/2026 | | | |
| 05/18/2026 | 05/21/2026 | 05/21/2026 | 7163250 | 40 | 5,144.00 | 5,144.00 | | 5,144.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163565 | 35 | 5,356.00 | 5,356.00 | | 5,356.00 | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7164190 | 29 | 4,836.00 | 4,836.00 | 4,836.00 | | | | | | |
| 06/01/2026 | 06/05/2026 | 06/05/2026 | 7164261 | 25 | 5,752.00 | 5,752.00 | 5,752.00 | | | | | | |
| 06/06/2026 | 06/09/2026 | 06/09/2026 | 7164881 | 21 | 5,667.80 | 5,667.80 | 5,667.80 | | | | | | |
| 06/08/2026 | 06/11/2026 | 06/11/2026 | 7164929 | 19 | 5,576.06 | 5,576.06 | 5,576.06 | | | | | | |
| 06/09/2026 | 06/12/2026 | 06/12/2026 | 7165050 | 18 | 5,390.11 | 5,390.11 | 5,390.11 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165734 | 8 | 5,377.60 | 5,377.60 | 5,377.60 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166050 | 5 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer  102317  totals: | | | | | $44,449.57 100.00% | $33,949.57 76.38% | $10,500.00 23.62% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103318** | **ONLINE FREIGHT SVS** MENDOTA HEIGHTS, MN | | | | | Payables contact:  Accounts Payable Phone:   800-284-2603 | | | | Avg Pay Days:   30.08 Last Pmt Date:   07/09/2026 | | | |
| 05/08/2026 | 05/11/2026 | 05/11/2026 | 7162708 | 50 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164485 | 26 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer  103318  totals: | | | | | $4,500.00 100.00% | $2,600.00 57.78% | $1,900.00 42.22% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106317** | **ONX Logistics, Llc** ONEONTA, AL | | | | | Payables contact:  Invoices to Phone: | | | | Avg Pay Days:   31.80 Last Pmt Date:   07/29/2026 | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164640 | 25 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166111 | 1 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| | Customer  106317  totals: | | | | | $3,550.00 100.00% | $3,550.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106074** | **OSTT LOGISTICS** GARY, IN | | | | Payables contact: Phone: | | | | Avg Pay Days: 40.09 Last Pmt Date: 07/30/2026 | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165325 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165976 | 5 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 106074 totals: | | | | | $4,200.00 100.00% | $4,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **101087** | **OVERDRIVE LOGISTICS, INC** GAINESVILLE, GA | | | | Payables contact: Phone: | | | | Avg Pay Days: 27.75 Last Pmt Date: 07/17/2026 | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165373 | 15 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 101087 totals: | | | | | $1,200.00 100.00% | $1,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102301** | **PARISH TRANSPORT LOGISTICS, L** ELLISVILLE, MS | | | | Payables contact: Phone: | | | | Avg Pay Days: 37.83 Last Pmt Date: 07/07/2026 | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163313 | 41 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| | Customer 102301 totals: | | | | | $1,900.00 100.00% | $0.00 0.00% | $1,900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106747** | **PCA Massillon** Massillon, OH | | | | Payables contact: Phone: | | | | Avg Pay Days: 33.00 Last Pmt Date: 07/29/2026 | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163323 | 40 | 1,075.08 | 12.41 | | 12.41 | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165640 | 8 | 1,043.94 | 1,043.94 | 1,043.94 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165985 | 1 | 2,585.72 | 2,585.72 | 2,585.72 | | | | | | |
| | Customer 106747 totals: | | | | | $3,642.07 100.00% | $3,629.66 99.66% | $12.41 0.34% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102029** | **PCA-COUNCE MILL** COUNCE, TN | | | | Payables contact: Phone: | | | | Avg Pay Days: 18.87 Last Pmt Date: 07/31/2026 | | | | |
| 05/14/2026 | 06/12/2026 | 06/12/2026 | 7162492 | 18 | 2,136.91 | 2,136.91 | 2,136.91 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163026 | 29 | 1,901.76 | 1,901.76 | 1,901.76 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163106 | 28 | 2,026.93 | 2,026.93 | 2,026.93 | | | | | | |
| 05/29/2026 | 06/02/2026 | 06/01/2026 | 7163297 | 29 | 1,937.04 | 1,937.04 | 1,937.04 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163319 | 29 | 1,937.04 | 1,937.04 | 1,937.04 | | | | | | |
| 06/13/2026 | 06/16/2026 | 06/16/2026 | 7163477 | 14 | 2,090.22 | 2,090.22 | 2,090.22 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163482 | 29 | 2,044.84 | 2,044.84 | 2,044.84 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163497 | 29 | 2,044.84 | 2,044.84 | 2,044.84 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163587 | 29 | 2,671.56 | 2,671.56 | 2,671.56 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163591 | 29 | 2,807.84 | 2,807.84 | 2,807.84 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7163593 | 22 | 2,110.23 | 2,110.23 | 2,110.23 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163631 | 28 | 1,901.76 | 1,901.76 | 1,901.76 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7163688 | 27 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7163737 | 27 | 2,651.37 | 2,651.37 | 2,651.37 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7163738 | 27 | 2,317.36 | 2,317.36 | 2,317.36 | | | | | | |
| 05/31/2026 | 06/02/2026 | 06/02/2026 | 7163740 | 28 | 2,671.56 | 2,671.56 | 2,671.56 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163840 | 26 | 1,668.65 | 1,668.65 | 1,668.65 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7163844 | 26 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7163930 | 22 | 2,110.23 | 2,110.23 | 2,110.23 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163934 | 29 | 1,937.04 | 1,937.04 | 1,937.04 | | | | | | |
| 05/29/2026 | 06/02/2026 | 06/02/2026 | 7163936 | 28 | 2,130.24 | 2,130.24 | 2,130.24 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7163937 | 25 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7163939 | 20 | 1,900.62 | 1,900.62 | 1,900.62 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163940 | 26 | 1,918.83 | 1,918.83 | 1,918.83 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7163941 | 21 | 1,918.83 | 1,918.83 | 1,918.83 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163982 | 29 | 2,441.44 | 2,441.44 | 2,441.44 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** COUNCE, TN | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | 18.87 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/01/2026 | 06/01/2026 | 06/01/2026 | 7163983 | 29 | 1,799.98 | 1,799.98 | 1,799.98 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163984 | 28 | 1,815.11 | 1,815.11 | 1,815.11 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163985 | 26 | 1,409.07 | 1,409.07 | 1,409.07 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163986 | 28 | 1,683.96 | 1,683.96 | 1,683.96 | | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7163988 | 21 | 1,668.65 | 1,668.65 | 1,668.65 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164133 | 27 | 1,770.48 | 1,770.48 | 1,770.48 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164134 | 27 | 1,683.96 | 1,683.96 | 1,683.96 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/03/2026 | 7164136 | 27 | 1,683.96 | 1,683.96 | 1,683.96 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/02/2026 | 7164177 | 28 | 1,110.87 | 1,110.87 | 1,110.87 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164209 | 25 | 2,114.37 | 2,114.37 | 2,114.37 | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164210 | 22 | 1,815.11 | 1,815.11 | 1,815.11 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164211 | 25 | 2,142.98 | 2,142.98 | 2,142.98 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164212 | 22 | 2,781.68 | 2,781.68 | 2,781.68 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164213 | 25 | 1,683.96 | 1,683.96 | 1,683.96 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164214 | 22 | 2,651.37 | 2,651.37 | 2,651.37 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164215 | 22 | 3,163.16 | 3,163.16 | 3,163.16 | | | | | | |
| 06/07/2026 | 06/09/2026 | 06/08/2026 | 7164217 | 22 | 1,902.09 | 1,902.09 | 1,902.09 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164218 | 26 | 2,109.09 | 2,109.09 | 2,109.09 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164221 | 22 | 2,114.37 | 2,114.37 | 2,114.37 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164227 | 25 | 1,264.49 | 1,264.49 | 1,264.49 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164228 | 26 | 1,264.49 | 1,264.49 | 1,264.49 | | | | | | |
| 06/04/2026 | 06/10/2026 | 06/10/2026 | 7164229 | 20 | 2,317.36 | 2,317.36 | 2,317.36 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164230 | 20 | 1,254.86 | 1,254.86 | 1,254.86 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164231 | 25 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| 06/07/2026 | 06/08/2026 | 06/08/2026 | 7164232 | 22 | 1,770.48 | 1,770.48 | 1,770.48 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164233 | 14 | 1,750.88 | 1,750.88 | 1,750.88 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164234 | 20 | 1,758.72 | 1,758.72 | 1,758.72 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164235 | 26 | 1,264.49 | 1,264.49 | 1,264.49 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164429 | 27 | 1,409.07 | 1,409.07 | 1,409.07 | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164431 | 22 | 2,317.36 | 2,317.36 | 2,317.36 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164432 | 25 | 2,317.36 | 2,317.36 | 2,317.36 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164434 | 21 | 1,254.86 | 1,254.86 | 1,254.86 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164435 | 22 | 2,781.68 | 2,781.68 | 2,781.68 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164729 | 22 | 2,040.54 | 2,040.54 | 2,040.54 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164734 | 19 | 2,123.72 | 2,123.72 | 2,123.72 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164738 | 22 | 2,109.09 | 2,109.09 | 2,109.09 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164739 | 19 | 2,023.56 | 2,023.56 | 2,023.56 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7164740 | 12 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/11/2026 | 7164741 | 19 | 1,254.86 | 1,254.86 | 1,254.86 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7164742 | 11 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164744 | 15 | 2,023.56 | 2,023.56 | 2,023.56 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164745 | 19 | 1,254.86 | 1,254.86 | 1,254.86 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164746 | 14 | 1,874.04 | 1,874.04 | 1,874.04 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164748 | 13 | 2,012.24 | 2,012.24 | 2,012.24 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164749 | 21 | 2,123.72 | 2,123.72 | 2,123.72 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164750 | 19 | 2,023.56 | 2,023.56 | 2,023.56 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164751 | 13 | 1,248.44 | 1,248.44 | 1,248.44 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164752 | 15 | 1,758.72 | 1,758.72 | 1,758.72 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164753 | 18 | 1,758.72 | 1,758.72 | 1,758.72 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164755 | 21 | 1,766.44 | 1,766.44 | 1,766.44 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164757 | 14 | 1,644.40 | 1,644.40 | 1,644.40 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164758 | 18 | 1,758.72 | 1,758.72 | 1,758.72 | | | | | | |
| 06/18/2026 | 06/22/2026 | 06/19/2026 | 7164759 | 11 | 2,076.88 | 2,076.88 | 2,076.88 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164813 | 13 | 2,012.24 | 2,012.24 | 2,012.24 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164825 | 18 | 1,551.30 | 1,551.30 | 1,551.30 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | Avg Pay Days: | 18.87 | | | | |
| | **COUNCE, TN** | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164826 | 19 | 2,123.72 | 2,123.72 | 2,123.72 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164827 | 18 | 2,023.56 | 2,023.56 | 2,023.56 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164828 | 19 | 2,123.72 | 2,123.72 | 2,123.72 | | | | | | |
| 06/11/2026 | 06/11/2026 | 06/11/2026 | 7164829 | 19 | 1,254.86 | 1,254.86 | 1,254.86 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164830 | 19 | 1,254.86 | 1,254.86 | 1,254.86 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164835 | 14 | 1,542.20 | 1,542.20 | 1,542.20 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164839 | 15 | 2,755.52 | 2,755.52 | 2,755.52 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164843 | 14 | 1,248.44 | 1,248.44 | 1,248.44 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7164846 | 15 | 2,749.20 | 2,749.20 | 2,749.20 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164848 | 14 | 2,012.24 | 2,012.24 | 2,012.24 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164863 | 18 | 1,254.86 | 1,254.86 | 1,254.86 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7164864 | 13 | 2,617.72 | 2,617.72 | 2,617.72 | | | | | | |
| 06/16/2026 | 06/19/2026 | 06/18/2026 | 7164867 | 12 | 2,012.24 | 2,012.24 | 2,012.24 | | | | | | |
| 06/14/2026 | 06/15/2026 | 06/15/2026 | 7164868 | 15 | 3,137.09 | 3,137.09 | 3,137.09 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164869 | 15 | 3,137.09 | 3,137.09 | 3,137.09 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164872 | 14 | 2,284.16 | 2,284.16 | 2,284.16 | | | | | | |
| 06/16/2026 | 06/19/2026 | 06/19/2026 | 7164873 | 11 | 2,284.16 | 2,284.16 | 2,284.16 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165028 | 11 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165095 | 13 | 1,750.88 | 1,750.88 | 1,750.88 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165096 | 11 | 1,888.48 | 1,888.48 | 1,888.48 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165097 | 12 | 1,888.48 | 1,888.48 | 1,888.48 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165117 | 14 | 1,755.26 | 1,755.26 | 1,755.26 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165118 | 14 | 1,820.16 | 1,820.16 | 1,820.16 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165119 | 13 | 1,659.76 | 1,659.76 | 1,659.76 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165120 | 15 | 2,491.70 | 2,491.70 | 2,491.70 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165121 | 15 | 2,491.70 | 2,491.70 | 2,491.70 | | | | | | |
| 06/23/2026 | 06/23/2026 | 06/23/2026 | 7165122 | 7 | 1,232.39 | 1,232.39 | 1,232.39 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165123 | 14 | 1,750.88 | 1,750.88 | 1,750.88 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165124 | 6 | 1,858.13 | 1,858.13 | 1,858.13 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165125 | 5 | 1,858.13 | 1,858.13 | 1,858.13 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165126 | 5 | 1,731.28 | 1,731.28 | 1,731.28 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165127 | 8 | 1,393.92 | 1,393.92 | 1,393.92 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/18/2026 | 7165129 | 12 | 2,012.24 | 2,012.24 | 2,012.24 | | | | | | |
| 06/19/2026 | 06/23/2026 | 06/22/2026 | 7165130 | 8 | 1,857.76 | 1,857.76 | 1,857.76 | | | | | | |
| 06/18/2026 | 06/23/2026 | 06/23/2026 | 7165132 | 7 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 06/12/2026 | 06/12/2026 | 06/12/2026 | 7165153 | 18 | 1,669.44 | 1,669.44 | 1,669.44 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165201 | 12 | 1,659.76 | 1,659.76 | 1,659.76 | | | | | | |
| 06/17/2026 | 06/17/2026 | 06/17/2026 | 7165207 | 13 | 1,661.04 | 1,661.04 | 1,661.04 | | | | | | |
| 06/18/2026 | 06/22/2026 | 06/22/2026 | 7165208 | 8 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165216 | 8 | 1,659.76 | 1,659.76 | 1,659.76 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165224 | 1 | 3,129.30 | 3,129.30 | 3,129.30 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165226 | 15 | 3,278.88 | 3,278.88 | 3,278.88 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165227 | 1 | 2,078.78 | 2,078.78 | 2,078.78 | | | | | | |
| 06/18/2026 | 06/22/2026 | 06/22/2026 | 7165253 | 8 | 1,659.76 | 1,659.76 | 1,659.76 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165299 | 11 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 06/25/2026 | 06/29/2026 | 06/29/2026 | 7165300 | 1 | 1,620.15 | 1,620.15 | 1,620.15 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165301 | 8 | 3,332.45 | 3,332.45 | 3,332.45 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165302 | 8 | 3,332.45 | 3,332.45 | 3,332.45 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165303 | 6 | 2,078.78 | 2,078.78 | 2,078.78 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165304 | 11 | 1,248.44 | 1,248.44 | 1,248.44 | | | | | | |
| 06/18/2026 | 06/22/2026 | 06/22/2026 | 7165305 | 8 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 06/16/2026 | 06/19/2026 | 06/18/2026 | 7165315 | 12 | 3,172.05 | 3,172.05 | 3,172.05 | | | | | | |
| 06/20/2026 | 06/23/2026 | 06/23/2026 | 7165347 | 7 | 2,110.88 | 2,110.88 | 2,110.88 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7165529 | 4 | 1,731.28 | 1,731.28 | 1,731.28 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165557 | 5 | 1,731.28 | 1,731.28 | 1,731.28 | | | | | | |

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL** | | | | Payables contact: | | | | Avg Pay Days: | 18.87 | | | |
| | **COUNCE, TN** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165558 | 4 | 2,133.82 | 2,133.82 | 2,133.82 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165561 | 4 | 1,519.45 | 1,519.45 | 1,519.45 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165564 | 4 | 2,133.82 | 2,133.82 | 2,133.82 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165580 | 6 | 1,630.45 | 1,630.45 | 1,630.45 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165582 | 8 | 2,752.57 | 2,752.57 | 2,752.57 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165583 | 8 | 2,752.57 | 2,752.57 | 2,752.57 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165617 | 1 | 2,439.55 | 2,439.55 | 2,439.55 | | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7165625 | 6 | 1,232.39 | 1,232.39 | 1,232.39 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165627 | 7 | 2,112.18 | 2,112.18 | 2,112.18 | | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7165628 | 1 | 1,731.28 | 1,731.28 | 1,731.28 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165756 | 6 | 2,133.82 | 2,133.82 | 2,133.82 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165757 | 4 | 2,133.82 | 2,133.82 | 2,133.82 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165758 | 4 | 2,133.82 | 2,133.82 | 2,133.82 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165761 | 4 | 2,133.82 | 2,133.82 | 2,133.82 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165928 | 1 | 1,378.77 | 1,378.77 | 1,378.77 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165932 | 0 | 1,997.03 | 1,997.03 | 1,997.03 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165937 | 4 | 2,133.82 | 2,133.82 | 2,133.82 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165975 | 1 | 2,439.55 | 2,439.55 | 2,439.55 | | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7166017 | 1 | 1,900.46 | 1,900.46 | 1,900.46 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166020 | 1 | 2,343.68 | 2,343.68 | 2,343.68 | | | | | | |
| 06/27/2026 | 06/30/2026 | 06/30/2026 | 7166082 | 0 | 2,194.43 | 2,194.43 | 2,194.43 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166093 | 1 | 2,343.68 | 2,343.68 | 2,343.68 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166094 | 1 | 3,315.18 | 3,315.18 | 3,315.18 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166096 | 0 | 1,232.39 | 1,232.39 | 1,232.39 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166097 | 0 | 1,232.39 | 1,232.39 | 1,232.39 | | | | | | |
| | Customer 102029 totals: | | | | | $322,381.40 | $322,381.40 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106429** | **PCA-Deridder** | | | | Payables contact: | | | | Avg Pay Days: | 24.61 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/31/2026 | 06/02/2026 | 06/02/2026 | 7163380 | 28 | 4,907.30 | 4,907.30 | 4,907.30 | | | | | | |
| 06/06/2026 | 06/10/2026 | 06/10/2026 | 7163381 | 20 | 4,864.85 | 4,864.85 | 4,864.85 | | | | | | |
| 05/25/2026 | 05/26/2026 | 05/26/2026 | 7163523 | 35 | 1,828.19 | 1,828.19 | | 1,828.19 | | | | | |
| 05/22/2026 | 05/22/2026 | 05/23/2026 | 7163714 | 38 | 2,141.32 | 2,141.32 | | 2,141.32 | | | | | |
| 05/22/2026 | 05/24/2026 | 05/23/2026 | 7163715 | 38 | 2,141.32 | 2,141.32 | | 2,141.32 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163716 | 34 | 2,141.32 | 2,141.32 | | 2,141.32 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163717 | 34 | 2,141.32 | 2,141.32 | | 2,141.32 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163718 | 32 | 2,133.33 | 2,133.33 | | 2,133.33 | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163719 | 32 | 2,133.33 | 2,133.33 | | 2,133.33 | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7163746 | 18 | 3,089.46 | 3,089.46 | 3,089.46 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163908 | 32 | 2,133.33 | 2,133.33 | | 2,133.33 | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163910 | 32 | 2,133.33 | 2,133.33 | | 2,133.33 | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7163946 | 21 | 2,120.90 | 2,120.90 | 2,120.90 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163949 | 26 | 1,806.87 | 1,806.87 | 1,806.87 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7163950 | 22 | 4,561.44 | 4,561.44 | 4,561.44 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7163951 | 18 | 3,596.71 | 3,596.71 | 3,596.71 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164020 | 19 | 3,596.71 | 3,596.71 | 3,596.71 | | | | | | |
| 06/11/2026 | 06/16/2026 | 06/16/2026 | 7164021 | 14 | 3,089.46 | 3,089.46 | 3,089.46 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164022 | 15 | 3,089.46 | 3,089.46 | 3,089.46 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164023 | 19 | 1,163.37 | 1,163.37 | 1,163.37 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164024 | 20 | 3,596.71 | 3,596.71 | 3,596.71 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164025 | 22 | 3,122.21 | 3,122.21 | 3,122.21 | | | | | | |
| 06/10/2026 | 06/18/2026 | 06/18/2026 | 7164061 | 12 | 3,089.46 | 3,089.46 | 3,089.46 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164430 | 15 | 4,521.66 | 4,521.66 | 4,521.66 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7164452 | 7 | 2,069.41 | 2,069.41 | 2,069.41 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106429** | **PCA-Deridder** <br> **LAKE FOREST, IL** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 24.61 <br> 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7164454 | 4 | 2,029.46 | 2,029.46 | 2,029.46 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164490 | 19 | 4,521.66 | 4,521.66 | 4,521.66 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164832 | 18 | 1,163.37 | 1,163.37 | 1,163.37 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7164850 | 13 | 2,956.80 | 2,956.80 | 2,956.80 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7164851 | 15 | 2,972.20 | 2,972.20 | 2,972.20 | | | | | | |
| 06/16/2026 | 06/16/2026 | 06/16/2026 | 7164883 | 14 | 1,158.43 | 1,158.43 | 1,158.43 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164884 | 14 | 1,158.43 | 1,158.43 | 1,158.43 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7164885 | 15 | 3,576.69 | 3,576.69 | 3,576.69 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7164886 | 15 | 3,576.69 | 3,576.69 | 3,576.69 | | | | | | |
| 06/14/2026 | 06/15/2026 | 06/15/2026 | 7164978 | 15 | 2,972.20 | 2,972.20 | 2,972.20 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165229 | 15 | 3,089.46 | 3,089.46 | 3,089.46 | | | | | | |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7165316 | 7 | 3,071.34 | 3,071.34 | 3,071.34 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165348 | 5 | 3,026.04 | 3,026.04 | 3,026.04 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/18/2026 | 7165349 | 12 | 2,344.33 | 2,344.33 | 2,344.33 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165351 | 6 | 1,753.57 | 1,753.57 | 1,753.57 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165353 | 8 | 2,213.76 | 2,213.76 | 2,213.76 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165354 | 8 | 2,213.76 | 2,213.76 | 2,213.76 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165355 | 7 | 2,213.76 | 2,213.76 | 2,213.76 | | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7165356 | 6 | 2,183.31 | 2,183.31 | 2,183.31 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165357 | 4 | 3,530.28 | 3,530.28 | 3,530.28 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165358 | 0 | 3,530.28 | 3,530.28 | 3,530.28 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165359 | 4 | 3,530.28 | 3,530.28 | 3,530.28 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165562 | 6 | 1,753.57 | 1,753.57 | 1,753.57 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165563 | 4 | 2,912.47 | 2,912.47 | 2,912.47 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165565 | 5 | 1,753.57 | 1,753.57 | 1,753.57 | | | | | | |
| 06/21/2026 | 06/23/2026 | 06/23/2026 | 7165566 | 7 | 3,577.73 | 3,577.73 | 3,577.73 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165584 | 5 | 3,513.17 | 3,513.17 | 3,513.17 | | | | | | |
| 06/25/2026 | 06/30/2026 | 06/30/2026 | 7165585 | 0 | 3,530.28 | 3,530.28 | 3,530.28 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165586 | 1 | 3,530.28 | 3,530.28 | 3,530.28 | | | | | | |
| 06/25/2026 | 06/29/2026 | 06/29/2026 | 7165587 | 1 | 3,530.28 | 3,530.28 | 3,530.28 | | | | | | |
| 06/27/2026 | 06/30/2026 | 06/30/2026 | 7165710 | 0 | 2,918.30 | 2,918.30 | 2,918.30 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165807 | 1 | 4,428.84 | 4,428.84 | 4,428.84 | | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7165970 | 0 | 4,428.84 | 4,428.84 | 4,428.84 | | | | | | |
| 06/25/2026 | 06/30/2026 | 06/30/2026 | 7165978 | 0 | 4,428.84 | 4,428.84 | 4,428.84 | | | | | | |
| | Customer 106429 totals: | | | | | $170,305.04 <br> 100.00% | $151,378.25 <br> 88.89% | $18,926.79 <br> 11.11% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **105830** | **PCA-INBOUND** <br> **LAKE FOREST, IL** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 34.02 <br> 07/31/2026 | | | |
| 04/10/2026 | 04/10/2026 | 04/10/2026 | 7160714 | 81 | 1,000.00 | 1,000.00 | | | | 1,000.00 | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7161668 | 32 | 965.60 | 965.60 | | 965.60 | | | | | |
| 05/27/2026 | 05/31/2026 | 05/30/2026 | 7161669 | 31 | 965.60 | 965.60 | | 965.60 | | | | | |
| 05/28/2026 | 05/28/2026 | 05/28/2026 | 7161695 | 33 | 1,009.68 | 1,009.68 | | 1,009.68 | | | | | |
| 06/01/2026 | 06/02/2026 | 06/01/2026 | 7161697 | 29 | 1,009.68 | 1,009.68 | 1,009.68 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7161700 | 32 | 1,009.68 | 1,009.68 | | 1,009.68 | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7161701 | 28 | 992.61 | 992.61 | 992.61 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7161702 | 32 | 1,009.68 | 1,009.68 | | 1,009.68 | | | | | |
| 05/30/2026 | 05/31/2026 | 05/31/2026 | 7161703 | 30 | 1,009.68 | 1,009.68 | 1,009.68 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7161704 | 28 | 1,009.68 | 1,009.68 | 1,009.68 | | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7162218 | 39 | 1,245.65 | 1,245.65 | | 1,245.65 | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7162220 | 27 | 816.61 | 816.61 | 816.61 | | | | | | |
| 06/01/2026 | 06/01/2026 | 06/01/2026 | 7162271 | 29 | 577.76 | 577.76 | 577.76 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7162891 | 33 | 1,398.76 | 1,398.76 | | 1,398.76 | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7162892 | 34 | 1,406.59 | 1,406.59 | | 1,406.59 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163143 | 34 | 1,406.59 | 1,406.59 | | 1,406.59 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | | Avg Pay Days: | 34.02 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7163145 | 34 | 1,406.59 | 1,406.59 | | 1,406.59 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163146 | 33 | 1,398.76 | 1,398.76 | | 1,398.76 | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163260 | 28 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163262 | 32 | 1,398.76 | 1,398.76 | | 1,398.76 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163263 | 33 | 1,398.76 | 1,398.76 | | 1,398.76 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163264 | 33 | 1,398.76 | 1,398.76 | | 1,398.76 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163265 | 32 | 1,398.76 | 1,398.76 | | 1,398.76 | | | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7163805 | 25 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7163806 | 25 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163807 | 28 | 1,375.27 | 1,375.27 | 1,375.27 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163826 | 34 | 1,515.15 | 1,515.15 | | 1,515.15 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163827 | 34 | 1,515.15 | 1,515.15 | | 1,515.15 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163829 | 33 | 1,509.60 | 1,509.60 | | 1,509.60 | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163917 | 26 | 1,024.25 | 1,024.25 | 1,024.25 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7163918 | 14 | 1,008.00 | 1,008.00 | 1,008.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7163919 | 13 | 1,008.00 | 1,008.00 | 1,008.00 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7163920 | 4 | 991.75 | 991.75 | 991.75 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7163921 | 0 | 991.75 | 991.75 | 991.75 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164087 | 27 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164088 | 25 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7164089 | 25 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/04/2026 | 06/06/2026 | 06/05/2026 | 7164090 | 25 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/05/2026 | 7164091 | 25 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/03/2026 | 7164238 | 27 | 574.52 | 574.52 | 574.52 | | | | | | |
| 06/04/2026 | 06/04/2026 | 06/04/2026 | 7164239 | 26 | 574.52 | 574.52 | 574.52 | | | | | | |
| 06/09/2026 | 06/09/2026 | 06/09/2026 | 7164241 | 21 | 811.54 | 811.54 | 811.54 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/18/2026 | 7164242 | 12 | 808.16 | 808.16 | 808.16 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7164243 | 5 | 799.71 | 799.71 | 799.71 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164274 | 27 | 958.70 | 958.70 | 958.70 | | | | | | |
| 06/03/2026 | 06/03/2026 | 06/03/2026 | 7164275 | 27 | 962.15 | 962.15 | 962.15 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164276 | 26 | 962.15 | 962.15 | 962.15 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164277 | 25 | 958.70 | 958.70 | 958.70 | | | | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7164278 | 25 | 958.70 | 958.70 | 958.70 | | | | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7164279 | 25 | 958.70 | 958.70 | 958.70 | | | | | | |
| 06/08/2026 | 06/11/2026 | 06/11/2026 | 7164280 | 19 | 951.80 | 951.80 | 951.80 | | | | | | |
| 06/08/2026 | 06/12/2026 | 06/12/2026 | 7164281 | 18 | 951.80 | 951.80 | 951.80 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/21/2026 | 7164282 | 9 | 1,073.28 | 1,073.28 | 1,073.28 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164283 | 18 | 951.80 | 951.80 | 951.80 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7164284 | 4 | 935.70 | 935.70 | 935.70 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/17/2026 | 7164286 | 13 | 947.20 | 947.20 | 947.20 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7164287 | 11 | 947.20 | 947.20 | 947.20 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7164288 | 4 | 935.70 | 935.70 | 935.70 | | | | | | |
| 06/29/2026 | 06/29/2026 | 06/29/2026 | 7164294 | 1 | 935.70 | 935.70 | 935.70 | | | | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7164296 | 25 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/05/2026 | 06/06/2026 | 06/06/2026 | 7164297 | 24 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/06/2026 | 7164298 | 24 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/05/2026 | 06/15/2026 | 06/12/2026 | 7164299 | 18 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164300 | 21 | 1,691.28 | 1,691.28 | 1,691.28 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164307 | 18 | 1,476.30 | 1,476.30 | 1,476.30 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164308 | 25 | 1,492.95 | 1,492.95 | 1,492.95 | | | | | | |
| 06/17/2026 | 06/17/2026 | 06/17/2026 | 7164309 | 13 | 0.01 | 0.01 | 0.01 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/06/2026 | 7164310 | 24 | 1,492.95 | 1,492.95 | 1,492.95 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164312 | 27 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7164313 | 25 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/07/2026 | 7164314 | 23 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 34.02 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7164315 | 25 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/10/2026 | 7164317 | 20 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164318 | 21 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/09/2026 | 7164319 | 21 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164320 | 20 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/10/2026 | 7164321 | 20 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164322 | 20 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/11/2026 | 7164323 | 19 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164324 | 18 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/13/2026 | 7164325 | 17 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/13/2026 | 7164326 | 17 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/14/2026 | 7164327 | 16 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/14/2026 | 7164328 | 16 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/14/2026 | 7164329 | 16 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/14/2026 | 06/15/2026 | 06/15/2026 | 7164330 | 15 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/15/2026 | 7164331 | 15 | 1,428.19 | 1,428.19 | 1,428.19 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7164332 | 12 | 1,416.81 | 1,416.81 | 1,416.81 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7164333 | 12 | 1,416.81 | 1,416.81 | 1,416.81 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/18/2026 | 7164334 | 12 | 1,416.81 | 1,416.81 | 1,416.81 | | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7164335 | 8 | 1,416.81 | 1,416.81 | 1,416.81 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/21/2026 | 7164336 | 9 | 1,416.81 | 1,416.81 | 1,416.81 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7164337 | 7 | 1,416.81 | 1,416.81 | 1,416.81 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7164338 | 8 | 1,416.81 | 1,416.81 | 1,416.81 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7164339 | 7 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7164340 | 6 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7164341 | 6 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/24/2026 | 7164342 | 6 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7164343 | 4 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7164344 | 4 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7164346 | 1 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7164347 | 1 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7164348 | 1 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7164349 | 0 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7164350 | 0 | 1,376.98 | 1,376.98 | 1,376.98 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164446 | 21 | 2,085.39 | 2,085.39 | 2,085.39 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164447 | 19 | 2,085.39 | 2,085.39 | 2,085.39 | | | | | | |
| 06/11/2026 | 06/15/2026 | 06/14/2026 | 7164448 | 16 | 2,085.39 | 2,085.39 | 2,085.39 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164449 | 14 | 2,069.41 | 2,069.41 | 2,069.41 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7164450 | 11 | 2,069.41 | 2,069.41 | 2,069.41 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7164451 | 10 | 2,069.41 | 2,069.41 | 2,069.41 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7164453 | 5 | 2,029.46 | 2,029.46 | 2,029.46 | | | | | | |
| 06/06/2026 | 06/10/2026 | 06/10/2026 | 7164481 | 20 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164547 | 26 | 2,109.36 | 2,109.36 | 2,109.36 | | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164548 | 25 | 2,109.36 | 2,109.36 | 2,109.36 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/06/2026 | 7164549 | 24 | 2,109.36 | 2,109.36 | 2,109.36 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164571 | 27 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7164632 | 11 | 569.12 | 569.12 | 569.12 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/19/2026 | 7164634 | 11 | 569.12 | 569.12 | 569.12 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/22/2026 | 7164636 | 8 | 569.12 | 569.12 | 569.12 | | | | | | |
| 06/22/2026 | 06/22/2026 | 06/22/2026 | 7164637 | 8 | 569.12 | 569.12 | 569.12 | | | | | | |
| 06/22/2026 | 06/22/2026 | 06/22/2026 | 7164638 | 8 | 569.12 | 569.12 | 569.12 | | | | | | |
| 06/23/2026 | 06/23/2026 | 06/23/2026 | 7164639 | 7 | 563.72 | 563.72 | 563.72 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/24/2026 | 7164642 | 6 | 563.72 | 563.72 | 563.72 | | | | | | |
| 06/25/2026 | 06/25/2026 | 06/25/2026 | 7164643 | 5 | 563.72 | 563.72 | 563.72 | | | | | | |
| 06/09/2026 | 06/09/2026 | 06/09/2026 | 7164698 | 21 | 1,691.28 | 1,691.28 | 1,691.28 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Page 36

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105830** | **PCA-INBOUND** | | | | Payables contact: | | | Avg Pay Days: | 34.02 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164699 | 20 | 1,691.28 | 1,691.28 | 1,691.28 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164700 | 19 | 1,691.28 | 1,691.28 | 1,691.28 | | | | | | |
| 06/12/2026 | 06/12/2026 | 06/12/2026 | 7164701 | 18 | 1,691.28 | 1,691.28 | 1,691.28 | | | | | | |
| 06/18/2026 | 06/22/2026 | 06/22/2026 | 7164702 | 8 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/09/2026 | 06/09/2026 | 06/09/2026 | 7164802 | 21 | 1,476.30 | 1,476.30 | 1,476.30 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7164805 | 12 | 1,465.20 | 1,465.20 | 1,465.20 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7164807 | 12 | 1,465.20 | 1,465.20 | 1,465.20 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164808 | 14 | 1,465.20 | 1,465.20 | 1,465.20 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164990 | 20 | 2,085.39 | 2,085.39 | 2,085.39 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/13/2026 | 7165183 | 17 | 2,117.73 | 2,117.73 | 2,117.73 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/14/2026 | 7165289 | 16 | 1,691.28 | 1,691.28 | 1,691.28 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165290 | 11 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165291 | 11 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/16/2026 | 06/16/2026 | 06/16/2026 | 7165292 | 14 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7165293 | 10 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165294 | 11 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165307 | 11 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165308 | 11 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7165309 | 10 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165310 | 11 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165311 | 7 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165771 | 7 | 1,675.62 | 1,675.62 | 1,675.62 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165772 | 6 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 06/23/2026 | 06/23/2026 | 06/23/2026 | 7165773 | 7 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165774 | 5 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166041 | 5 | 1,352.96 | 1,352.96 | 1,352.96 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166044 | 4 | 1,389.54 | 1,389.54 | 1,389.54 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166052 | 4 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166054 | 4 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166055 | 0 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166056 | 0 | 1,620.81 | 1,620.81 | 1,620.81 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/28/2026 | 7166230 | 2 | 2,058.37 | 2,058.37 | 2,058.37 | | | | | | |
| | Customer 105830 totals: | | | | | $216,302.35 | $191,944.23 | $23,358.12 | $1,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 88.74% | 10.80% | 0.46% | 0.00% | 0.00% | | |
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.49 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 07/23/2026 | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163399 | 33 | 3,507.57 | 3,507.57 | | 3,507.57 | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163489 | 32 | 3,507.57 | 3,507.57 | | 3,507.57 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163501 | 32 | 3,507.57 | 3,507.57 | | 3,507.57 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163505 | 33 | 3,507.57 | 3,507.57 | | 3,507.57 | | | | | |
| 05/27/2026 | 06/02/2026 | 06/02/2026 | 7163506 | 28 | 2,931.61 | 2,931.61 | 2,931.61 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163508 | 32 | 3,687.06 | 3,687.06 | | 3,687.06 | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163509 | 32 | 3,687.06 | 3,687.06 | | 3,687.06 | | | | | |
| 05/28/2026 | 06/01/2026 | 06/01/2026 | 7163510 | 29 | 2,931.61 | 2,931.61 | 2,931.61 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163511 | 32 | 2,931.61 | 2,931.61 | | 2,931.61 | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163514 | 32 | 3,687.06 | 3,687.06 | | 3,687.06 | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163516 | 32 | 4,730.81 | 4,730.81 | | 4,730.81 | | | | | |
| 05/27/2026 | 06/01/2026 | 06/01/2026 | 7163517 | 29 | 4,730.81 | 4,730.81 | 4,730.81 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163607 | 34 | 3,316.18 | 3,316.18 | | 3,316.18 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163608 | 34 | 3,386.06 | 3,386.06 | | 3,386.06 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163609 | 32 | 3,378.24 | 3,378.24 | | 3,378.24 | | | | | |
| 05/31/2026 | 06/01/2026 | 06/01/2026 | 7163611 | 29 | 3,378.24 | 3,378.24 | 3,378.24 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163613 | 29 | 3,378.24 | 3,378.24 | 3,378.24 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7163614 | 25 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.49 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 07/23/2026 | | | | |
| | **- Continued** | | | | | | | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7163616 | 25 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163617 | 29 | 3,378.24 | 3,378.24 | 3,378.24 | | | | | | |
| 05/30/2026 | 06/02/2026 | 06/02/2026 | 7163618 | 28 | 3,306.84 | 3,306.84 | 3,306.84 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163619 | 29 | 2,427.65 | 2,427.65 | 2,427.65 | | | | | | |
| 05/26/2026 | 05/29/2026 | 05/28/2026 | 7163620 | 33 | 2,427.65 | 2,427.65 | | 2,427.65 | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163621 | 29 | 4,730.81 | 4,730.81 | 4,730.81 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163641 | 32 | 3,507.57 | 3,507.57 | | 3,507.57 | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163642 | 29 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163643 | 32 | 3,507.57 | 3,507.57 | | 3,507.57 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163644 | 33 | 3,507.57 | 3,507.57 | | 3,507.57 | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163645 | 32 | 3,507.57 | 3,507.57 | | 3,507.57 | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163647 | 29 | 3,507.57 | 3,507.57 | 3,507.57 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163648 | 33 | 3,507.57 | 3,507.57 | | 3,507.57 | | | | | |
| 05/31/2026 | 06/02/2026 | 06/02/2026 | 7163727 | 28 | 3,274.56 | 3,274.56 | 3,274.56 | | | | | | |
| 05/30/2026 | 06/02/2026 | 06/02/2026 | 7163728 | 28 | 3,274.56 | 3,274.56 | 3,274.56 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163729 | 28 | 3,250.62 | 3,250.62 | 3,250.62 | | | | | | |
| 05/30/2026 | 06/02/2026 | 06/02/2026 | 7163730 | 28 | 3,274.56 | 3,274.56 | 3,274.56 | | | | | | |
| 05/28/2026 | 06/03/2026 | 06/03/2026 | 7163731 | 27 | 3,274.56 | 3,274.56 | 3,274.56 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163732 | 29 | 3,274.56 | 3,274.56 | 3,274.56 | | | | | | |
| 05/30/2026 | 06/02/2026 | 06/01/2026 | 7163733 | 29 | 3,274.56 | 3,274.56 | 3,274.56 | | | | | | |
| 05/28/2026 | 06/08/2026 | 06/08/2026 | 7163734 | 22 | 3,274.56 | 3,274.56 | 3,274.56 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163942 | 29 | 3,306.84 | 3,306.84 | 3,306.84 | | | | | | |
| 05/31/2026 | 06/03/2026 | 06/03/2026 | 7163989 | 27 | 3,274.56 | 3,274.56 | 3,274.56 | | | | | | |
| 05/31/2026 | 06/02/2026 | 06/02/2026 | 7163990 | 28 | 3,274.56 | 3,274.56 | 3,274.56 | | | | | | |
| 06/05/2026 | 06/10/2026 | 06/10/2026 | 7163992 | 20 | 3,251.24 | 3,251.24 | 3,251.24 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163993 | 29 | 3,378.24 | 3,378.24 | 3,378.24 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163994 | 28 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163999 | 26 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164000 | 26 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 05/31/2026 | 06/01/2026 | 06/01/2026 | 7164001 | 29 | 3,378.24 | 3,378.24 | 3,378.24 | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164002 | 22 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164003 | 28 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164005 | 27 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/01/2026 | 06/05/2026 | 06/05/2026 | 7164009 | 25 | 3,250.62 | 3,250.62 | 3,250.62 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164010 | 27 | 3,278.82 | 3,278.82 | 3,278.82 | | | | | | |
| 05/31/2026 | 06/03/2026 | 06/02/2026 | 7164011 | 28 | 3,306.84 | 3,306.84 | 3,306.84 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164013 | 26 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164014 | 27 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/03/2026 | 06/08/2026 | 06/08/2026 | 7164017 | 22 | 3,278.82 | 3,278.82 | 3,278.82 | | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164018 | 25 | 3,278.82 | 3,278.82 | 3,278.82 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164054 | 27 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164055 | 27 | 3,250.62 | 3,250.62 | 3,250.62 | | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164056 | 25 | 3,250.62 | 3,250.62 | 3,250.62 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164057 | 26 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164058 | 27 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/06/2026 | 06/09/2026 | 06/09/2026 | 7164178 | 21 | 3,278.82 | 3,278.82 | 3,278.82 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164179 | 26 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164180 | 25 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164181 | 25 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164182 | 25 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164183 | 22 | 4,693.73 | 4,693.73 | 4,693.73 | | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164200 | 25 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7164201 | 21 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/06/2026 | 06/09/2026 | 06/09/2026 | 7164202 | 21 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/06/2026 | 06/09/2026 | 06/09/2026 | 7164203 | 21 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.49 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 07/23/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164204 | 22 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164205 | 22 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164206 | 25 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164207 | 20 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164208 | 19 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7164397 | 21 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164399 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164400 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164401 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164402 | 22 | 4,693.73 | 4,693.73 | 4,693.73 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164403 | 20 | 3,250.80 | 3,250.80 | 3,250.80 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164404 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164405 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/07/2026 | 06/08/2026 | 06/08/2026 | 7164406 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164408 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164409 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/07/2026 | 06/10/2026 | 06/10/2026 | 7164410 | 20 | 3,250.62 | 3,250.62 | 3,250.62 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164411 | 19 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164412 | 19 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164413 | 20 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7164414 | 21 | 3,250.62 | 3,250.62 | 3,250.62 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164415 | 19 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7164416 | 18 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164417 | 19 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7164418 | 21 | 2,033.66 | 2,033.66 | 2,033.66 | | | | | | |
| 06/07/2026 | 06/09/2026 | 06/09/2026 | 7164419 | 21 | 3,250.62 | 3,250.62 | 3,250.62 | | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7164424 | 21 | 4,693.73 | 4,693.73 | 4,693.73 | | | | | | |
| 06/07/2026 | 06/09/2026 | 06/09/2026 | 7164426 | 21 | 3,278.82 | 3,278.82 | 3,278.82 | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164436 | 22 | 2,915.10 | 2,915.10 | 2,915.10 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164437 | 27 | 2,915.10 | 2,915.10 | 2,915.10 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164439 | 26 | 2,915.10 | 2,915.10 | 2,915.10 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164440 | 18 | 2,891.40 | 2,891.40 | 2,891.40 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7164441 | 18 | 2,891.40 | 2,891.40 | 2,891.40 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164442 | 19 | 2,891.40 | 2,891.40 | 2,891.40 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164443 | 19 | 2,891.40 | 2,891.40 | 2,891.40 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164491 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/07/2026 | 06/09/2026 | 06/09/2026 | 7164492 | 21 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164493 | 22 | 3,479.67 | 3,479.67 | 3,479.67 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7164494 | 18 | 3,451.77 | 3,451.77 | 3,451.77 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164495 | 18 | 3,451.77 | 3,451.77 | 3,451.77 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164496 | 20 | 3,451.77 | 3,451.77 | 3,451.77 | | | | | | |
| 06/06/2026 | 06/09/2026 | 06/09/2026 | 7164497 | 21 | 3,250.62 | 3,250.62 | 3,250.62 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164498 | 15 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164499 | 15 | 4,656.65 | 4,656.65 | 4,656.65 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164500 | 14 | 2,004.71 | 2,004.71 | 2,004.71 | | | | | | |
| 06/07/2026 | 06/08/2026 | 06/08/2026 | 7164501 | 22 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/06/2026 | 06/09/2026 | 06/09/2026 | 7164502 | 21 | 3,278.82 | 3,278.82 | 3,278.82 | | | | | | |
| 06/06/2026 | 06/09/2026 | 06/09/2026 | 7164504 | 21 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/06/2026 | 06/08/2026 | 06/08/2026 | 7164505 | 22 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164507 | 19 | 2,891.40 | 2,891.40 | 2,891.40 | | | | | | |
| 06/05/2026 | 06/10/2026 | 06/10/2026 | 7164509 | 20 | 4,693.73 | 4,693.73 | 4,693.73 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164512 | 21 | 2,891.40 | 2,891.40 | 2,891.40 | | | | | | |
| 06/07/2026 | 06/09/2026 | 06/09/2026 | 7164513 | 21 | 3,251.24 | 3,251.24 | 3,251.24 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7164633 | 19 | 3,250.80 | 3,250.80 | 3,250.80 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164635 | 19 | 3,331.32 | 3,331.32 | 3,331.32 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | Avg Pay Days: | 23.49 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 07/23/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7164933 | 11 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/17/2026 | 06/23/2026 | 06/23/2026 | 7164934 | 7 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164935 | 15 | 4,656.65 | 4,656.65 | 4,656.65 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164936 | 15 | 3,250.80 | 3,250.80 | 3,250.80 | | | | | | |
| 06/11/2026 | 06/15/2026 | 06/15/2026 | 7164938 | 15 | 3,250.80 | 3,250.80 | 3,250.80 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164939 | 18 | 3,331.32 | 3,331.32 | 3,331.32 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7164940 | 18 | 3,331.32 | 3,331.32 | 3,331.32 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7164941 | 15 | 3,331.32 | 3,331.32 | 3,331.32 | | | | | | |
| 06/14/2026 | 06/15/2026 | 06/15/2026 | 7164942 | 15 | 3,250.80 | 3,250.80 | 3,250.80 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164950 | 13 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7164951 | 15 | 3,451.77 | 3,451.77 | 3,451.77 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7164952 | 12 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7164953 | 11 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 06/12/2026 | 06/16/2026 | 06/16/2026 | 7164954 | 14 | 3,250.80 | 3,250.80 | 3,250.80 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7164955 | 11 | 4,631.93 | 4,631.93 | 4,631.93 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165025 | 15 | 3,140.61 | 3,140.61 | 3,140.61 | | | | | | |
| 06/11/2026 | 06/15/2026 | 06/15/2026 | 7165026 | 15 | 3,140.61 | 3,140.61 | 3,140.61 | | | | | | |
| 06/12/2026 | 06/16/2026 | 06/15/2026 | 7165031 | 15 | 2,016.29 | 2,016.29 | 2,016.29 | | | | | | |
| 06/14/2026 | 06/15/2026 | 06/15/2026 | 7165032 | 15 | 2,016.29 | 2,016.29 | 2,016.29 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165033 | 13 | 4,631.93 | 4,631.93 | 4,631.93 | | | | | | |
| 06/15/2026 | 06/18/2026 | 06/18/2026 | 7165034 | 12 | 4,631.93 | 4,631.93 | 4,631.93 | | | | | | |
| 06/14/2026 | 06/18/2026 | 06/18/2026 | 7165035 | 12 | 2,016.29 | 2,016.29 | 2,016.29 | | | | | | |
| 06/14/2026 | 06/15/2026 | 06/15/2026 | 7165036 | 15 | 3,331.32 | 3,331.32 | 3,331.32 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165045 | 13 | 4,631.93 | 4,631.93 | 4,631.93 | | | | | | |
| 06/15/2026 | 06/19/2026 | 06/18/2026 | 7165046 | 12 | 4,631.93 | 4,631.93 | 4,631.93 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165047 | 13 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 06/14/2026 | 06/17/2026 | 06/17/2026 | 7165048 | 13 | 3,451.77 | 3,451.77 | 3,451.77 | | | | | | |
| 06/09/2026 | 06/12/2026 | 06/12/2026 | 7165049 | 18 | 4,656.65 | 4,656.65 | 4,656.65 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165051 | 12 | 2,875.60 | 2,875.60 | 2,875.60 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165071 | 15 | 2,729.92 | 2,729.92 | 2,729.92 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165072 | 13 | 2,712.38 | 2,712.38 | 2,712.38 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165074 | 14 | 4,631.93 | 4,631.93 | 4,631.93 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165075 | 13 | 2,004.71 | 2,004.71 | 2,004.71 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165076 | 13 | 2,004.71 | 2,004.71 | 2,004.71 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165077 | 15 | 3,226.68 | 3,226.68 | 3,226.68 | | | | | | |
| 06/14/2026 | 06/16/2026 | 06/16/2026 | 7165078 | 14 | 3,451.77 | 3,451.77 | 3,451.77 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165079 | 11 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 06/16/2026 | 06/18/2026 | 06/18/2026 | 7165080 | 12 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165081 | 8 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 06/13/2026 | 06/17/2026 | 06/17/2026 | 7165082 | 13 | 3,451.77 | 3,451.77 | 3,451.77 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165083 | 13 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165084 | 11 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165085 | 11 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165086 | 12 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/16/2026 | 06/19/2026 | 06/18/2026 | 7165087 | 12 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/14/2026 | 06/16/2026 | 06/16/2026 | 7165133 | 14 | 3,218.67 | 3,218.67 | 3,218.67 | | | | | | |
| 06/16/2026 | 06/18/2026 | 06/18/2026 | 7165134 | 12 | 3,608.82 | 3,608.82 | 3,608.82 | | | | | | |
| 06/16/2026 | 06/18/2026 | 06/18/2026 | 7165136 | 12 | 3,608.82 | 3,608.82 | 3,608.82 | | | | | | |
| 06/17/2026 | 06/23/2026 | 06/23/2026 | 7165137 | 7 | 3,608.82 | 3,608.82 | 3,608.82 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165138 | 11 | 3,608.82 | 3,608.82 | 3,608.82 | | | | | | |
| 06/16/2026 | 06/19/2026 | 06/19/2026 | 7165139 | 11 | 4,631.93 | 4,631.93 | 4,631.93 | | | | | | |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7165140 | 7 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/19/2026 | 06/24/2026 | 06/24/2026 | 7165141 | 6 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165143 | 12 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/16/2026 | 06/18/2026 | 06/18/2026 | 7165144 | 12 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact:  Katrina Crenshaw | | | Avg Pay Days: | 23.49 | | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | Last Pmt Date: | 07/23/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165147 | 11 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165148 | 11 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165149 | 8 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165150 | 11 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/18/2026 | 06/22/2026 | 06/22/2026 | 7165151 | 8 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165152 | 8 | 3,232.12 | 3,232.12 | 3,232.12 | | | | | | |
| 06/18/2026 | 06/24/2026 | 06/24/2026 | 7165154 | 6 | 3,232.12 | 3,232.12 | 3,232.12 | | | | | | |
| 06/21/2026 | 06/24/2026 | 06/24/2026 | 7165155 | 6 | 3,232.12 | 3,232.12 | 3,232.12 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165156 | 6 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165157 | 8 | 3,200.11 | 3,200.11 | 3,200.11 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165158 | 8 | 3,200.11 | 3,200.11 | 3,200.11 | | | | | | |
| 06/20/2026 | 06/23/2026 | 06/23/2026 | 7165159 | 7 | 3,232.12 | 3,232.12 | 3,232.12 | | | | | | |
| 06/13/2026 | 06/16/2026 | 06/16/2026 | 7165163 | 14 | 3,218.67 | 3,218.67 | 3,218.67 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165211 | 6 | 4,572.49 | 4,572.49 | 4,572.49 | | | | | | |
| 06/20/2026 | 06/23/2026 | 06/23/2026 | 7165255 | 7 | 3,122.19 | 3,122.19 | 3,122.19 | | | | | | |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7165256 | 7 | 3,122.19 | 3,122.19 | 3,122.19 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165257 | 8 | 3,122.19 | 3,122.19 | 3,122.19 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165259 | 8 | 3,122.19 | 3,122.19 | 3,122.19 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165465 | 8 | 3,200.11 | 3,200.11 | 3,200.11 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165466 | 8 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/23/2026 | 06/26/2026 | 06/26/2026 | 7165467 | 4 | 3,185.42 | 3,185.42 | 3,185.42 | | | | | | |
| 06/20/2026 | 06/23/2026 | 06/23/2026 | 7165468 | 7 | 3,232.12 | 3,232.12 | 3,232.12 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165469 | 6 | 4,570.13 | 4,570.13 | 4,570.13 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165471 | 6 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/19/2026 | 06/24/2026 | 06/24/2026 | 7165472 | 6 | 3,200.11 | 3,200.11 | 3,200.11 | | | | | | |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165474 | 8 | 1,932.36 | 1,932.36 | 1,932.36 | | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7165475 | 8 | 1,932.36 | 1,932.36 | 1,932.36 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165484 | 6 | 1,902.66 | 1,902.66 | 1,902.66 | | | | | | |
| 06/23/2026 | 06/26/2026 | 06/26/2026 | 7165530 | 4 | 4,570.13 | 4,570.13 | 4,570.13 | | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7165531 | 8 | 3,315.68 | 3,315.68 | 3,315.68 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165532 | 7 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165533 | 6 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165534 | 5 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165539 | 4 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165540 | 5 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165544 | 8 | 3,210.72 | 3,210.72 | 3,210.72 | | | | | | |
| 06/21/2026 | 06/23/2026 | 06/23/2026 | 7165545 | 7 | 3,433.17 | 3,433.17 | 3,433.17 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165546 | 6 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165547 | 5 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165550 | 5 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165613 | 8 | 3,122.19 | 3,122.19 | 3,122.19 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165618 | 4 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165619 | 1 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165620 | 4 | 3,559.92 | 3,559.92 | 3,559.92 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165621 | 4 | 3,559.92 | 3,559.92 | 3,559.92 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165622 | 5 | 3,559.92 | 3,559.92 | 3,559.92 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165623 | 5 | 1,975.76 | 1,975.76 | 1,975.76 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165624 | 4 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165629 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165630 | 5 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165639 | 4 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165678 | 6 | 2,112.46 | 2,112.46 | 2,112.46 | | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7165680 | 1 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165683 | 6 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/27/2026 | 06/30/2026 | 06/30/2026 | 7165685 | 0 | 3,185.42 | 3,185.42 | 3,185.42 | | | | | | |

# Aged Accounts Receivable Report
## Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL** | | | | Payables contact: | Katrina Crenshaw | | | Avg Pay Days: | 23.49 | | | |
| | **LAKE FOREST, IL** | | | | Phone: | 251-246-4461 | | | Last Pmt Date: | 07/23/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165686 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/25/2026 | 06/29/2026 | 06/26/2026 | 7165688 | 4 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165690 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165692 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165696 | 1 | 1,975.76 | 1,975.76 | 1,975.76 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165697 | 4 | 1,975.76 | 1,975.76 | 1,975.76 | | | | | | |
| 06/24/2026 | 06/30/2026 | 06/30/2026 | 7165698 | 0 | 1,975.76 | 1,975.76 | 1,975.76 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165700 | 1 | 3,185.42 | 3,185.42 | 3,185.42 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165701 | 1 | 3,185.42 | 3,185.42 | 3,185.42 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165702 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165703 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165706 | 1 | 3,185.42 | 3,185.42 | 3,185.42 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165707 | 1 | 3,185.42 | 3,185.42 | 3,185.42 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165708 | 1 | 3,185.42 | 3,185.42 | 3,185.42 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165739 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/28/2026 | 06/30/2026 | 06/30/2026 | 7165740 | 0 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165741 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165742 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165746 | 4 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165749 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165750 | 1 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165897 | 5 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165898 | 5 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165899 | 6 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165916 | 1 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165917 | 1 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165918 | 1 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165919 | 1 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165921 | 1 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165922 | 0 | 3,185.42 | 3,185.42 | 3,185.42 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165923 | 1 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/28/2026 | 06/30/2026 | 06/30/2026 | 7165924 | 0 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7165925 | 0 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165947 | 5 | 3,153.71 | 3,153.71 | 3,153.71 | | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | APR TRL | 15 | 700.00 | 700.00 | 700.00 | | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | FEB TR | 15 | 700.00 | 700.00 | 700.00 | | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | JUN TR | 15 | 700.00 | 700.00 | 700.00 | | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | MAR TRL | 15 | 700.00 | 700.00 | 700.00 | | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | MAY TR | 15 | 700.00 | 700.00 | 700.00 | | | | | | |
| | Customer 105819 totals: | | | | $908,238.08 | $845,438.22 | $62,799.86 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | 100.00% | 93.09% | 6.91% | 0.00% | 0.00% | 0.00% | | | |
| **106413** | **PCA-Valdosta** | | | | Payables contact: | | | | Avg Pay Days: | 33.91 | | | |
| | **VALDOSTA, GA** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163291 | 33 | 3,535.92 | 3,535.92 | | 3,535.92 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163463 | 34 | 1,500.78 | 1,500.78 | | 1,500.78 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163800 | 34 | 1,500.78 | 1,500.78 | | 1,500.78 | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163801 | 26 | 1,482.54 | 1,482.54 | 1,482.54 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7163802 | 26 | 1,482.54 | 1,482.54 | 1,482.54 | | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163803 | 34 | 1,500.78 | 1,500.78 | | 1,500.78 | | | | | |
| 05/30/2026 | 06/02/2026 | 06/02/2026 | 7163929 | 28 | 3,389.78 | 3,389.78 | 3,389.78 | | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164737 | 20 | 3,466.26 | 3,466.26 | 3,466.26 | | | | | | |
| 06/11/2026 | 06/11/2026 | 06/11/2026 | 7164849 | 19 | 1,337.74 | 1,337.74 | 1,337.74 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165360 | 13 | 1,329.76 | 1,329.76 | 1,329.76 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165362 | 14 | 1,234.34 | 1,234.34 | 1,234.34 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 42

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106413** | **PCA-Valdosta** | | | | Payables contact: | | | | Avg Pay Days: | 33.91 | | | |
| | **VALDOSTA, GA** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165364 | 13 | 2,921.68 | 2,921.68 | 2,921.68 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165793 | 1 | 3,384.99 | 3,384.99 | 3,384.99 | | | | | | |
| | Customer 106413 totals: | | | | | $28,067.89 | $20,029.63 | $8,038.26 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 71.36% | 28.64% | 0.00% | 0.00% | 0.00% | | |
| **106315** | **Peak Living** | | | | Payables contact: | | | | Avg Pay Days: | 40.45 | | | |
| | **SHERMAN, MS** | | | | Phone: | | | | Last Pmt Date: | 07/22/2026 | | | |
| 05/01/2026 | 05/01/2026 | 05/01/2026 | 7161065 | 60 | 850.00 | 850.00 | | 850.00 | | | | | |
| 05/14/2026 | 05/14/2026 | 05/14/2026 | 7162656 | 47 | 850.00 | 850.00 | | 850.00 | | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7162657 | 41 | 850.00 | 850.00 | | 850.00 | | | | | |
| 06/25/2026 | 06/25/2026 | 06/25/2026 | 7165106 | 5 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer 106315 totals: | | | | | $3,400.00 | $850.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 25.00% | 75.00% | 0.00% | 0.00% | 0.00% | | |
| **106279** | **PFG Foodservice Logisitcs** | | | | Payables contact: | Main | | | Avg Pay Days: | 41.19 | | | |
| | **DENVER, CO** | | | | Phone: | 866-208-0008 x222 | | | Last Pmt Date: | 07/31/2026 | | | |
| 05/11/2026 | 05/13/2026 | 05/13/2026 | 7162056 | 48 | 1,520.66 | 1,520.66 | | 1,520.66 | | | | | |
| 05/21/2026 | 05/26/2026 | 05/25/2026 | 7162524 | 36 | 2,150.30 | 2,150.30 | | 2,150.30 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7162832 | 33 | 2,815.53 | 2,815.53 | | 2,815.53 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163018 | 32 | 1,177.42 | 1,177.42 | | 1,177.42 | | | | | |
| 05/29/2026 | 05/31/2026 | 05/31/2026 | 7163020 | 30 | 1,460.42 | 1,460.42 | 1,460.42 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7163034 | 27 | 1,306.22 | 1,306.22 | 1,306.22 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163035 | 28 | 1,941.22 | 1,941.22 | 1,941.22 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163363 | 26 | 1,246.21 | 1,246.21 | 1,246.21 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7163373 | 32 | 1,540.50 | 1,540.50 | | 1,540.50 | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7163554 | 25 | 1,170.62 | 1,170.62 | 1,170.62 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163792 | 26 | 1,343.46 | 1,343.46 | 1,343.46 | | | | | | |
| 05/29/2026 | 05/29/2026 | 05/29/2026 | 7163870 | 32 | 917.16 | 917.16 | | 917.16 | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7163874 | 20 | 2,335.91 | 2,335.91 | 2,335.91 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7163895 | 18 | 1,268.60 | 1,268.60 | 1,268.60 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7163976 | 18 | 1,170.62 | 1,170.62 | 1,170.62 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164128 | 19 | 2,795.49 | 2,795.49 | 2,795.49 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164551 | 13 | 1,533.89 | 1,533.89 | 1,533.89 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7164552 | 12 | 1,268.60 | 1,268.60 | 1,268.60 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7164553 | 7 | 1,166.10 | 1,166.10 | 1,166.10 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164606 | 14 | 1,246.21 | 1,246.21 | 1,246.21 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164609 | 14 | 856.63 | 856.63 | 856.63 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7164715 | 6 | 1,901.27 | 1,901.27 | 1,901.27 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/27/2026 | 7165189 | 3 | 1,377.20 | 1,377.20 | 1,377.20 | | | | | | |
| 06/22/2026 | 06/24/2026 | 06/23/2026 | 7165245 | 7 | 1,704.80 | 1,704.80 | 1,704.80 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165334 | 0 | 1,106.52 | 1,106.52 | 1,106.52 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165577 | 0 | 1,968.44 | 1,968.44 | 1,968.44 | | | | | | |
| | Customer 106279 totals: | | | | | $40,290.00 | $30,168.43 | $10,121.57 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 74.88% | 25.12% | 0.00% | 0.00% | 0.00% | | |
| **100225** | **PGT TRUCKING INC** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 35.48 | | | |
| | **ALIQUIPPA, PA** | | | | Phone: | | | | Last Pmt Date: | 07/07/2026 | | | |
| 05/15/2026 | 05/20/2026 | 05/20/2026 | 7163048 | 41 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| | Customer 100225 totals: | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **104434** | **PINNACLE TRANSPORT** | | | | Payables contact: | | | | Avg Pay Days: | 36.40 | | | |
| | **N Little Rock, AR** | | | | Phone: | | | | Last Pmt Date: | 07/03/2026 | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104434** | **PINNACLE TRANSPORT** N Little Rock, AR - Continued | | | | Payables contact: Phone: | | | | Avg Pay Days: 36.40 Last Pmt Date: 07/03/2026 | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163572 | 39 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| | Customer 104434 totals: | | | | | $2,100.00 100.00% | $0.00 0.00% | $2,100.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106150** | **Pivot Supply Chain Solutions, Inc.** LISLE, IL | | | | Payables contact: Phone: | | | | Avg Pay Days: 37.33 Last Pmt Date: 07/09/2026 | | | | |
| 05/12/2026 | 05/14/2026 | 05/14/2026 | 7162844 | 47 | 1,325.00 | 1,325.00 | | 1,325.00 | | | | | |
| | Customer 106150 totals: | | | | | $1,325.00 100.00% | $0.00 0.00% | $1,325.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100240** | **PLS Logistics Services** PITTSBURGH, PA | | | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: 51.46 Last Pmt Date: 07/24/2026 | | | | |
| 05/13/2026 | 05/15/2026 | 05/15/2026 | 7163043 | 46 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7163898 | 34 | 150.00 | 150.00 | | 150.00 | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164482 | 26 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166125 | 1 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166431 | 0 | 1,440.00 | 1,440.00 | 1,440.00 | | | | | | |
| | Customer 100240 totals: | | | | | $8,990.00 100.00% | $5,840.00 64.96% | $3,150.00 35.04% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105959** | **Precision Logistics** OXFORD, MS | | | | Payables contact: Phone: | | | | Avg Pay Days: 29.73 Last Pmt Date: 07/09/2026 | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164651 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 105959 totals: | | | | | $1,800.00 100.00% | $1,800.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106775** | **Premier Expediters, Inc** GRIFFIN, GA | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | | | | |
| 06/26/2026 | 06/29/2026 | 06/28/2026 | 7166217 | 2 | 400.00 | 400.00 | 400.00 | | | | | | |
| | Customer 106775 totals: | | | | | $400.00 100.00% | $400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106761** | **Primary Freight, LLC** BRILLION, WI | | | | Payables contact: Phone: | | | | Avg Pay Days: 46.00 Last Pmt Date: 07/17/2026 | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164102 | 29 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106761 totals: | | | | | $1,400.00 100.00% | $1,400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **100191** | **PRIME LOGISTICS SOLUTIONS** WILLIAMSVILLE, NY | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165449 | 13 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| | Customer 100191 totals: | | | | | $1,650.00 100.00% | $1,650.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **104424** | **PRIORITY 1** N Little Rock, AR | | | | Payables contact: Invoice to Phone: | | | | Avg Pay Days: 40.09 Last Pmt Date: 07/06/2026 | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164156 | 28 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 104424 totals: | | | | | $2,400.00 100.00% | $2,400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106773** | **Quick Logistics** <br> **MEDLEY, FL** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   19.00 <br> Last Pmt Date:   07/15/2026 | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166150 | 4 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer  106773  totals: | | | | | $1,700.00 <br> 100.00% | $1,700.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **101304** | **R2 LOGISTICS, INC** <br> **JACKSONVILLE, FL** | | | | | Payables contact:  Accounts Payable <br> Phone: | | | | Avg Pay Days:   61.97 <br> Last Pmt Date:   01/27/2026 | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165656 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  101304  totals: | | | | | $1,500.00 <br> 100.00% | $1,500.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106705** | **READY2XECUTE** <br> **INDIANAPOLIS, IN** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   44.00 <br> Last Pmt Date:   07/31/2026 | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165415 | 15 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7165759 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/20/2026 | 06/23/2026 | 06/23/2026 | 7165805 | 7 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer  106705  totals: | | | | | $4,400.00 <br> 100.00% | $4,400.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **103079** | **REDWOOD MULTIMODAL** <br> **LIVONIA, MI** | | | | | Payables contact:  Margaret Fletcher <br> Phone: | | | | Avg Pay Days:   42.00 <br> Last Pmt Date:   07/06/2026 | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163570 | 40 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| | Customer  103079  totals: | | | | | $1,700.00 <br> 100.00% | $0.00 <br> 0.00% | $1,700.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **103583** | **RIVERBEND LOGISTICS SOLUTIONS** <br> **WOOD RIVER, IL** | | | | | Payables contact:  A Heeran <br> Phone: | | | | Avg Pay Days:   33.50 <br> Last Pmt Date:   07/21/2026 | | | |
| 06/12/2026 | 06/16/2026 | 06/16/2026 | 7165322 | 14 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  103583  totals: | | | | | $1,400.00 <br> 100.00% | $1,400.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **100735** | **RL SOLUTIONS, LLOC** <br> **COLUMBIA, SC** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   36.12 <br> Last Pmt Date:   07/30/2026 | | | |
| 04/27/2026 | 04/28/2026 | 04/28/2026 | 7161933 | 63 | 1,100.00 | 1,100.00 | | | 1,100.00 | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163793 | 33 | 1,066.00 | 1,066.00 | | 1,066.00 | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164554 | 22 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7164555 | 21 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164693 | 25 | 750.00 | 750.00 | 750.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165286 | 15 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165378 | 13 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165992 | 5 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165996 | 1 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7165997 | 0 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| | Customer  100735  totals: | | | | | $11,256.00 <br> 100.00% | $9,090.00 <br> 80.76% | $1,066.00 <br> 9.47% | $1,100.00 <br> 9.77% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **103749** | **RL TRANSPORT LLC** <br> **CASSVILLE, MO** | | | | | Payables contact: <br> Phone: | | | | Avg Pay Days:   49.00 <br> Last Pmt Date:   07/24/2026 | | | |
| 04/30/2026 | 05/01/2026 | 05/01/2026 | 7162188 | 60 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| | Customer  103749  totals: | | | | | $1,150.00 <br> 100.00% | $0.00 <br> 0.00% | $1,150.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |

## Aged Accounts Receivable Report
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106305** | **Romex Transportation Services, In** | | | | | | | | | | | | |
| | **LAKE HAVASU CITY, AZ** | | | | Payables contact: Treavor | | | Avg Pay Days: 45.00 | | | | | |
| | | | | | Phone: 928-302-3900 | | | Last Pmt Date: 07/30/2026 | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164530 | 25 | 4,600.00 | 4,600.00 | 4,600.00 | | | | | | |
| | Customer 106305 totals: | | | | | $4,600.00 | $4,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106300** | **Rooms To Go Furniture Corporate** | | | | | | | | | | | | |
| | **SEFFNER, FL** | | | | Payables contact: | | | Avg Pay Days: 31.36 | | | | | |
| | | | | | Phone: | | | Last Pmt Date: 07/07/2026 | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163258 | 28 | 2,649.36 | 2,649.36 | 2,649.36 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/04/2026 | 7163356 | 26 | 1,660.60 | 1,660.60 | 1,660.60 | | | | | | |
| | Customer 106300 totals: | | | | | $4,309.96 | $4,309.96 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106399** | **Rooms2GO (FSC Table)** | | | | | | | | | | | | |
| | **SEFFNER, FL** | | | | Payables contact: | | | Avg Pay Days: 31.11 | | | | | |
| | | | | | Phone: | | | Last Pmt Date: 07/30/2026 | | | | | |
| 05/31/2026 | 06/02/2026 | 06/02/2026 | 7163093 | 28 | 2,661.33 | 2,661.33 | 2,661.33 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163094 | 26 | 2,636.30 | 2,636.30 | 2,636.30 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163095 | 26 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163256 | 29 | 2,649.36 | 2,649.36 | 2,649.36 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/13/2026 | 7163353 | 17 | 2,618.43 | 2,618.43 | 2,618.43 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7163354 | 28 | 1,369.94 | 1,369.94 | 1,369.94 | | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | 7163355 | 15 | 1,646.89 | 1,646.89 | 1,646.89 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7163357 | 26 | 1,627.56 | 1,627.56 | 1,627.56 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7163358 | 15 | 1,498.20 | 1,498.20 | 1,498.20 | | | | | | |
| 06/02/2026 | 06/02/2026 | 06/02/2026 | 7163437 | 28 | 1,290.26 | 1,290.26 | 1,290.26 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/13/2026 | 7163580 | 17 | 2,612.07 | 2,612.07 | 2,612.07 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7163581 | 19 | 2,612.07 | 2,612.07 | 2,612.07 | | | | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7163582 | 21 | 2,629.74 | 2,629.74 | 2,629.74 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/14/2026 | 7163583 | 16 | 2,618.43 | 2,618.43 | 2,618.43 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7163584 | 22 | 2,636.30 | 2,636.30 | 2,636.30 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7163700 | 18 | 2,647.05 | 2,647.05 | 2,647.05 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7163701 | 19 | 2,647.05 | 2,647.05 | 2,647.05 | | | | | | |
| 06/13/2026 | 06/16/2026 | 06/16/2026 | 7163703 | 14 | 2,624.52 | 2,624.52 | 2,624.52 | | | | | | |
| 06/12/2026 | 06/12/2026 | 06/12/2026 | 7163704 | 18 | 2,647.05 | 2,647.05 | 2,647.05 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/10/2026 | 7163705 | 20 | 1,372.35 | 1,372.35 | 1,372.35 | | | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7163866 | 20 | 2,637.51 | 2,637.51 | 2,637.51 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7163867 | 15 | 2,637.51 | 2,637.51 | 2,637.51 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/10/2026 | 7163868 | 20 | 2,637.51 | 2,637.51 | 2,637.51 | | | | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7163903 | 25 | 1,379.45 | 1,379.45 | 1,379.45 | | | | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7163904 | 25 | 2,624.82 | 2,624.82 | 2,624.82 | | | | | | |
| 06/05/2026 | 06/09/2026 | 06/09/2026 | 7164037 | 21 | 2,607.30 | 2,607.30 | 2,607.30 | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164038 | 22 | 2,624.82 | 2,624.82 | 2,624.82 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164039 | 27 | 1,917.70 | 1,917.70 | 1,917.70 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164095 | 25 | 1,917.70 | 1,917.70 | 1,917.70 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164096 | 26 | 1,455.64 | 1,455.64 | 1,455.64 | | | | | | |
| 06/12/2026 | 06/16/2026 | 06/16/2026 | 7164114 | 14 | 2,596.98 | 2,596.98 | 2,596.98 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/14/2026 | 7164115 | 16 | 2,618.43 | 2,618.43 | 2,618.43 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/13/2026 | 7164116 | 17 | 2,618.43 | 2,618.43 | 2,618.43 | | | | | | |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7164117 | 7 | 2,596.98 | 2,596.98 | 2,596.98 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7164118 | 14 | 2,586.27 | 2,586.27 | 2,586.27 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/14/2026 | 7164164 | 16 | 2,618.43 | 2,618.43 | 2,618.43 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164165 | 13 | 2,596.98 | 2,596.98 | 2,596.98 | | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164175 | 25 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164594 | 13 | 2,615.34 | 2,615.34 | 2,615.34 | | | | | | |
| 06/21/2026 | 06/23/2026 | 06/23/2026 | 7164595 | 7 | 2,582.08 | 2,582.08 | 2,582.08 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7164596 | 8 | 2,596.98 | 2,596.98 | 2,596.98 | | | | | | |
| 06/15/2026 | 06/19/2026 | 06/19/2026 | 7164597 | 11 | 2,596.98 | 2,596.98 | 2,596.98 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**
Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N
Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026
Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table)** |  |  |  | Payables contact: |  |  |  | Avg Pay Days: | 31.11 |  |  |  |
|  | **SEFFNER, FL** |  |  |  | Phone: |  |  |  | Last Pmt Date: | 07/30/2026 |  |  |  |
| **- Continued** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7164610 | 13 | 2,615.34 | 2,615.34 | 2,615.34 |  |  |  |  |  |  |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7164611 | 12 | 2,615.34 | 2,615.34 | 2,615.34 |  |  |  |  |  |  |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7164612 | 10 | 2,615.34 | 2,615.34 | 2,615.34 |  |  |  |  |  |  |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7164663 | 10 | 2,615.34 | 2,615.34 | 2,615.34 |  |  |  |  |  |  |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7164664 | 7 | 2,596.98 | 2,596.98 | 2,596.98 |  |  |  |  |  |  |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7164665 | 7 | 2,554.72 | 2,554.72 | 2,554.72 |  |  |  |  |  |  |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7164666 | 5 | 2,564.80 | 2,564.80 | 2,564.80 |  |  |  |  |  |  |
| 06/25/2026 | 06/29/2026 | 06/29/2026 | 7164668 | 1 | 2,564.80 | 2,564.80 | 2,564.80 |  |  |  |  |  |  |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164671 | 21 | 1,901.83 | 1,901.83 | 1,901.83 |  |  |  |  |  |  |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7164716 | 10 | 2,615.34 | 2,615.34 | 2,615.34 |  |  |  |  |  |  |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7164717 | 6 | 2,564.80 | 2,564.80 | 2,564.80 |  |  |  |  |  |  |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7164853 | 7 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7164854 | 4 | 2,195.24 | 2,195.24 | 2,195.24 |  |  |  |  |  |  |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165024 | 13 | 1,418.73 | 1,418.73 | 1,418.73 |  |  |  |  |  |  |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165068 | 5 | 2,590.72 | 2,590.72 | 2,590.72 |  |  |  |  |  |  |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165070 | 7 | 2,227.06 | 2,227.06 | 2,227.06 |  |  |  |  |  |  |
| 06/20/2026 | 06/22/2026 | 06/22/2026 | 7165110 | 8 | 2,596.98 | 2,596.98 | 2,596.98 |  |  |  |  |  |  |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165111 | 5 | 2,564.80 | 2,564.80 | 2,564.80 |  |  |  |  |  |  |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165112 | 5 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/14/2026 | 06/15/2026 | 06/15/2026 | 7165246 | 15 | 1,901.83 | 1,901.83 | 1,901.83 |  |  |  |  |  |  |
| 06/19/2026 | 06/22/2026 | 06/21/2026 | 7165260 | 9 | 2,615.34 | 2,615.34 | 2,615.34 |  |  |  |  |  |  |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7165261 | 1 | 2,554.72 | 2,554.72 | 2,554.72 |  |  |  |  |  |  |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7165264 | 4 | 2,195.24 | 2,195.24 | 2,195.24 |  |  |  |  |  |  |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165399 | 4 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165401 | 1 | 2,195.24 | 2,195.24 | 2,195.24 |  |  |  |  |  |  |
| 06/25/2026 | 06/29/2026 | 06/27/2026 | 7165403 | 3 | 2,554.72 | 2,554.72 | 2,554.72 |  |  |  |  |  |  |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7165405 | 4 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/27/2026 | 06/29/2026 | 06/28/2026 | 7165406 | 2 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/26/2026 | 06/29/2026 | 06/27/2026 | 7165407 | 3 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/20/2026 | 06/23/2026 | 06/23/2026 | 7165510 | 7 | 2,176.61 | 2,176.61 | 2,176.61 |  |  |  |  |  |  |
| 06/25/2026 | 06/29/2026 | 06/29/2026 | 7165511 | 1 | 2,176.61 | 2,176.61 | 2,176.61 |  |  |  |  |  |  |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165512 | 5 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165513 | 0 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165514 | 1 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165517 | 13 | 1,623.63 | 1,623.63 | 1,623.63 |  |  |  |  |  |  |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7165519 | 10 | 1,623.63 | 1,623.63 | 1,623.63 |  |  |  |  |  |  |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165553 | 11 | 1,623.63 | 1,623.63 | 1,623.63 |  |  |  |  |  |  |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165554 | 6 | 1,609.00 | 1,609.00 | 1,609.00 |  |  |  |  |  |  |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165555 | 0 | 1,609.00 | 1,609.00 | 1,609.00 |  |  |  |  |  |  |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165588 | 1 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165603 | 6 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165604 | 4 | 2,582.08 | 2,582.08 | 2,582.08 |  |  |  |  |  |  |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165641 | 4 | 1,104.24 | 1,104.24 | 1,104.24 |  |  |  |  |  |  |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165642 | 11 | 1,882.78 | 1,882.78 | 1,882.78 |  |  |  |  |  |  |
| | Customer 106399 totals: |  |  |  |  | $201,270.04 | $201,270.04 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
| |  |  |  |  |  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |  |  |
| **100352** | **ROYAL TRANSPORTATION SERVIC** |  |  |  | Payables contact: |  |  |  | Avg Pay Days: | 41.93 |  |  |  |
|  | **HORSHAM, PA** |  |  |  | Phone: |  |  |  | Last Pmt Date: | 07/01/2026 |  |  |  |
| 05/06/2026 | 05/07/2026 | 05/07/2026 | 7162567 | 54 | 850.00 | 850.00 |  | 850.00 |  |  |  |  |  |
| | Customer 100352 totals: |  |  |  |  | $850.00 | $0.00 | $850.00 | $0.00 | $0.00 | $0.00 |  |  |
| |  |  |  |  |  | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |  |  |

08/03/2026 1224

## Aged Accounts Receivable Report
### Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106709** | **RTM LOGISTICS** <br> **CROWN POINT, IN** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 45.00 <br> 04/09/2026 | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166379 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106709 totals: | | | | | $2,000.00 <br> 100.00% | $2,000.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **103189** | **Ruan Transport Corp** <br> **Des Moines, IA** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 36.00 <br> 07/24/2026 | | | |
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165454 | 13 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 103189 totals: | | | | | $2,100.00 <br> 100.00% | $2,100.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106194** | **RXO Logistics** <br> **Burnaby, CA** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 46.27 <br> 07/31/2026 | | | |
| 05/15/2026 | 05/15/2026 | 05/15/2026 | 7162986 | 46 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163065 | 43 | 1,914.79 | 1,914.79 | | 1,914.79 | | | | | |
| 05/15/2026 | 05/16/2026 | 05/15/2026 | 7163192 | 46 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 05/15/2026 | 05/18/2026 | 05/17/2026 | 7163229 | 44 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 05/18/2026 | 05/20/2026 | 05/20/2026 | 7163273 | 41 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163280 | 42 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 05/18/2026 | 05/19/2026 | 05/19/2026 | 7163341 | 42 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163365 | 39 | 1,903.74 | 1,903.74 | | 1,903.74 | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163371 | 40 | 2,550.00 | 2,550.00 | | 2,550.00 | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163372 | 40 | 2,550.00 | 2,550.00 | | 2,550.00 | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163440 | 41 | 900.00 | 900.00 | | 900.00 | | | | | |
| 05/20/2026 | 05/21/2026 | 05/21/2026 | 7163558 | 40 | 1,351.15 | 1,351.15 | | 1,351.15 | | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163559 | 39 | 1,453.00 | 1,453.00 | | 1,453.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163781 | 33 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163783 | 33 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 05/26/2026 | 05/26/2026 | 05/26/2026 | 7163825 | 35 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163835 | 33 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 05/27/2026 | 05/29/2026 | 05/29/2026 | 7163878 | 32 | 3,118.13 | 3,118.13 | | 3,118.13 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163892 | 33 | 1,955.00 | 1,955.00 | | 1,955.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163893 | 33 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163896 | 34 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 05/27/2026 | 05/27/2026 | 05/27/2026 | 7163952 | 34 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163997 | 29 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164035 | 29 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164053 | 29 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164168 | 29 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/01/2026 | 06/04/2026 | 06/03/2026 | 7164172 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/02/2026 | 06/05/2026 | 06/05/2026 | 7164383 | 25 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164385 | 28 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164519 | 25 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164524 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164526 | 26 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/04/2026 | 06/04/2026 | 06/04/2026 | 7164607 | 26 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164621 | 26 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164676 | 22 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164762 | 22 | 1,795.17 | 1,795.17 | 1,795.17 | | | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164795 | 22 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/10/2026 | 06/19/2026 | 06/17/2026 | 7164914 | 13 | 2,010.34 | 2,010.34 | 2,010.34 | | | | | | |
| 06/10/2026 | 06/12/2026 | 06/11/2026 | 7165011 | 19 | 2,365.00 | 2,365.00 | 2,365.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/13/2026 | 7165278 | 17 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165337 | 15 | 1,297.62 | 1,297.62 | 1,297.62 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165369 | 15 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 06/13/2026 | 06/16/2026 | 06/15/2026 | 7165375 | 15 | 3,003.78 | 3,003.78 | 3,003.78 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 48

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 46.27 | | | |
| | **Burnaby, CA** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165424 | 15 | 885.94 | 885.94 | 885.94 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/16/2026 | 7165485 | 14 | 887.69 | 887.69 | 887.69 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165489 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165518 | 12 | 1,651.38 | 1,651.38 | 1,651.38 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165525 | 12 | 1,305.82 | 1,305.82 | 1,305.82 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165574 | 11 | 2,395.73 | 2,395.73 | 2,395.73 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165803 | 7 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165804 | 7 | 1,350.61 | 1,350.61 | 1,350.61 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165860 | 6 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165939 | 6 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165968 | 4 | 3,050.00 | 3,050.00 | 3,050.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165969 | 4 | 2,110.60 | 2,110.60 | 2,110.60 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166100 | 5 | 0.01 | 0.01 | 0.01 | | | | | | |
| 06/25/2026 | 06/29/2026 | 06/26/2026 | 7166155 | 4 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166437 | 0 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer 106194 totals: | | | | | $106,655.50 | $65,859.69 | $40,795.81 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 61.75% | 38.25% | 0.00% | 0.00% | 0.00% | | |
| **103817** | **RYAN TRANSPORTATION** | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 30.84 | | | |
| | **OVERLAND PARK, KS** | | | | Phone: | | | | Last Pmt Date: | 07/24/2026 | | | |
| 06/08/2026 | 06/09/2026 | 06/09/2026 | 7164890 | 21 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/11/2026 | 06/11/2026 | 06/11/2026 | 7165169 | 19 | 150.00 | 150.00 | 150.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165318 | 15 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165504 | 13 | 750.00 | 750.00 | 750.00 | | | | | | |
| 06/22/2026 | 06/25/2026 | 06/25/2026 | 7165847 | 5 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 06/23/2026 | 06/23/2026 | 06/23/2026 | 7165938 | 7 | 800.00 | 800.00 | 800.00 | | | | | | |
| | Customer 103817 totals: | | | | | $7,900.00 | $7,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106681** | **Select Transport Partners** | | | | Payables contact: Invoices to | | | | Avg Pay Days: | 35.00 | | | |
| | **MATTHEWS, NC** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7164106 | 29 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165498 | 13 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165549 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165552 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 106681 totals: | | | | | $5,300.00 | $5,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105393** | **Sethmar Transportation** | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: | 35.08 | | | |
| | **Overrland Park, KS** | | | | Phone: | | | | Last Pmt Date: | 07/22/2026 | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165508 | 13 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 105393 totals: | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106751** | **Shanahan Transportation Systems** | | | | Payables contact: | | | | Avg Pay Days: | 29.00 | | | |
| | **PITTSBURGH, PA** | | | | Phone: | | | | Last Pmt Date: | 07/28/2026 | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166316 | 1 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 106751 totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106772** | **Sheer Logistics** | | | | Payables contact: | | | | Avg Pay Days: | | | | |
| | **Carol Stream, IL** | | | | Phone: | | | | Last Pmt Date: | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106772** | **Sheer Logistics** | | | | Payables contact: | | | | Avg Pay Days: | | | | |
| | **Carol Stream, IL** | | | | Phone: | | | | Last Pmt Date: | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/17/2026 | 06/22/2026 | 06/22/2026 | 7165594 | 8 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer 106772 totals: | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106701** | **Ship OGRE, LLC** | | | | Payables contact: Invoice to | | | | Avg Pay Days: 40.00 | | | | |
| | **BIRMINGHAM, AL** | | | | Phone: 205-582-2022 | | | | Last Pmt Date: 07/15/2026 | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164627 | 25 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106701 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105587** | **SHIPPING CONNECTIONS** | | | | Payables contact: Lisa Siler | | | | Avg Pay Days: 39.65 | | | | |
| | **CENTERTON, AR** | | | | Phone: 479-798-8036-102 | | | | Last Pmt Date: 07/21/2026 | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165040 | 18 | 1,535.00 | 1,535.00 | 1,535.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165180 | 18 | 1,104.00 | 1,104.00 | 1,104.00 | | | | | | |
| | Customer 105587 totals: | | | | | $2,639.00 | $2,639.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104476** | **Shipping Connections, Inc** | | | | Payables contact: | | | | Avg Pay Days: 41.75 | | | | |
| | **CENTERTON, AR** | | | | Phone: | | | | Last Pmt Date: 07/01/2026 | | | | |
| 05/21/2026 | 05/22/2026 | 05/22/2026 | 7163698 | 39 | 2,136.00 | 2,136.00 | | 2,136.00 | | | | | |
| | Customer 104476 totals: | | | | | $2,136.00 | $0.00 | $2,136.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106724** | **Shoreline Transfer Inc** | | | | Payables contact: | | | | Avg Pay Days: 45.40 | | | | |
| | **Gainesville, GA** | | | | Phone: | | | | Last Pmt Date: 07/27/2026 | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164174 | 32 | 3,500.00 | 3,500.00 | | 3,500.00 | | | | | |
| | Customer 106724 totals: | | | | | $3,500.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102564** | **SHRAM LOGISTICS SOLUTIONS** | | | | Payables contact: | | | | Avg Pay Days: 38.50 | | | | |
| | **NICHOLASVILLE, KY** | | | | Phone: | | | | Last Pmt Date: 07/24/2026 | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165064 | 18 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165419 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 102564 totals: | | | | | $4,300.00 | $4,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102348** | **SMITH TRUCK BROKERS** | | | | Payables contact: | | | | Avg Pay Days: 47.28 | | | | |
| | **POPLARVILLE, MS** | | | | Phone: | | | | Last Pmt Date: 04/09/2026 | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165927 | 5 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| | Customer 102348 totals: | | | | | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106567** | **Southeastern Timber Products** | | | | Payables contact: | | | | Avg Pay Days: 16.38 | | | | |
| | **ACKERMAN, MS** | | | | Phone: | | | | Last Pmt Date: 07/31/2026 | | | | |
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7163561 | 41 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164251 | 27 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 06/03/2026 | 06/03/2026 | 06/03/2026 | 7164488 | 27 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 06/03/2026 | 06/03/2026 | 06/03/2026 | 7164605 | 27 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7164925 | 13 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 06/08/2026 | 06/08/2026 | 06/08/2026 | 7165001 | 22 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |

## Aged Accounts Receivable Report
### Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106567** | **Southeastern Timber Products** | | | | Payables contact: | | | | Avg Pay Days: | 16.38 | | | |
| | **ACKERMAN, MS** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| | **- Continued** | | | | | | | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165041 | 14 | 4,300.00 | 4,300.00 | 4,300.00 | | | | | | |
| 06/11/2026 | 06/11/2026 | 06/11/2026 | 7165313 | 19 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165344 | 14 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165346 | 14 | 4,400.00 | 4,400.00 | 4,400.00 | | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165352 | 13 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165368 | 14 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165447 | 11 | 4,650.00 | 4,650.00 | 4,650.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165448 | 14 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165450 | 12 | 4,500.00 | 4,500.00 | 4,500.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165451 | 12 | 3,250.00 | 3,250.00 | 3,250.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/15/2026 | 7165455 | 15 | 6,475.00 | 6,475.00 | 6,475.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/15/2026 | 7165456 | 15 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165496 | 11 | 8,000.00 | 8,000.00 | 8,000.00 | | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165502 | 14 | 8,000.00 | 8,000.00 | 8,000.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165571 | 12 | 3,250.00 | 3,250.00 | 3,250.00 | | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165572 | 12 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 06/17/2026 | 06/17/2026 | 06/17/2026 | 7165602 | 13 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 06/17/2026 | 06/17/2026 | 06/17/2026 | 7165612 | 13 | 5,350.00 | 5,350.00 | 5,350.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165643 | 7 | 5,650.00 | 5,650.00 | 5,650.00 | | | | | | |
| 06/18/2026 | 06/22/2026 | 06/22/2026 | 7165662 | 8 | 4,100.00 | 4,100.00 | 4,100.00 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165668 | 8 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 06/18/2026 | 06/22/2026 | 06/22/2026 | 7165673 | 8 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 06/18/2026 | 06/19/2026 | 06/18/2026 | 7165718 | 12 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165722 | 11 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165754 | 6 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165815 | 7 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165817 | 6 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165818 | 7 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165819 | 6 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165820 | 6 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165821 | 7 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165822 | 7 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7165845 | 8 | 5,500.00 | 5,500.00 | 5,500.00 | | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7165848 | 8 | 6,500.00 | 6,500.00 | 6,500.00 | | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7165870 | 8 | 6,050.00 | 6,050.00 | 6,050.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165882 | 5 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165884 | 6 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165885 | 6 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165896 | 5 | 3,700.00 | 3,700.00 | 3,700.00 | | | | | | |
| 06/25/2026 | 06/29/2026 | 06/29/2026 | 7165900 | 1 | 3,550.00 | 3,550.00 | 3,550.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165902 | 6 | 3,650.00 | 3,650.00 | 3,650.00 | | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7165911 | 8 | 7,875.00 | 7,875.00 | 7,875.00 | | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7165913 | 8 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 06/21/2026 | 06/23/2026 | 06/22/2026 | 7165956 | 8 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165983 | 4 | 5,800.00 | 5,800.00 | 5,800.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165987 | 4 | 4,600.00 | 4,600.00 | 4,600.00 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165995 | 5 | 4,300.00 | 4,300.00 | 4,300.00 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166051 | 4 | 3,250.00 | 3,250.00 | 3,250.00 | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7166085 | 6 | 5,200.00 | 5,200.00 | 5,200.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166086 | 1 | 4,300.00 | 4,300.00 | 4,300.00 | | | | | | |
| 06/25/2026 | 06/29/2026 | 06/29/2026 | 7166253 | 1 | 3,900.00 | 3,900.00 | 3,900.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166257 | 1 | 4,600.00 | 4,600.00 | 4,600.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166288 | 1 | 5,950.00 | 5,950.00 | 5,950.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166416 | 0 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166428 | 0 | 1,360.00 | 1,360.00 | 1,360.00 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Page 51

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106567** | **Southeastern Timber Products** | | | | Payables contact: | | | | Avg Pay Days: | 16.38 | | | |
| | **ACKERMAN, MS** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/29/2026 | 06/29/2026 | 06/29/2026 | 7166485 | 1 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7166487 | 1 | 6,500.00 | 6,500.00 | 6,500.00 | | | | | | |
| 06/30/2026 | 07/01/2026 | 06/30/2026 | 7166624 | 0 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| | Customer 106567 totals: | | | | | $261,360.00 | $258,360.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 98.85% | 1.15% | 0.00% | 0.00% | 0.00% | | |
| **102222** | **SOUTHERN BELLE BROKERAGE** | | | | Payables contact:  B Caves | | | | Avg Pay Days: | 26.97 | | | |
| | **BUCKATUNNA, MS** | | | | Phone: | | | | Last Pmt Date: | 07/07/2026 | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165062 | 19 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 102222 totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102941** | **SPOT FREIGHT** | | | | Payables contact: | | | | Avg Pay Days: | 45.66 | | | |
| | **INDIANAPOLIS, IN** | | | | Phone: | | | | Last Pmt Date: | 07/09/2026 | | | |
| 05/21/2026 | 05/26/2026 | 05/26/2026 | 7163679 | 35 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| | Customer 102941 totals: | | | | | $1,200.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103272** | **ST FREIGHT** | | | | Payables contact: | | | | Avg Pay Days: | 30.49 | | | |
| | **Manitowoc, WI** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165957 | 6 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 103272 totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106001** | **Steam Logistics** | | | | Payables contact: | | | | Avg Pay Days: | 33.41 | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | | Last Pmt Date: | 07/03/2026 | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164390 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 106001 totals: | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106141** | **Steam Logistics** | | | | Payables contact:  Invoices to | | | | Avg Pay Days: | 36.33 | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164926 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106141 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105482** | **STREAMLINE LLC** | | | | Payables contact: | | | | Avg Pay Days: | 36.00 | | | |
| | **HAMILTON, MT** | | | | Phone: | | | | Last Pmt Date: | 07/07/2026 | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163672 | 35 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| | Customer 105482 totals: | | | | | $1,600.00 | $0.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106768** | **Summerford Truck Line** | | | | Payables contact:  Billing | | | | Avg Pay Days: | 40.00 | | | |
| | **BIRMINGHAM, AL** | | | | Phone: | | | | Last Pmt Date: | 07/29/2026 | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165537 | 11 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 106768 totals: | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103637** | **Sunset Transportation** | | | | Payables contact:  C Belcher | | | | Avg Pay Days: | 36.69 | | | |
| | **St Louis, MO** | | | | Phone: | | | | Last Pmt Date: | 07/07/2026 | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103637** | **Sunset Transportation**<br>**St Louis, MO** | | | | | Payables contact:  C Belcher<br>Phone: | | | Avg Pay Days:  36.69<br>Last Pmt Date:  07/07/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164382 | 28 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer  103637  totals: | | | | | $1,800.00<br>100.00% | $1,800.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **101524** | **SUNSHINE MILLS**<br>**RED BAY, AL** | | | | | Payables contact:<br>Phone: | | | Avg Pay Days:  42.05<br>Last Pmt Date:  07/09/2026 | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163056 | 35 | 2,364.00 | 2,364.00 | | 2,364.00 | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7163568 | 27 | 2,620.96 | 2,620.96 | 2,620.96 | | | | | | |
| | Customer  101524  totals: | | | | | $4,984.96<br>100.00% | $2,620.96<br>52.58% | $2,364.00<br>47.42% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106722** | **Sunteck Transport Co LLC**<br>**DALLAS, TX** | | | | | Payables contact:<br>Phone: | | | Avg Pay Days:  35.75<br>Last Pmt Date:  07/30/2026 | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165948 | 5 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  106722  totals: | | | | | $1,500.00<br>100.00% | $1,500.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106571** | **Surus LLC**<br>**GRAND RAPIDS, MI** | | | | | Payables contact:<br>Phone: | | | Avg Pay Days:  46.80<br>Last Pmt Date:  07/31/2026 | | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165168 | 18 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer  106571  totals: | | | | | $1,900.00<br>100.00% | $1,900.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106475** | **SYNC National Logistics, LLC**<br>**ST LOUIS, MO** | | | | | Payables contact:  Invoices to<br>Phone: | | | Avg Pay Days:  61.00<br>Last Pmt Date:  07/09/2026 | | | | |
| 05/15/2026 | 05/18/2026 | 05/17/2026 | 7163266 | 44 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| | Customer  106475  totals: | | | | | $2,200.00<br>100.00% | $0.00<br>0.00% | $2,200.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **101472** | **TA SERVICES INC**<br>**Birmingham, AL** | | | | | Payables contact:<br>Phone: | | | Avg Pay Days:  35.32<br>Last Pmt Date:  07/03/2026 | | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164184 | 28 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer  101472  totals: | | | | | $2,500.00<br>100.00% | $2,500.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **105225** | **TAG CO INC**<br>**LAKETOWN, UT** | | | | | Payables contact:<br>Phone: | | | Avg Pay Days:  80.75<br>Last Pmt Date:  07/24/2026 | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165269 | 15 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer  105225  totals: | | | | | $1,350.00<br>100.00% | $1,350.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **103825** | **TALLGRASS FREIGHT CO**<br>**SHAWNEE, KS** | | | | | Payables contact:<br>Phone: | | | Avg Pay Days:  33.96<br>Last Pmt Date:  07/22/2026 | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164687 | 25 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164760 | 19 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| | Customer  103825  totals: | | | | | $5,700.00<br>100.00% | $5,700.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106758** | **Target Freight Management**<br>**SOUTH PARK, PA** | | | | | Payables contact:<br>Phone: | | | Avg Pay Days:  62.00<br>Last Pmt Date:  07/29/2026 | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106758** | **Target Freight Management** SOUTH PARK, PA | | | | | Payables contact: Phone: | | | | Avg Pay Days: 62.00 Last Pmt Date: 07/29/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163873 | 33 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163875 | 33 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| | Customer 106758 totals: | | | | | $6,400.00 100.00% | $0.00 0.00% | $6,400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **101842** | **TENNESSEE STEEL HAULERS, INC** NASHVILLE, TN | | | | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: 27.54 Last Pmt Date: 07/27/2026 | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165877 | 6 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | |
| | Customer 101842 totals: | | | | | $1,100.00 100.00% | $1,100.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106417** | **Test drive LLC** ADA, MI | | | | | Payables contact: Phone: | | | | Avg Pay Days: 48.13 Last Pmt Date: 07/21/2026 | | | |
| 06/05/2026 | 06/08/2026 | 06/07/2026 | 7164602 | 23 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | |
| | Customer 106417 totals: | | | | | $2,200.00 100.00% | $2,200.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **106623** | **TFA LOGISTICS BROKERAGE LLC** ASHLAND, VA | | | | | Payables contact: Phone: | | | | Avg Pay Days: 40.50 Last Pmt Date: 09/30/2025 | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163417 | 40 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165495 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | |
| | Customer 106623 totals: | | | | | $3,600.00 100.00% | $1,600.00 44.44% | $2,000.00 55.56% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **105840** | **TLX Logisitcs** DALLAS, TX | | | | | Payables contact: AP@SHIPTLXLOGISTICS.COM Phone: | | | | Avg Pay Days: 32.80 Last Pmt Date: 07/30/2026 | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165906 | 5 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166397 | 1 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | |
| | Customer 105840 totals: | | | | | $3,900.00 100.00% | $3,900.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **103190** | **TMC LOGISTICS** Des Moines, IA | | | | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: 39.25 Last Pmt Date: 07/07/2026 | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163905 | 33 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| | Customer 103190 totals: | | | | | $2,700.00 100.00% | $0.00 0.00% | $2,700.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |
| **102829** | **TOTAL QUALITY LOGISTICS** MILFORD, OH | | | | | Payables contact: Phone: | | | | Avg Pay Days: 32.13 Last Pmt Date: 07/30/2026 | | | |
| 06/01/2026 | 06/03/2026 | 06/02/2026 | 7164392 | 28 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165145 | 19 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165413 | 15 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | |
| 06/13/2026 | 06/15/2026 | 06/15/2026 | 7165431 | 15 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165441 | 14 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165792 | 8 | 700.00 | 700.00 | 700.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/28/2026 | 7166229 | 2 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | |
| | Customer 102829 totals: | | | | | $10,400.00 100.00% | $10,400.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102830** | **TQL** | | | | | | | | | | | | |
| | **MILFORD, OH** | | | Payables contact:  Accounts Payable | | | Avg Pay Days:  31.49 | | | | | | |
| | | | | Phone:          800-580-3101 x 0 | | | Last Pmt Date:  07/30/2026 | | | | | | |
| 05/14/2026 | 05/15/2026 | 05/15/2026 | 7163066 | 46 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 06/04/2026 | 06/05/2026 | 06/05/2026 | 7164645 | 25 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 06/11/2026 | 06/12/2026 | 06/12/2026 | 7165176 | 18 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/11/2026 | 06/15/2026 | 06/15/2026 | 7165177 | 15 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165338 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165614 | 12 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165615 | 11 | 2,135.00 | 2,135.00 | 2,135.00 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165725 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165733 | 11 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166216 | 1 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer  102830  totals: | | | | | $17,585.00 | $15,385.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 87.49% | 12.51% | 0.00% | 0.00% | 0.00% | | |
| **100272** | **TRANS 58** | | | | | | | | | | | | |
| | **EDINBORO, PA** | | | Payables contact: | | | Avg Pay Days:  33.80 | | | | | | |
| | | | | Phone: | | | Last Pmt Date:  07/17/2026 | | | | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165411 | 15 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer  100272  totals: | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106487** | **Transend Logistics** | | | | | | | | | | | | |
| | **CHICAGO, IL** | | | Payables contact:  Invoice to | | | Avg Pay Days:  46.50 | | | | | | |
| | | | | Phone: | | | Last Pmt Date:  07/21/2026 | | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164459 | 27 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| | Customer  106487  totals: | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106249** | **Transloop** | | | | | | | | | | | | |
| | **CHICAGO, IL** | | | Payables contact:  Invoices to | | | Avg Pay Days:  40.90 | | | | | | |
| | | | | Phone:          815-916-5667 | | | Last Pmt Date:  07/30/2026 | | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164083 | 32 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165412 | 14 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165794 | 8 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166243 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer  106249  totals: | | | | | $7,450.00 | $5,050.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 67.79% | 32.21% | 0.00% | 0.00% | 0.00% | | |
| **103530** | **Transportation One** | | | | | | | | | | | | |
| | **CHICAGO, IL** | | | Payables contact: | | | Avg Pay Days:  34.12 | | | | | | |
| | | | | Phone: | | | Last Pmt Date:  07/30/2026 | | | | | | |
| 04/22/2026 | 04/24/2026 | 04/24/2026 | 7161369 | 67 | 1,740.00 | 1,740.00 | | | | 1,740.00 | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7162392 | 43 | 1,660.00 | 1,660.00 | | 1,660.00 | | | | | |
| 05/16/2026 | 05/18/2026 | 05/18/2026 | 7163061 | 43 | 1,660.00 | 1,660.00 | | 1,660.00 | | | | | |
| 05/20/2026 | 05/22/2026 | 05/22/2026 | 7163082 | 39 | 2,260.00 | 2,260.00 | | 2,260.00 | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163150 | 43 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163244 | 43 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 05/19/2026 | 05/20/2026 | 05/20/2026 | 7163347 | 41 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| 05/18/2026 | 05/21/2026 | 05/21/2026 | 7163364 | 40 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163441 | 40 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163754 | 29 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163755 | 33 | 1,660.00 | 1,660.00 | | 1,660.00 | | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163756 | 33 | 1,660.00 | 1,660.00 | | 1,660.00 | | | | | |
| 05/30/2026 | 06/01/2026 | 06/01/2026 | 7163757 | 29 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163760 | 33 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163887 | 33 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 05/29/2026 | 06/01/2026 | 06/01/2026 | 7163979 | 29 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164029 | 27 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103530** | **Transportation One** | | | | Payables contact: | | | | Avg Pay Days: | 34.12 | | | |
| | **CHICAGO, IL** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| **- Continued** | | | | | | | | | | | | | |
| 06/09/2026 | 06/11/2026 | 06/11/2026 | 7164030 | 19 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 06/02/2026 | 06/04/2026 | 06/04/2026 | 7164160 | 26 | 1,660.00 | 1,660.00 | 1,660.00 | | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165814 | 8 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165965 | 4 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer  103530  totals: | | | | | $36,420.00 | $14,730.00 | $19,950.00 | $1,740.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 40.44% | 54.78% | 4.78% | 0.00% | 0.00% | | |
| **101887** | **Trident Transport** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 36.20 | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | | Last Pmt Date: | 07/21/2026 | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165108 | 15 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| | Customer  101887  totals: | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104611** | **TTS (suntecktts)** | | | | Payables contact: | Accounts Payable | | | Avg Pay Days: | 39.50 | | | |
| | **DALLAS, TX** | | | | Phone: | | | | Last Pmt Date: | 07/21/2026 | | | |
| 06/12/2026 | 06/15/2026 | 06/15/2026 | 7165279 | 15 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer  104611  totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105297** | **UBER Freight** | | | | Payables contact: | | | | Avg Pay Days: | 48.08 | | | |
| | **SAN FRANCISCO, CA** | | | | Phone: | | | | Last Pmt Date: | 07/21/2026 | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165408 | 13 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| | Customer  105297  totals: | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106767** | **UNIFY LOGISTICS** | | | | Payables contact: | | | | Avg Pay Days: | 44.00 | | | |
| | **CUYAHOGA FALLS, OH** | | | | Phone: | | | | Last Pmt Date: | 07/31/2026 | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165486 | 13 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| | Customer  106767  totals: | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103798** | **UNLIMITED LOGISTICS, LLC** | | | | Payables contact: | Jeremy Mack | | | Avg Pay Days: | 43.29 | | | |
| | **Kansas City, KS** | | | | Phone: | 816-838-0053 | | | Last Pmt Date: | 07/21/2026 | | | |
| 06/10/2026 | 06/12/2026 | 06/12/2026 | 7165066 | 18 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 06/10/2026 | 06/11/2026 | 06/11/2026 | 7165135 | 19 | 2,425.00 | 2,425.00 | 2,425.00 | | | | | | |
| | Customer  103798  totals: | | | | | $5,625.00 | $5,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102959** | **UP AND UP LOGISTICS** | | | | Payables contact: | | | | Avg Pay Days: | | | | |
| | **BRISTOL, IN** | | | | Phone: | | | | Last Pmt Date: | 07/20/2026 | | | |
| 02/10/2026 | 02/12/2026 | 02/12/2026 | 7156629 | 138 | 3,200.00 | 3,200.00 | | | | | 3,200.00 | | |
| | Customer  102959  totals: | | | | | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,200.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **105976** | **US Logistics Inc** | | | | Payables contact: | | | | Avg Pay Days: | 34.99 | | | |
| | **BELLMAWR, NJ** | | | | Phone: | | | | Last Pmt Date: | 07/30/2026 | | | |
| 06/01/2026 | 06/02/2026 | 06/02/2026 | 7164195 | 28 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165868 | 7 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer  105976  totals: | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Open credits included in total,  Print BOL: N

Print call history: None,  Report by: GL date,  Report type: Detailed,  Invoice cutoff date: 06/30/2026,  Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,  Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105976** | **US Logistics Inc** <br> **BELLMAWR, NJ** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 34.99 <br> 07/30/2026 | | | |
| - Continued | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106621** | **USA Truck Logistics** <br> **Van Buren, AR** | | | | Payables contact:  USA Truck Logistics <br> Phone:      479-471-2500 | | | | Avg Pay Days: <br> Last Pmt Date: | 30.50 <br> 07/13/2026 | | | |
| 06/07/2026 | 06/08/2026 | 06/08/2026 | 7164892 | 22 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106621 totals: | | | | | $2,000.00 <br> 100.00% | $2,000.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **102100** | **VIKING TRANSPORTATION** <br> **MOOREVILLE, MS** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 42.29 <br> 07/07/2026 | | | |
| 06/05/2026 | 06/05/2026 | 06/05/2026 | 7164649 | 25 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| | Customer 102100 totals: | | | | | $1,300.00 <br> 100.00% | $1,300.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106735** | **Virginia Transport LLC** <br> **CHICAGO, IL** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160572 | 81 | 2,200.00 | 2,200.00 | | | 2,200.00 | | | | |
| | Customer 106735 totals: | | | | | $2,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $2,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **103199** | **Warren Specialized Logistics** <br> **Waterloo, IA** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 25.89 <br> 07/03/2026 | | | |
| 06/16/2026 | 06/17/2026 | 06/18/2026 | 7165671 | 12 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| | Customer 103199 totals: | | | | | $3,200.00 <br> 100.00% | $3,200.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **104494** | **WATCO SUPPLY CHAIN SERVICES** <br> **SPRINGDALE, AR** | | | | Payables contact:  Payment Inquiries <br> Phone:      870-336-1704 | | | | Avg Pay Days: <br> Last Pmt Date: | 37.48 <br> 07/09/2026 | | | |
| 06/03/2026 | 06/03/2026 | 06/03/2026 | 7164535 | 27 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 104494 totals: | | | | | $1,400.00 <br> 100.00% | $1,400.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **106251** | **Wax Co Inc** <br> **AMORY, MS** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 13.76 <br> 07/29/2026 | | | |
| 06/25/2026 | 06/25/2026 | 06/25/2026 | 7166109 | 5 | 1,818.00 | 1,818.00 | 1,818.00 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166228 | 4 | 850.00 | 850.00 | 850.00 | | | | | | |
| | Customer 106251 totals: | | | | | $2,668.00 <br> 100.00% | $2,668.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **103551** | **WAYFINDER** <br> **CHICAGO, IL** | | | | Payables contact: <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 35.81 <br> 07/14/2026 | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165796 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 103551 totals: | | | | | $1,700.00 <br> 100.00% | $1,700.00 <br> 100.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | $0.00 <br> 0.00% | | |
| **104529** | **WFX LOGISTICS, LLC** <br> **OKLAHOMA CITY, OK** | | | | Payables contact:  M Smith <br> Phone: | | | | Avg Pay Days: <br> Last Pmt Date: | 63.50 <br> 07/21/2026 | | | |
| 05/15/2026 | 05/18/2026 | 05/18/2026 | 7163249 | 43 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| | Customer 104529 totals: | | | | | $2,600.00 | $0.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | | |

08/03/2026 1224

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Open credits included in total,   Print BOL: N

Print call history: None,   Report by: GL date,   Report type: Detailed,   Invoice cutoff date: 06/30/2026,   Age date: 06/30/2026

Payment, credit, debit cutoff date: 06/30/2026,   Sort by: Customer name

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104529** | **WFX LOGISTICS, LLC** | | | | | Payables contact:  M Smith | | | Avg Pay Days:   63.50 | | | | |
| | **OKLAHOMA CITY, OK** | | | | | Phone: | | | Last Pmt Date:   07/21/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106241** | **Whitaker Sales Inc** | | | | | Payables contact: | | | Avg Pay Days:   12.03 | | | | |
| | **VERONA, MS** | | | | | Phone: | | | Last Pmt Date:   07/07/2026 | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165729 | 5 | 2,085.00 | 2,085.00 | 2,085.00 | | | | | | |
| | Customer  106241  totals: | | | | | $2,085.00 | $2,085.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103195** | **WORLDWIDE Logistics** | | | | | Payables contact:  Billing | | | Avg Pay Days:   37.55 | | | | |
| | **LOUISVILLE, KY** | | | | | Phone:        877-685-3737 | | | Last Pmt Date:   07/30/2026 | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165763 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166270 | 0 | 1,810.00 | 1,810.00 | 1,810.00 | | | | | | |
| | Customer  103195  totals: | | | | | $3,510.00 | $3,510.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106482** | **Wright Logistics, Inc.** | | | | | Payables contact:  Invoices To | | | Avg Pay Days:   46.49 | | | | |
| | **MOBILE, AL** | | | | | Phone:        251-300-2927 | | | Last Pmt Date:   07/30/2026 | | | | |
| 05/26/2026 | 05/27/2026 | 05/27/2026 | 7163723 | 34 | 2,650.00 | 2,650.00 | | 2,650.00 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163725 | 35 | 2,650.00 | 2,650.00 | | 2,650.00 | | | | | |
| | Customer  106482  totals: | | | | | $5,300.00 | $0.00 | $5,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **105871** | **ZMac Transportation Solutions** | | | | | Payables contact: | | | Avg Pay Days:   73.50 | | | | |
| | **RACINE, WI** | | | | | Phone: | | | Last Pmt Date:   07/28/2026 | | | | |
| 04/07/2026 | 04/08/2026 | 04/08/2026 | 7160553 | 83 | 3,350.00 | 3,350.00 | | | 3,350.00 | | | | |
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164684 | 22 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| | Customer  105871  totals: | | | | | $6,450.00 | $3,100.00 | $0.00 | $3,350.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 48.06% | 0.00% | 51.94% | 0.00% | 0.00% | | |

**Report totals:**

| | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| | $4,018,724.60 | $3,443,261.14 | $493,157.22 | $14,450.01 | $2,000.00 | $65,856.23 | |
| | 100.00% | 85.68% | 12.27% | 0.36% | 0.05% | 1.64% | |

Number of customers........................... 199

Total available on open credits............. $0.00

Net accounts receivable........................$4,018,724.60

Number of invoices...............................2039

Average invoice amount........................$1,990.21