08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **06/30/2026** | **$779.31** |

**Adjusted Bank**

| | | |
|---|---|---|
| Statement ending balance: | 779.31 | |
| Plus deposits in transit: | 0.00 | |
| Minus outstanding payments/checks: | 0.00 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $779.31 | |

**Computed Book**

| | | |
|---|---|---|
| Prior reconciled balance: | 5,206.57 | |
| Plus deposits: | 9,563.62 | |
| Minus payments/checks: | 0.00 | |
| Plus adjustments: | -13,990.88 | |
| Computed book balance: | $779.31 | |

**Actual Book**

| | | |
|---|---|---|
| GL ending balance: | $779.31 | |

**Balancing**

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 2

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | **06/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 04/15/2026 | TRF - Transfer | | 06/30/2026 | Check-on-Demand | | 2,150.00 |
| 04/23/2026 | TRF - Transfer | | 06/30/2026 | Check-on-Demand | | 2,150.00 |
| 04/23/2026 | TRF - Transfer | AP void check | 06/30/2026 | Void AP Check | | -2,150.00 |
| 04/23/2026 | TRF - Transfer | | 06/30/2026 | Check-on-Demand | | 2,150.00 |
| 06/01/2026 | A - Adjustment | Reverse check 2540 | 06/30/2026 | General Journal | | -2,150.00 |
| 06/01/2026 | A - Adjustment | Reverse check 2583 | 06/30/2026 | General Journal | | -2,150.00 |
| 06/04/2026 | TRF - Transfer | Payroll 6/5/26 | 06/30/2026 | AP Voucher | | 209,476.74 |
| 06/05/2026 | W - Withdrawal | Payroll 6/05/26 | 06/30/2026 | General Journal | | -209,401.74 |
| 06/06/2026 | W - Withdrawal | Check 1045 J Swingrum | 06/30/2026 | General Journal | | -25.00 |
| 06/06/2026 | W - Withdrawal | Check 1046 A McMillion | 06/30/2026 | General Journal | | -991.96 |
| 06/12/2026 | TRF - Transfer | PAYROLL 6/12/26 | 06/30/2026 | AP Voucher | | 221,678.51 |
| 06/12/2026 | W - Withdrawal | Payroll 6/12/26 | 06/30/2026 | General Journal | | -221,603.51 |
| 06/17/2026 | TRF - Transfer | PAYROLL 6/18/26 | 06/30/2026 | AP Voucher | | 219,362.43 |
| 06/18/2026 | A - Adjustment | Returned DD M Tanner | 06/30/2026 | General Journal | | 222.05 |
| 06/18/2026 | W - Withdrawal | Ck 1047 M Tanner | 06/30/2026 | General Journal | | -222.05 |
| 06/18/2026 | W - Withdrawal | Payroll 6/18/26 | 06/30/2026 | General Journal | | -227,555.54 |
| 06/22/2026 | D - Deposit | Deposit CET | 06/30/2026 | General Journal | | 8,268.11 |
| 06/25/2026 | TRF - Transfer | PAYROLL 6/26/26 | 06/30/2026 | AP Voucher | | 213,481.24 |
| 06/26/2026 | D - Deposit | M Tanner Returned DD | 06/30/2026 | General Journal | | 533.88 |
| 06/26/2026 | D - Deposit | Returned DD Ruddie Trim | 06/30/2026 | General Journal | | 761.63 |
| 06/26/2026 | W - Withdrawal | Payroll 6/26/26 | 06/30/2026 | General Journal | | -213,350.12 |
| 06/26/2026 | W - Withdrawal | CK 1048 M Tanner | 06/30/2026 | General Journal | | -533.88 |
| 06/30/2026 | A - Adjustment | Correct Bank Charge | 06/30/2026 | General Journal | | 0.45 |
| 06/30/2026 | W - Withdrawal | Bank Charges Trustmark | 06/30/2026 | General Journal | | -36.00 |
| 06/30/2026 | W - Withdrawal | Bank Charges Trustmark | 06/30/2026 | General Journal | | -192.50 |

|  |  |  |
|---|---|---|
| **Deposits/Adjustments totals:** | **25 Cleared record(s)** | **-$127.26** |
| | **0 Outstanding record(s)** | **$0.00** |
| | **25 Total record(s)** | **-$127.26** |

\*\* indicates that no GL entries were created from the transaction.

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|

**1107-00-00 - TRUSTMARK BANK**                                    **06/30/2026 - Continued**

**Payments/Checks**

| Payment/Checks totals: | | | |
|---|---|---|---|
| 0 Cleared check(s) | $0.00 | 0 Cleared check(s) | $0.00 |
| 0 Outstanding check(s) | $0.00 | 0 Outstanding check(s) | $0.00 |
| 0 Voided check(s) | $0.00 | 0 Non-voided check(s) | $0.00 |

\* indicates a break in check number sequence



Last statement: May 31, 2026
This statement: June 30, 2026
Total days in statement period: 30

**BIG LEVEL TRUCKING INC**
**PPP ACCOUNT**
**PO BOX 306**
**WIGGINS MS 39577-0306**

Page 1
XXXXXX5224
( 9)

Direct inquiries to:
Customer Service, 800 243-2524

Trustmark
Post Office Box 291
Jackson, MS 39205

**THANK YOU FOR BANKING WITH US!**

## Free Business Checking

| Account number | XXXXXX5224 |
|---|---|
| Enclosures | 9 |
| Low balance | $-7,906.45 |
| Average balance | $28,261.85 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $906.57 |
| 06-04 | Deposit | 209,476.74 | | 210,383.31 |
| 06-05 | ' Preauthorized Wd BIG LEVEL TRUCK PAYROLL 260605 -SETT-WEBUPLOAD | | -209,401.74 | 981.57 |
| 06-11 | Deposit | 221,678.51 | | 222,660.08 |
| 06-12 | ' Preauthorized Wd BIG LEVEL TRUCK PAYROLL 260612 -SETT-WEBUPLOAD | | -221,603.51 | 1,056.57 |
| 06-12 | Check  1046 | | -991.96 | 64.61 |
| 06-17 | Deposit | 219,362.43 | | 219,427.04 |
| 06-18 | ' Preauthorized Credit RETURN SETTLE RETURN 260618 -SETT-ACHRETURN | 222.05 | | 219,649.09 |
| 06-18 | ' Preauthorized Wd BIG LEVEL TRUCK PAYROLL 260618 -SETT-WEBUPLOAD | | -227,555.54 | -7,906.45 |
| 06-22 | Deposit | 8,268.11 | | 361.66 |

BIG LEVEL TRUCKING INC                                             Page 2
June 30, 2026                                                      XXXXXX5224

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-22 | ' Overdraft Fee | | -36.00 | 325.66 |
| | FOR OVERDRAFT PREAUTHORIZED WD | | | |
| | 130000001450473 | | | |
| 06-25 | Deposit | 213,481.24 | | 213,806.90 |
| 06-26 | ' Preauthorized Credit | 533.88 | | 214,340.78 |
| | RETURN SETTLE RETURN | | | |
| | 260626 -SETT-ACHRETURN | | | |
| 06-26 | ' Preauthorized Wd | | -213,350.12 | 990.66 |
| | BIG LEVEL TRUCK PAYROLL | | | |
| | 260626 -SETT-WEBUPLOAD | | | |
| 06-26 | Check  1047 | | -222.05 | 768.61 |
| 06-29 | Check  1045 | | -25.00 | 743.61 |
| 06-29 | Check  1048 | | -533.88 | 209.73 |
| 06-30 | ' Preauthorized Credit | 761.63 | | 971.36 |
| | RETURN SETTLE RETURN | | | |
| | 260630 -SETT-ACHRETURN | | | |
| 06-30 | ' Fee Based Charge | | -192.05 | 779.31 |
| | FEE-BASED ACTIVITY | | | |
| | FOR 05/26 | | | |
| 06-30 | **Ending totals** | **873,784.59** | **-873,911.85** | **$779.31** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1045 | 06-29 | 25.00 | 1047 | 06-26 | 222.05 |
| 1046 | 06-12 | 991.96 | 1048 | 06-29 | 533.88 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|--|--|
| Total Overdraft Fees | $36.00 | $36.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Trustmark*

Account:****  5224



06/04/2026   Deposit   $209,476.74



06/12/2026   1046   $991.96



06/11/2026   Deposit   $221,678.51



06/26/2026   1047   $222.05



06/17/2026   Deposit   $219,362.43

06/29/2026   1048   $533.88



06/22/2026   Deposit   $8,268.11



06/25/2026   Deposit   $213,481.24



06/29/2026   1045   $25.00

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **06/30/2026** | **$133,382.08** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 133,382.08 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $133,382.08 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 133,387.01 |
| Plus deposits: | 0.00 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -4.93 |
| Computed book balance: | $133,382.08 |

Actual Book

| | |
|---|---|
| GL ending balance: | $133,382.08 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 06/30/2026
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-10-00 - Renasant Payroll** | | **06/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 06/16/2026 | W - Withdrawal | MAINT FEE | 06/30/2026 | General Journal | | -4.93 |
| **Deposits/Adjustments totals:** | | | | 1 Cleared record(s) | | -$4.93 |
| | | | | 0 Outstanding record(s) | | $0.00 |
| | | | | 1 Total record(s) | | -$4.93 |

** indicates that no GL entries were created from the transaction.

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|

**1108-10-00 - Renasant Payroll**          06/30/2026 - Continued

**Payments/Checks**

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | 0 Cleared check(s) | $0.00 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | 0 Non-voided check(s) | $0.00 |

\* indicates a break in check number sequence



P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
MAY 31, 2026: LAST STATEMENT
JUNE 30, 2026: THIS STATEMENT
PAGE 1 OF 1          3300

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

0

```
*******************        COMMERCIAL CHECKING - SUMMARY        *****************
                                                    PREVIOUS BALANCE    +    $133,387.01
ACCOUNT NUMBER                           3300       ADDITIONS           +      17,008.84
AVG COLLECTED BALANCE         $132,817.00           SUBTRACTIONS        -      17,013.77
INTEREST EARNED YTD                 $0.00           INTEREST EARNED     +           0.00
                                                    ENDING BALANCE      +    $133,382.08
```

```
******************************** OTHER DEBITS ********************************
                                                                        SUBTRACTIONS
DATE      DESCRIPTION                                                    -17,008.84
06-08    #CASH MGMT TRSFR DR
          REF 1591558L FUNDS TRANSFER TO
          DEP       '875 FROM
06-16    #MAINTENANCE FEE                                                     -4.93
          MONTHLY ANALYSIS
          FOR 05/26
```

```
******************************** CREDITS ********************************
                                                                        ADDITIONS
DATE      DESCRIPTION                                                    17,008.84
06-09    #CASH MGMT TRSFR CR
          REF 16009361 FUNDS TRANSFER FRM
          DEP         41 FROM
          DPI RETURN FUNDS SB FROM 7041
```

|                            | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|----------------------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES       | $0.00                 | $0.00              |
| TOTAL RETURNED ITEM FEES   | $0.00                 | $0.00              |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 4

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **06/30/2026** | **$301,606.47** |

Adjusted Bank

| | | |
|---|---|---|
| Statement ending balance: | 301,606.47 | |
| Plus deposits in transit: | 3,976.00 | |
| Minus outstanding payments/checks: | 137,257.39 | |
| Plus other adjustments: | 0.00 | |
| Adjusted bank balance: | $168,325.08 | |

Computed Book

| | | |
|---|---|---|
| Prior reconciled balance: | -123,806.13 | |
| Plus deposits: | 3,993,332.72 | |
| Minus payments/checks: | 4,538,221.05 | |
| Plus adjustments: | 837,019.54 | |
| Computed book balance: | $168,325.08 | |

Actual Book

| | | |
|---|---|---|
| GL ending balance: | $168,325.08 | |

Balancing

| | | |
|---|---|---|
| Adjusted bank vs computed book: | $0.00 | |
| Adjusted bank vs actual book: | $0.00 | |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 5

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|------|-----------------------------------|-------------|------------|--------|------|--------|
| **1108-00-00 - RENASANT 7041** | | **06/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 05/29/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 1,350.00 |
| 06/01/2026 | A - Adjustment | Reverse check 2540 | 06/30/2026 | General Journal | | 2,150.00 |
| 06/01/2026 | A - Adjustment | Reverse check 2583 | 06/30/2026 | General Journal | | 2,150.00 |
| 06/01/2026 | D - Deposit | SCH1406833 | 06/30/2026 | General Journal | | 226,910.74 |
| 06/01/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 2,500.00 |
| 06/02/2026 | D - Deposit | SCH1407204 | 06/30/2026 | General Journal | | 146,549.26 |
| 06/02/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 2,950.00 |
| 06/03/2026 | D - Deposit | sch1407447 | 06/30/2026 | General Journal | | 156,234.60 |
| 06/03/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 3,310.28 |
| 06/04/2026 | D - Deposit | SCH1407771 | 06/30/2026 | General Journal | | 137,371.82 |
| 06/05/2026 | A - Adjustment | Payroll 6/05/26 ck 1046 | 06/30/2026 | General Journal | | 201,819.99 |
| 06/05/2026 | D - Deposit | SCH1408093 | 06/30/2026 | General Journal | | 175,374.06 |
| 06/05/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 37,350.00 |
| 06/05/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 6,620.56 |
| 06/08/2026 | D - Deposit | SCH1408445 | 06/30/2026 | General Journal | | 231,571.01 |
| 06/09/2026 | D - Deposit | SCH1408790 | 06/30/2026 | General Journal | | 148,417.53 |
| 06/09/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 12,160.28 |
| 06/10/2026 | D - Deposit | SCH1409128 | 06/30/2026 | General Journal | | 170,033.56 |
| 06/11/2026 | D - Deposit | SCH1409443 | 06/30/2026 | General Journal | | 149,008.86 |
| 06/12/2026 | A - Adjustment | Payroll 6/12/26 offset | 06/30/2026 | General Journal | | 213,347.42 |
| 06/12/2026 | D - Deposit | SCH1409753 | 06/30/2026 | General Journal | | 185,092.52 |
| 06/12/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 10,863.55 |
| 06/12/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 19,375.00 |
| 06/12/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 3,186.00 |
| 06/12/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 2,888.20 |
| 06/15/2026 | D - Deposit | SCH1410141 | 06/30/2026 | General Journal | | 225,541.61 |
| 06/15/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 482.05 |
| 06/15/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 6,972.20 |
| 06/16/2026 | D - Deposit | SCH1410423 | 06/30/2026 | General Journal | | 145,257.01 |
| 06/16/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 8,733.60 |
| 06/17/2026 | D - Deposit | SCH1410806 | 06/30/2026 | General Journal | | 146,698.03 |
| 06/18/2026 | A - Adjustment | Payroll 6/18/26 offset | 06/30/2026 | General Journal | | 219,287.43 |
| 06/18/2026 | D - Deposit | RESERVE DISB | 06/30/2026 | General Journal | | 302,442.22 |
| 06/18/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 7,650.00 |
| 06/18/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 11,825.00 |
| 06/18/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 8,573.71 |
| 06/22/2026 | D - Deposit | SCH1411782 | 06/30/2026 | General Journal | | 200,193.91 |
| 06/23/2026 | D - Deposit | SCH1412208 | 06/30/2026 | General Journal | | 152,168.87 |
| 06/23/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 11,086.00 |
| 06/23/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 595.20 |
| 06/24/2026 | D - Deposit | SCH1412613 | 06/30/2026 | General Journal | | 166,688.36 |
| 06/24/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 2,366.80 |
| 06/25/2026 | D - Deposit | SCH1412919 | 06/30/2026 | General Journal | | 166,537.77 |
| 06/26/2026 | A - Adjustment | Payroll 6/26/26 offset | 06/30/2026 | General Journal | | 206,074.32 |
| 06/26/2026 | D - Deposit | SCH1413248 | 06/30/2026 | General Journal | | 179,399.67 |
| 06/26/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 31,200.00 |
| 06/26/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 276.60 |
| 06/29/2026 | D - Deposit | SCH1413671 | 06/30/2026 | General Journal | | 256,584.58 |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **06/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 06/29/2026 | DEP - Deposit | Cash Receipts Deposit | 06/30/2026 | Cash Receipts | | 3,847.40 |
| 06/30/2026 | D - Deposit | SCH1413948 | 06/30/2026 | General Journal | | 127,063.50 |
| 06/30/2026 | DEP - Deposit | Cash Receipts Deposit | | Cash Receipts | | 3,380.80 |
| 06/30/2026 | W - Withdrawal | Reclass cks 2540, 2583 | 06/30/2026 | General Journal | | -4,300.00 |
| 06/30/2026 | W - Withdrawal | ADJ | 06/30/2026 | General Journal | | -3,509.62 |

**Deposits/Adjustments totals:**

| | | |
|---|---|---|
| 51 Cleared record(s) | | $4,827,726.26 |
| 2 Outstanding record(s) | | $3,976.00 |
| 53 Total record(s) | | $4,831,702.26 |

** indicates that no GL entries were created from the transaction.

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 7

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| | 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * | 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * | 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * | 00002195 | 01/30/2026 | | AMANDA BIANCHINI | | | AP COD | 65.12 |
| * | 00002223 | 03/04/2026 | 100990 | VANPETE, LLC | | | AP COD | 2,500.00 |
| * | 00002386 | 03/13/2026 | | LORESCO | | | AP COD | 1,000.00 |
| * | 00002497 | 04/06/2026 | 100865 | Miller Rentals and Investments | | | AP check | 82.82 |
| * | 00002579 | 04/24/2026 | | MELANIE KAY | | | AP COD | 792.04 |
| * | 00002679 | 05/18/2026 | 100908 | BEANECO LLC | 06/30/2026 | | AP check | 370.90 |
| * | 00002692 | 05/21/2026 | 100762 | TRUSTMARK | 06/30/2026 | | AP COD | 2,150.00 |
| | 00002693 | 05/21/2026 | 101024 | MOTIVE | 06/30/2026 | | AP COD | 2,035.00 |
| | 00002694 | 05/21/2026 | 100414 | BANK OF WIGGINS | 06/30/2026 | | AP COD | 2,117.76 |
| * | 00002700 | 05/26/2026 | 100400 | ONSITE AUTO GLASS | 06/30/2026 | | AP COD | 513.60 |
| * | 00002703 | 05/26/2026 | 100908 | BEANECO LLC | 06/30/2026 | | AP check | 472.97 |
| * | 00002705 | 05/26/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 06/30/2026 | | AP COD | 2,000.00 |
| | 00002706 | 05/26/2026 | 100549 | C-SPIRE WIRELESS | 06/30/2026 | | AP COD | 1,480.85 |
| * | 00002711 | 05/27/2026 | 100840 | TRUCKWORX | 06/30/2026 | | AP COD | 984.96 |
| | 00002712 | 05/27/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 06/30/2026 | | AP COD | 890.00 |
| * | 00002715 | 05/28/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 827.04 |
| | 00002716 | 06/01/2026 | 100400 | ONSITE AUTO GLASS | 06/30/2026 | | AP COD | 513.60 |
| * | 00002718 | 05/28/2026 | 101024 | MOTIVE | 06/30/2026 | | AP COD | 2,035.00 |
| | 00002719 | 05/28/2026 | 100414 | BANK OF WIGGINS | 06/30/2026 | | AP COD | 2,117.76 |
| | 00002720 | 05/28/2026 | 100762 | TRUSTMARK | 06/30/2026 | | AP COD | 2,150.00 |
| | 00002721 | 05/29/2026 | 100840 | TRUCKWORX | 06/30/2026 | | AP COD | 227.01 |
| | 00002722 | 05/29/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 411.24 |
| | 00002723 | 05/29/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 930.10 |
| | 00002724 | 05/29/2026 | 100811 | 90 DEGREE BENEFITS | 06/30/2026 | | AP COD | 3,265.62 |
| | 00002725 | 05/29/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 06/30/2026 | | AP check | 250.00 |
| | 00002726 | 05/29/2026 | 100170 | MS DEPT OF REVENUE | 06/30/2026 | | AP check | 815.34 |
| | 00002727 | 05/29/2026 | 100982 | TREWOLLA SWEATMAN | 06/30/2026 | | AP check | 379.87 |
| | 00002728 | 05/29/2026 | 101030 | SUMMIT FINANCIAL SERVICE CORP | 06/30/2026 | | AP check | 560.48 |
| | 00002729 | 05/29/2026 | 101031 | FIRST METROPOLITAN FINANCIAL SERV | 06/30/2026 | | AP check | 698.06 |
| | 00002730 | 05/29/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 06/30/2026 | | AP check | 1,676.65 |
| | 00002731 | 05/29/2026 | 100773 | STEVEN EVANS | 06/30/2026 | | AP COD | 2,760.18 |
| | 00002732 | 05/29/2026 | 100773 | STEVEN EVANS | 06/30/2026 | | AP COD | 2,747.20 |
| * | 00002734 | 05/29/2026 | | DON MATTOCKS | 06/30/2026 | | AP COD | 117.04 |
| | 00002735 | 05/29/2026 | 100811 | 90 DEGREE BENEFITS | 06/30/2026 | | AP COD | 780.00 |
| | 00002736 | 05/29/2026 | 100888 | Johnson & Johnson | | | AP COD | 1,077.86 |
| | 00002737 | 05/29/2026 | | EARL REEVES | 06/30/2026 | | AP COD | 470.79 |
| | 00002738 | 05/29/2026 | | KEVIN LOTT | 06/30/2026 | | AP COD | 129.38 |
| | 00002739 | 06/01/2026 | 100433 | BURKES AUTO PARTS | 06/30/2026 | | AP COD | 2,930.18 |
| | 00002740 | 06/01/2026 | 100433 | BURKES AUTO PARTS | 06/30/2026 | | AP COD | 290.26 |
| | 00002741 | 06/01/2026 | 100262 | WIGGINS PRIMARY CARE | 06/30/2026 | | AP COD | 90.00 |
| | 00002742 | 06/01/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 2,422.36 |
| | 00002743 | 06/01/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 472.12 |
| | 00002744 | 06/01/2026 | 100961 | LESJAM EXPRESS, LLC | 06/30/2026 | | AP check | 4,105.99 |
| | 00002745 | 06/01/2026 | 100865 | Miller Rentals and Investments | 06/30/2026 | | AP check | 5,382.11 |
| | 00002746 | 06/01/2026 | 100908 | BEANECO LLC | 06/30/2026 | | AP check | 2,135.55 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 8

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002747 | 06/01/2026 | 100938 | CET Logistics | 06/30/2026 | | AP check | 2,082.27 |
| 00002748 | 06/01/2026 | 100453 | FIT LOGISTICS | 06/30/2026 | | AP check | 12,237.13 |
| 00002749 | 06/01/2026 | 100573 | CINTAS CORPORATION 240 | 06/30/2026 | | AP COD | 3,042.69 |
| 00002750 | 06/01/2026 | 101033 | BOND HEAT & AIR | 06/30/2026 | | AP COD | 636.89 |
| 00002751 | 06/02/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 3,652.78 |
| 00002752 | 06/03/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 1,525.34 |
| 00002753 | 06/03/2026 | 100156 | MISSISSIPPI TRUCKING ASSN | 06/30/2026 | | AP COD | 2,350.00 |
| 00002754 | 06/03/2026 | 100785 | WARING OILCOMPANY (OIL) | 06/30/2026 | | AP COD | 3,497.50 |
| 00002755 | 06/03/2026 | 100810 | INFINITE WISDOM | | | AP COD | 2,500.00 |
| 00002756 | 06/03/2026 | 100483 | PEARL RIVER VALLEY | 06/30/2026 | | AP COD | 1,437.86 |
| 00002757 | 06/03/2026 | 101002 | WORKFORCE QA, LLC | 06/30/2026 | | AP COD | 4,599.62 |
| 00002758 | 06/03/2026 | 100152 | COPELAND, COOK, TAYLOR AND BUSH | 06/30/2026 | | AP COD | 3,630.00 |
| 00002759 | 06/03/2026 | 100773 | STEVEN EVANS | 06/30/2026 | | AP COD | 1,280.66 |
| 00002760 | 06/03/2026 | 101028 | BEANE CO, LLC-RENTAL | 06/30/2026 | | AP COD | 3,525.00 |
| 00002761 | 06/04/2026 | | NORTH MS HEALTH SYSTEMS | 06/30/2026 | | AP COD | 30.00 |
| 00002762 | 06/04/2026 | | DON MATTOCKS | 06/30/2026 | | AP COD | 1,458.01 |
| 00002763 | 06/04/2026 | 100938 | CET Logistics | 06/30/2026 | | AP check | 1,911.02 |
| 00002764 | 06/04/2026 | | CASH | 06/30/2026 | | AP COD | 10,000.00 |
| 00002765 | 06/04/2026 | 100414 | BANK OF WIGGINS | 06/30/2026 | | AP COD | 2,117.76 |
| 00002766 | 06/04/2026 | 101024 | MOTIVE | 06/30/2026 | | AP COD | 1,753.85 |
| 00002767 | 06/04/2026 | 100762 | TRUSTMARK | 06/30/2026 | | AP COD | 2,150.00 |
| 00002768 | 06/04/2026 | 100762 | TRUSTMARK | 06/30/2026 | | Manual AP check | 209,476.74 |
| 00002769 | 06/04/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 1,468.23 |
| 00002770 | 06/04/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 06/30/2026 | | AP COD | 11,475.54 |
| 00002771 | 06/08/2026 | 100961 | LESJAM EXPRESS, LLC | 06/30/2026 | | AP check | 4,243.19 |
| 00002772 | 06/08/2026 | 100865 | Miller Rentals and Investments | 06/30/2026 | | AP check | 4,451.96 |
| 00002773 | 06/08/2026 | 100908 | BEANECO LLC | 06/30/2026 | | AP check | 3,703.27 |
| 00002774 | 06/08/2026 | 100453 | FIT LOGISTICS | 06/30/2026 | | AP check | 4,385.06 |
| 00002775 | 06/08/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 06/30/2026 | | AP COD | 2,000.00 |
| 00002776 | 06/04/2026 | 100227 | DAVID SLADE | 06/30/2026 | | AP COD | 1,530.00 |
| 00002777 | 06/08/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 3,616.67 |
| 00002778 | 06/08/2026 | 100433 | BURKES AUTO PARTS | 06/30/2026 | | AP COD | 422.85 |
| 00002779 | 06/08/2026 | | BURKES HANDLING | 06/30/2026 | | AP COD | 462.14 |
| 00002780 | 06/08/2026 | 100840 | TRUCKWORX | 06/30/2026 | | AP COD | 1,615.25 |
| 00002781 | 06/08/2026 | 100573 | CINTAS CORPORATION 240 | 06/30/2026 | | AP COD | 863.08 |
| 00002782 | 06/08/2026 | 100257 | GULF COAST TIRE SUPPLY | 06/30/2026 | | AP COD | 860.92 |
| 00002783 | 06/09/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 1,579.15 |
| 00002784 | 06/09/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 06/30/2026 | | AP COD | 401.23 |
| 00002785 | 06/09/2026 | 100262 | WIGGINS PRIMARY CARE | 06/30/2026 | | AP COD | 90.00 |
| 00002786 | 06/10/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 677.01 |
| 00002787 | 06/10/2026 | 100336 | ROCKING C TRUCK AND TRAILER | 06/30/2026 | | AP COD | 2,617.91 |
| 00002788 | 06/10/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | Manual AP check | 662.70 |
| 00002789 | 06/10/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 890.73 |
| 00002790 | 06/10/2026 | | INDUSTRIAL SERVICES | | | AP COD | 113.35 |
| 00002791 | 06/12/2026 | 100762 | TRUSTMARK | 06/30/2026 | | Manual AP check | 221,678.51 |
| 00002792 | 06/11/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 1,194.05 |
| 00002793 | 06/11/2026 | 101024 | MOTIVE | 06/30/2026 | | AP COD | 1,753.85 |
| 00002794 | 06/11/2026 | 100414 | BANK OF WIGGINS | 06/30/2026 | | AP COD | 2,117.76 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 9

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date · | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| 1108-00-00 - RENASANT 7041 | | | | 06/30/2026 - Continued | | | |
| **Payments/Checks** | | | | | | | |
| 00002795 | 06/11/2026 | 100762 | TRUSTMARK | 06/30/2026 | | AP COD | 2,150.00 |
| 00002796 | 06/12/2026 | 100433 | BURKES AUTO PARTS | 06/30/2026 | | AP COD | 260.34 |
| 00002797 | 06/12/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 779.87 |
| * 00002799 | 06/12/2026 | 100659 | LEGAL SHIELD | 06/30/2026 | | AP COD | 744.10 |
| 00002800 | 06/12/2026 | 100773 | STEVEN EVANS | 06/30/2026 | | AP COD | 1,280.66 |
| 00002801 | 06/12/2026 | | AMANDA BIANCHINI | 06/30/2026 | | AP COD | 184.25 |
| 00002802 | 06/12/2026 | 100773 | STEVEN EVANS | 06/30/2026 | | AP COD | 1,682.74 |
| 00002803 | 06/15/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | 06/30/2026 | | AP COD | 1,008.92 |
| 00002804 | 06/15/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 2,103.23 |
| 00002805 | 06/15/2026 | 101005 | VISION SEPTIC & SEPTIC PUMPING SER | 06/30/2026 | | AP COD | 400.00 |
| 00002806 | 06/15/2026 | 100961 | LESJAM EXPRESS, LLC | 06/30/2026 | | AP check | 7,351.23 |
| 00002807 | 06/15/2026 | 100865 | Miller Rentals and Investments | 06/30/2026 | | AP check | 4,522.80 |
| 00002808 | 06/15/2026 | 100908 | BEANECO LLC | | | AP check | 1,476.55 |
| * 00002810 | 06/15/2026 | 100938 | CET Logistics | 06/30/2026 | | AP check | 6,272.29 |
| * 00002812 | 06/15/2026 | 100453 | FIT LOGISTICS | 06/30/2026 | | AP check | 9,167.84 |
| 00002813 | 06/15/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 3,039.13 |
| 00002814 | 06/16/2026 | 100573 | CINTAS CORPORATION 240 | 06/30/2026 | | AP COD | 454.90 |
| 00002815 | 06/16/2026 | 100257 | GULF COAST TIRE SUPPLY | 06/30/2026 | | AP COD | 809.51 |
| 00002816 | 06/16/2026 | 100380 | GLEN PURVIS SIGN SHOP | | | AP COD | 51.36 |
| 00002817 | 06/16/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 2,246.57 |
| 00002818 | 06/16/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 06/30/2026 | | AP COD | 879.15 |
| 00002819 | 06/17/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 1,522.01 |
| 00002820 | 06/16/2026 | 100840 | TRUCKWORX | 06/30/2026 | | AP COD | 463.33 |
| 00002821 | 06/17/2026 | 100762 | TRUSTMARK | 06/30/2026 | | Manual AP check | 219,362.43 |
| 00002822 | 06/17/2026 | 100400 | ONSITE AUTO GLASS | 06/30/2026 | | AP COD | 513.60 |
| 00002823 | 06/17/2026 | 100414 | BANK OF WIGGINS | 06/30/2026 | | AP COD | 2,117.76 |
| 00002824 | 06/17/2026 | 101024 | MOTIVE | 06/30/2026 | | AP COD | 1,753.85 |
| 00002825 | 06/17/2026 | 100762 | TRUSTMARK | 06/30/2026 | | AP COD | 2,150.00 |
| 00002826 | 06/18/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 954.11 |
| 00002827 | 06/18/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 06/30/2026 | | AP COD | 349.89 |
| 00002828 | 06/18/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 432.01 |
| 00002829 | 06/19/2026 | 100840 | TRUCKWORX | 06/30/2026 | | AP COD | 276.15 |
| 00002830 | 06/19/2026 | 100433 | BURKES AUTO PARTS | 06/30/2026 | | AP COD | 289.72 |
| 00002831 | 06/19/2026 | 100335 | BIG LEVEL TRUCKING | 06/30/2026 | | AP COD | 8,268.11 |
| 00002832 | 06/19/2026 | 100045 | COLONIAL LIFE | 06/30/2026 | | AP COD | 4,000.00 |
| 00002833 | 06/19/2026 | 100811 | 90 DEGREE BENEFITS | 06/30/2026 | | AP COD | 614.51 |
| 00002834 | 06/19/2026 | 100773 | STEVEN EVANS | 06/30/2026 | | AP COD | 1,280.66 |
| 00002835 | 06/19/2026 | | AMANDA BIANCHINI | 06/30/2026 | | AP COD | 74.24 |
| 00002836 | 06/19/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 1,132.95 |
| 00002837 | 06/22/2026 | 100433 | BURKES AUTO PARTS | 06/30/2026 | | AP COD | 325.82 |
| 00002838 | 06/22/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 3,918.51 |
| 00002839 | 06/22/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 654.68 |
| 00002840 | 06/22/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 472.12 |
| 00002841 | 06/22/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 1,215.78 |
| 00002842 | 06/22/2026 | 100961 | LESJAM EXPRESS, LLC | 06/30/2026 | | AP check | 5,878.90 |
| 00002843 | 06/22/2026 | 100865 | Miller Rentals and Investments | | | AP check | 3,397.24 |
| 00002844 | 06/22/2026 | 100908 | BEANECO LLC | 06/30/2026 | | AP check | 3,032.32 |
| 00002845 | 06/22/2026 | 100938 | CET Logistics | 06/30/2026 | | AP check | 595.20 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 10

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002846 | 06/22/2026 | 100453 | FIT LOGISTICS | 06/30/2026 | | AP check | 9,081.21 |
| 00002847 | 06/22/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | | | AP COD | 2,000.00 |
| 00002848 | 06/23/2026 | | CASH | 06/30/2026 | | AP COD | 5,000.00 |
| 00002849 | 06/23/2026 | | CASH | 06/30/2026 | | AP COD | 1,640.00 |
| 00002850 | 06/23/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 1,113.72 |
| 00002851 | 06/23/2026 | 100840 | TRUCKWORX | 06/30/2026 | | AP COD | 359.58 |
| 00002852 | 06/23/2026 | 101020 | S E P | 06/30/2026 | | AP COD | 1,460.00 |
| 00002853 | 06/23/2026 | 100773 | STEVEN EVANS | 06/30/2026 | | AP COD | 416.52 |
| 00002854 | 06/23/2026 | 100412 | JACK'S HOME IMPROVEMENT CENTER | 06/30/2026 | | AP COD | 152.45 |
| 00002855 | 06/24/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 837.23 |
| 00002856 | 06/24/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 636.02 |
| 00002857 | 06/24/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | | | AP COD | 214.15 |
| 00002858 | 06/25/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 188.99 |
| 00002859 | 06/25/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 798.06 |
| 00002860 | 06/25/2026 | 100840 | TRUCKWORX | 06/30/2026 | | AP COD | 380.58 |
| 00002861 | 06/25/2026 | 100762 | TRUSTMARK | 06/30/2026 | | Manual AP check | 205,225.15 |
| 00002862 | 06/25/2026 | 101024 | MOTIVE | | | AP COD | 1,753.85 |
| 00002863 | 06/25/2026 | 100414 | BANK OF WIGGINS | 06/30/2026 | | AP COD | 2,117.76 |
| 00002864 | 06/25/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00002865 | 06/25/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 3,310.80 |
| 00002866 | 06/26/2026 | 100997 | WATERS-SERVICE | | | AP COD | 2,437.15 |
| 00002867 | 06/26/2026 | 100433 | BURKES AUTO PARTS | | | AP COD | 628.75 |
| 00002868 | 06/26/2026 | | JAMES POUDER | 06/30/2026 | | AP COD | 924.17 |
| 00002869 | 06/26/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,928.49 |
| 00002870 | 06/26/2026 | 101030 | SUMMIT FINANCIAL SERVICE CORP | | | AP COD | 251.91 |
| 00002871 | 06/26/2026 | 101031 | FIRST METROPOLITAN FINANCIAL SERV | | | AP COD | 275.91 |
| 00002872 | 06/26/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | | | AP COD | 407.10 |
| 00002873 | 06/26/2026 | 100811 | 90 DEGREE BENEFITS | | | AP COD | 780.00 |
| 00002874 | 06/26/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 06/30/2026 | | AP COD | 200.00 |
| 00002875 | 06/26/2026 | 100170 | MS DEPT OF REVENUE | | | AP COD | 1,155.07 |
| 00002876 | 06/26/2026 | 100045 | COLONIAL LIFE | | | AP COD | 2,492.69 |
| 00002877 | 06/26/2026 | 100773 | STEVEN EVANS | 06/30/2026 | | AP COD | 1,280.66 |
| 00002878 | 06/26/2026 | | AMANDA BIANCHINI | 06/30/2026 | | AP COD | 74.24 |
| 00002879 | 06/26/2026 | | DON MATTOCKS | 06/30/2026 | | AP COD | 350.24 |
| 00002880 | 06/29/2026 | 100997 | WATERS-SERVICE | 06/30/2026 | | AP COD | 1,791.88 |
| 00002881 | 06/29/2026 | 100840 | TRUCKWORX | | | AP COD | 1,403.80 |
| 00002882 | 06/29/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 941.30 |
| 00002883 | 06/29/2026 | 100995 | WATERS-PARTS | 06/30/2026 | | AP COD | 472.12 |
| 00002884 | 06/29/2026 | 100961 | LESJAM EXPRESS, LLC | | | AP check | 6,161.11 |
| 00002885 | 06/29/2026 | 100865 | Miller Rentals and Investments | 06/30/2026 | | AP check | 2,693.71 |
| 00002886 | 06/29/2026 | 100908 | BEANECO LLC | | | AP check | 526.73 |
| 00002887 | 06/29/2026 | 100938 | CET Logistics | | | AP check | 3,832.27 |
| 00002888 | 06/29/2026 | 100453 | FIT LOGISTICS | | | AP check | 18,603.89 |
| 00002889 | 06/29/2026 | 100337 | COAST TIRE SERVICE, INC | | | AP COD | 2,002.53 |
| 00002890 | 06/29/2026 | 100440 | CITY OF WIGGINS WATER AND SEWER | | | AP COD | 207.31 |
| 00002891 | 06/29/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 1,299.82 |
| 00002892 | 06/29/2026 | 101028 | BEANE CO, LLC-RENTAL | | | AP COD | 3,525.00 |
| 00002893 | 06/29/2026 | 100580 | LEE COUNTY CLERK OF COURT | | | AP COD | 308.89 |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00002894 | 06/29/2026 | | JUSTIN GILLIAM | 06/30/2026 | | AP COD | 1,000.00 |
| 00002895 | 06/29/2026 | | KACY BURNSED | | | AP COD | 3,096.54 |
| 00002896 | 06/30/2026 | 100093 | CAPITAL VOLVO TRUCK AND TRAILER | | | AP COD | 1,220.10 |
| 00002897 | 06/30/2026 | 100995 | WATERS-PARTS | | | AP COD | 777.53 |
| 00002898 | 06/30/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 166.79 |
| * 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |
| * 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| * 01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| * 02232605 | 02/23/2026 | 100805 | AIRESPRING | | | Manual AP check | 2,443.69 |
| * 02242609 | 02/24/2026 | 100969 | Crossroads Equipment Lease & Finance | | | Manual AP check | 174.42 |
| * 03042607 | 03/04/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | | | Manual AP check | 15,000.00 |
| * 03232605 | 03/23/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| * 04142604 | 04/14/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| * 05292601 | 05/29/2026 | 100700 | ADP, LLC | 06/30/2026 | | Manual AP check | 2,082.04 |
| 05292602 | 05/29/2026 | 100787 | MS CHILD SUPPORT | 06/30/2026 | | Manual AP check | 1,848.31 |
| 05292603 | 05/29/2026 | 101018 | Expertpay | 06/30/2026 | | Manual AP check | 504.46 |
| 05292604 | 05/29/2026 | 100868 | ASSURED PARTNERS | 06/30/2026 | | Manual AP check | 84,518.10 |
| 05292605 | 05/29/2026 | 100576 | IRS | 06/30/2026 | | Manual AP check | 39,032.22 |
| 053026R1 | 05/30/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 4,997.30 |
| * 06012650 | 06/01/2026 | 100806 | LONG DRIVE INVESTMENTS | 06/30/2026 | | AP check | 19,460.00 |
| * 060126E1 | 06/01/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| * 060126R1 | 06/01/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 25,000.00 |
| * 060126R2 | 06/01/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 30,000.00 |
| * 060226E1 | 06/02/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 35,000.00 |
| * 060226R1 | 06/02/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 25,000.00 |
| * 06032601 | 06/03/2026 | 100862 | PNC Equipment Finance | 06/30/2026 | | Manual AP check | 10,764.05 |
| 06032602 | 06/03/2026 | 100970 | MIDLAND STATES BANK | 06/30/2026 | | Manual AP check | 576.92 |
| 06032603 | 06/03/2026 | 101016 | Craig Geno | 06/30/2026 | | Manual AP check | 5,000.00 |
| 06032604 | 06/03/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | 06/30/2026 | | Manual AP check | 10,000.00 |
| 06032605 | 06/03/2026 | 100821 | BROADVOICE | 06/30/2026 | | Manual AP check | 1,121.40 |
| 060326E1 | 06/03/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 20,000.00 |
| 060326E2 | 06/03/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| * 06042601 | 06/04/2026 | 100707 | NAVITAS CREDIT CORP. | 06/30/2026 | | Manual AP check | 1,018.74 |
| 06042602 | 06/04/2026 | 100968 | Mitsubishi HC Capital America | 06/30/2026 | | Manual AP check | 87.50 |
| 06042603 | 06/04/2026 | 100969 | Crossroads Equipment Lease & Finance | 06/30/2026 | | Manual AP check | 174.42 |
| 06042604 | 06/04/2026 | 100859 | BMO Harris Bank N.A. | 06/30/2026 | | Manual AP check | 240.39 |
| 06042605 | 06/04/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 06/30/2026 | | Manual AP check | 3,171.23 |
| 06042606 | 06/04/2026 | 101029 | BANK OF AMERICA | 06/30/2026 | | Manual AP check | 328.85 |
| 06042607 | 06/04/2026 | 100956 | WEBSTER CAPITAL FINANCE | 06/30/2026 | | Manual AP check | 191.41 |
| 06042608 | 06/04/2026 | 100586 | WELLS FARGO EQUIPMENT FINANCE | 06/30/2026 | | Manual AP check | 595.00 |
| 06042609 | 06/04/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 06/30/2026 | | Manual AP check | 558.14 |
| * 06042611 | 06/04/2026 | 100176 | H & P LEASING | 06/30/2026 | | Manual AP check | 38,257.78 |
| 06042612 | 06/04/2026 | 100607 | XTRA LEASE | 06/30/2026 | | Manual AP check | 3,529.07 |
| 06042613 | 06/04/2026 | 100023 | PENSKE TRUCK LEASING CO | 06/30/2026 | | Manual AP check | 1,922.65 |
| 06042614 | 06/04/2026 | 100690 | PREPASS | 06/30/2026 | | Manual AP check | 7,000.00 |
| 060426E1 | 06/04/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 19,000.00 |
| 060426E2 | 06/04/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 12

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 060426R1 | 06/04/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 5,000.00 |
| * 06052601 | 06/05/2026 | 100700 | ADP, LLC | 06/30/2026 | | Manual AP check | 2,404.40 |
| 06052602 | 06/05/2026 | 100787 | MS CHILD SUPPORT | 06/30/2026 | | Manual AP check | 2,046.09 |
| 06052603 | 06/05/2026 | 101018 | Expertpay | 06/30/2026 | | Manual AP check | 504.46 |
| 06052604 | 06/05/2026 | 100868 | ASSURED PARTNERS | 06/30/2026 | | Manual AP check | 84,518.10 |
| 06052605 | 06/05/2026 | 100170 | MS DEPT OF REVENUE | 06/30/2026 | | Manual AP check | 42,876.32 |
| 060526E1 | 06/05/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| 060526E2 | 06/05/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 32,000.00 |
| 060526LV | 06/05/2026 | 100617 | Love's Travel Stops AND Country Stores | 06/30/2026 | | AP check | 30,000.00 |
| 060526R1 | 06/05/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 10,000.00 |
| * 06082601 | 06/08/2026 | 100976 | FERGUSON TRUCKING LLC | 06/30/2026 | | AP check | 11,223.80 |
| * 060826E1 | 06/08/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 29,000.00 |
| * 060826E2 | 06/08/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 30,000.00 |
| * 060826R1 | 06/08/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 10,000.00 |
| * 060926E1 | 06/09/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 22,000.00 |
| * 060926E2 | 06/09/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| * 060926R1 | 06/09/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 5,000.00 |
| * 06102601 | 06/10/2026 | 100601 | SKYBITZ | 06/30/2026 | | Manual AP check | 8,265.37 |
| * 061026E1 | 06/10/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| * 061026E2 | 06/10/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 30,000.00 |
| * 061026R1 | 06/10/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 8,000.00 |
| * 06112601 | 06/11/2026 | 100176 | H & P LEASING | 06/30/2026 | | Manual AP check | 38,257.78 |
| 06112602 | 06/11/2026 | 100607 | XTRA LEASE | 06/30/2026 | | Manual AP check | 3,529.07 |
| 06112603 | 06/11/2026 | 100023 | PENSKE TRUCK LEASING CO | 06/30/2026 | | Manual AP check | 1,922.65 |
| 06112604 | 06/11/2026 | 100707 | NAVITAS CREDIT CORP. | 06/30/2026 | | Manual AP check | 1,018.74 |
| 06112605 | 06/11/2026 | 100968 | Mitsubishi HC Capital America | 06/30/2026 | | Manual AP check | 87.50 |
| 06112606 | 06/11/2026 | 100969 | Crossroads Equipment Lease & Finance | 06/30/2026 | | Manual AP check | 174.42 |
| 06112607 | 06/11/2026 | 100859 | BMO Harris Bank N.A. | 06/30/2026 | | Manual AP check | 240.39 |
| 06112608 | 06/11/2026 | 100608 | NAVISTAR LEASING COMPANY | 06/30/2026 | | Manual AP check | 3,171.23 |
| 06112609 | 06/11/2026 | 101029 | BANK OF AMERICA | 06/30/2026 | | Manual AP check | 328.85 |
| 06112610 | 06/11/2026 | 100956 | WEBSTER CAPITAL FINANCE | 06/30/2026 | | Manual AP check | 191.41 |
| 06112611 | 06/11/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 06/30/2026 | | Manual AP check | 595.00 |
| 06112612 | 06/11/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 06/30/2026 | | Manual AP check | 558.14 |
| * 06112614 | 06/11/2026 | 100862 | PNC Equipment Finance | 06/30/2026 | | Manual AP check | 764.05 |
| 06112615 | 06/11/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 06/30/2026 | | Manual AP check | 576.92 |
| 06112616 | 06/11/2026 | 101016 | Craig Geno | 06/30/2026 | | Manual AP check | 5,000.00 |
| 06112617 | 06/11/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | 06/30/2026 | | Manual AP check | 10,000.00 |
| 06112618 | 06/11/2026 | 100690 | PREPASS | 06/30/2026 | | Manual AP check | 7,000.00 |
| 061126E1 | 06/11/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| 061126E2 | 06/11/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 26,000.00 |
| 061126LV | 06/11/2026 | 100617 | Love's Travel Stops AND Country Stores | 06/30/2026 | | AP check | 30,000.00 |
| 061126R1 | 06/11/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 7,500.00 |
| * 06122601 | 06/12/2026 | 100576 | IRS | 06/30/2026 | | Manual AP check | 44,802.14 |
| 06122602 | 06/12/2026 | 100868 | ASSURED PARTNERS | 06/30/2026 | | Manual AP check | 84,518.10 |
| 06122603 | 06/12/2026 | 100700 | ADP, LLC | 06/30/2026 | | Manual AP check | 2,409.26 |
| 06122604 | 06/12/2026 | 100787 | MS CHILD SUPPORT | 06/30/2026 | | Manual AP check | 1,872.77 |
| 06122605 | 06/12/2026 | 101018 | Expertpay | 06/30/2026 | | Manual AP check | 513.20 |
| 06122606 | 06/12/2026 | 100743 | UHC BENEFIT SERVICES | 06/30/2026 | | Manual AP check | 50,000.00 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 13

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 061226E1 | 06/12/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| 061226E2 | 06/12/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 35,000.00 |
| 061226R1 | 06/12/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 5,000.00 |
| 061226R2 | 06/12/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 7,500.00 |
| * 06152601 | 06/15/2026 | 100805 | AIRESPRING | 06/30/2026 | | Manual AP check | 810.32 |
| 06152602 | 06/15/2026 | 100976 | FERGUSON TRUCKING LLC | 06/30/2026 | | AP check | 16,369.28 |
| 06152603 | 06/15/2026 | 100806 | LONG DRIVE INVESTMENTS | 06/30/2026 | | AP check | 23,179.84 |
| 061526E1 | 06/15/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 30,000.00 |
| 061526E2 | 06/15/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 31,500.00 |
| 061526R1 | 06/15/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 7,500.00 |
| 061526R2 | 06/15/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 10,000.00 |
| * 06162601 | 06/16/2026 | 100601 | SKYBITZ | 06/30/2026 | | Manual AP check | 3,333.45 |
| * 061626E1 | 06/16/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 32,000.00 |
| * 061626R1 | 06/16/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 5,000.00 |
| * 06172601 | 06/17/2026 | 100867 | Renasant Bank | 06/30/2026 | | Manual AP check | 907.18 |
| 06172602 | 06/17/2026 | 100176 | H & P LEASING | 06/30/2026 | | Manual AP check | 38,257.78 |
| 06172603 | 06/17/2026 | 100607 | XTRA LEASE | 06/30/2026 | | Manual AP check | 3,529.07 |
| 06172604 | 06/17/2026 | 100023 | PENSKE TRUCK LEASING CO | 06/30/2026 | | Manual AP check | 1,922.65 |
| 06172605 | 06/17/2026 | 100690 | PREPASS | 06/30/2026 | | Manual AP check | 7,000.00 |
| 06172606 | 06/17/2026 | 100707 | NAVITAS CREDIT CORP. | 06/30/2026 | | Manual AP check | 1,018.74 |
| 06172607 | 06/17/2026 | 101029 | BANK OF AMERICA | 06/30/2026 | | Manual AP check | 328.85 |
| 06172608 | 06/17/2026 | 100956 | WEBSTER CAPITAL FINANCE | 06/30/2026 | | Manual AP check | 191.41 |
| 06172609 | 06/17/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 06/30/2026 | | Manual AP check | 595.00 |
| 06172610 | 06/17/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 06/30/2026 | | Manual AP check | 558.14 |
| 06172611 | 06/17/2026 | 100862 | PNC Equipment Finance | 06/30/2026 | | Manual AP check | 764.05 |
| 06172612 | 06/17/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 06/30/2026 | | Manual AP check | 576.92 |
| * 06172614 | 06/17/2026 | 100968 | Mitsubishi HC Capital America | 06/30/2026 | | Manual AP check | 87.50 |
| 06172615 | 06/17/2026 | 100969 | Crossroads Equipment Lease & Finance | 06/30/2026 | | Manual AP check | 174.42 |
| 06172616 | 06/17/2026 | 100610 | BMO HARRIS BANK NA | 06/30/2026 | | Manual AP check | 240.39 |
| 06172617 | 06/17/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 06/30/2026 | | Manual AP check | 3,171.23 |
| * 06172619 | 06/17/2026 | 100743 | UHC BENEFIT SERVICES | 06/30/2026 | | Manual AP check | 21,838.68 |
| * 061726E1 | 06/17/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 15,000.00 |
| * 061726E2 | 06/17/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 30,000.00 |
| * 061726R1 | 06/17/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 5,000.00 |
| * 06182602 | 06/18/2026 | 100868 | ASSURED PARTNERS | 06/30/2026 | | Manual AP check | 84,518.10 |
| 06182603 | 06/18/2026 | 100170 | MS DEPT OF REVENUE | 06/30/2026 | | Manual AP check | 27,359.00 |
| 06182604 | 06/18/2026 | 100170 | MS DEPT OF REVENUE | 06/30/2026 | | Manual AP check | 45,246.46 |
| 061826E1 | 06/18/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| 061826E2 | 06/18/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 62,000.00 |
| 061826LV | 06/18/2026 | 100617 | Love's Travel Stops AND Country Stores | 06/30/2026 | | AP check | 30,000.00 |
| 061826R1 | 06/18/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 15,000.00 |
| * 06192601 | 06/19/2026 | 100700 | ADP, LLC | 06/30/2026 | | Manual AP check | 2,166.82 |
| 06192602 | 06/19/2026 | 100787 | MS CHILD SUPPORT | 06/30/2026 | | Manual AP check | 1,862.90 |
| 06192603 | 06/19/2026 | 101018 | Expertpay | 06/30/2026 | | Manual AP check | 513.20 |
| 06192604 | 06/19/2026 | 100700 | ADP, LLC | 06/30/2026 | | Manual AP check | 772.30 |
| 06192605 | 06/19/2026 | 100743 | UHC BENEFIT SERVICES | 06/30/2026 | | Manual AP check | 4,833.75 |
| 062226E1 | 06/22/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 27,000.00 |
| 062226E2 | 06/22/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 30,000.00 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 14

Bank account: All, Statement date: 06/30/2026
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 062326E1 | 06/23/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 21,000.00 |
| 062326E2 | 06/23/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| 062326R1 | 06/23/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 5,000.00 |
| 062326R2 | 06/23/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 10,000.00 |
| * 06242601 | 06/24/2026 | 101032 | ELLIOT SAFETY SERVICES | 06/30/2026 | | Manual AP check | 3,000.00 |
| 06242602 | 06/24/2026 | 100743 | UHC BENEFIT SERVICES | 06/30/2026 | | Manual AP check | 20,000.00 |
| 062426E1 | 06/24/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 15,000.00 |
| 062426E2 | 06/24/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 30,000.00 |
| 062426R1 | 06/24/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 5,000.00 |
| * 06252601 | 06/25/2026 | 100176 | H & P LEASING | 06/30/2026 | | Manual AP check | 38,257.78 |
| 06252602 | 06/25/2026 | 100023 | PENSKE TRUCK LEASING CO | 06/30/2026 | | Manual AP check | 2,084.60 |
| 06252603 | 06/25/2026 | 100607 | XTRA LEASE | 06/30/2026 | | Manual AP check | 3,529.07 |
| 06252604 | 06/25/2026 | 100690 | PREPASS | 06/30/2026 | | Manual AP check | 7,000.00 |
| 06252605 | 06/25/2026 | 100707 | NAVITAS CREDIT CORP. | 06/30/2026 | | Manual AP check | 1,018.74 |
| 06252606 | 06/25/2026 | 101029 | BANK OF AMERICA | 06/30/2026 | | Manual AP check | 328.85 |
| 06252607 | 06/25/2026 | 100956 | WEBSTER CAPITAL FINANCE | 06/30/2026 | | Manual AP check | 191.41 |
| 06252608 | 06/25/2026 | 100586 | WELLS FARGO EQUIPMENT FINANCE | 06/30/2026 | | Manual AP check | 595.00 |
| 06252609 | 06/25/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 06/30/2026 | | Manual AP check | 558.14 |
| * 06252611 | 06/25/2026 | 100862 | PNC Equipment Finance | 06/30/2026 | | Manual AP check | 764.05 |
| 06252612 | 06/25/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 06/30/2026 | | Manual AP check | 576.92 |
| 06252613 | 06/25/2026 | 100968 | Mitsubishi HC Capital America | 06/30/2026 | | Manual AP check | 87.50 |
| 06252614 | 06/25/2026 | 100969 | Crossroads Equipment Lease & Finance | 06/30/2026 | | Manual AP check | 174.42 |
| 06252615 | 06/25/2026 | 100610 | BMO HARRIS BANK NA | 06/30/2026 | | Manual AP check | 240.39 |
| 06252616 | 06/25/2026 | 100608 | NAVISTAR LEASING COMPANY | 06/30/2026 | | Manual AP check | 3,171.23 |
| 062526E1 | 06/25/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 16,500.00 |
| 062526E2 | 06/25/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| 062526LV | 06/25/2026 | 100617 | Love's Travel Stops AND Country Stores | 06/30/2026 | | AP check | 30,000.00 |
| 062526R1 | 06/25/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 5,000.00 |
| * 06262601 | 06/26/2026 | 100576 | IRS | 06/30/2026 | | Manual AP check | 45,524.17 |
| 06262602 | 06/26/2026 | 100868 | ASSURED PARTNERS | 06/30/2026 | | Manual AP check | 84,518.10 |
| 06262603 | 06/26/2026 | 100700 | ADP, LLC | 06/30/2026 | | Manual AP check | 2,195.00 |
| 06262604 | 06/26/2026 | 100787 | MS CHILD SUPPORT | 06/30/2026 | | Manual AP check | 1,910.62 |
| 06262605 | 06/26/2026 | 101018 | Expertpay | 06/30/2026 | | Manual AP check | 513.20 |
| 06262606 | 06/26/2026 | 100888 | Johnson & Johnson | 06/30/2026 | | Manual AP check | 1,077.86 |
| 06262607 | 06/26/2026 | 100888 | Johnson & Johnson | 06/30/2026 | | Manual AP check | 1,097.86 |
| 062626E1 | 06/26/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| 062626E2 | 06/26/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 30,000.00 |
| * 06292601 | 06/29/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 06/30/2026 | | Manual AP check | 2,229.10 |
| * 062926E1 | 06/29/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| * 062926E2 | 06/29/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 30,000.00 |
| * 062926R1 | 06/29/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 10,000.00 |
| * 06302602 | 06/30/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 06/30/2026 | | Manual AP check | 6,644.88 |
| * 06302604 | 06/30/2026 | 100088 | MCLEOD SOFTWARE | 06/30/2026 | | Manual AP check | 1,816.86 |
| * 063026E1 | 06/30/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 13,000.00 |
| * 063026E2 | 06/30/2026 | 100128 | EFS | 06/30/2026 | | Manual AP check | 25,000.00 |
| * 063026R1 | 06/30/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 3,000.00 |
| * 063026R2 | 06/30/2026 | 100899 | RELAY | 06/30/2026 | | Manual AP check | 13,000.00 |
| * 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 15

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|------------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * D0066252 | 06/05/2026 | 100001 | Timmie B. Ainsworth | 06/30/2026 | | Settlement check | 745.74 |
| * D0066253 | 06/05/2026 | 100004 | Joseph H. Alford | 06/30/2026 | | Settlement check | 872.52 |
| * D0066254 | 06/05/2026 | 100014 | Caressia D. Brown | 06/30/2026 | | Settlement check | 1,611.81 |
| * D0066255 | 06/05/2026 | 100016 | Ronald Cagler | 06/30/2026 | | Settlement check | 861.73 |
| * D0066256 | 06/05/2026 | 100034 | Richard J. Ferry Jr | 06/30/2026 | | Settlement check | 406.21 |
| * D0066257 | 06/05/2026 | 100055 | Heath R. Mitchell | 06/30/2026 | | Settlement check | 6.11 |
| * D0066258 | 06/05/2026 | 100056 | Odell Moore | 06/30/2026 | | Settlement check | 1,030.51 |
| * D0066259 | 06/05/2026 | 100059 | Garrick L. Palmer | 06/30/2026 | | Settlement check | 1,295.58 |
| * D0066260 | 06/05/2026 | 100065 | James W. Sledge | 06/30/2026 | | Settlement check | 1,517.01 |
| * D0066261 | 06/05/2026 | 100071 | Dexter P. Thomas | 06/30/2026 | | Settlement check | 996.76 |
| * D0066262 | 06/05/2026 | 100074 | Terry L. Viney | 06/30/2026 | | Settlement check | 1,219.73 |
| * D0066263 | 06/05/2026 | 100076 | Keair C. Watts | 06/30/2026 | | Settlement check | 2,211.17 |
| * D0066264 | 06/05/2026 | 100159 | Drake, KiJuan | 06/30/2026 | | Settlement check | 848.98 |
| * D0066265 | 06/05/2026 | 100162 | Edwards, Robert | 06/30/2026 | | Settlement check | 1,256.29 |
| * D0066266 | 06/05/2026 | 100240 | Thrash, William | 06/30/2026 | | Settlement check | 1,524.67 |
| * D0066267 | 06/05/2026 | 100320 | Miles, Michael | 06/30/2026 | | Settlement check | 1,379.21 |
| * D0066268 | 06/05/2026 | 100322 | Holland, Marcus | 06/30/2026 | | Settlement check | 1,048.82 |
| * D0066269 | 06/05/2026 | 100338 | Boggs, Kenneth | 06/30/2026 | | Settlement check | 1,304.37 |
| * D0066270 | 06/05/2026 | 100356 | Staley, Terry | 06/30/2026 | | Settlement check | 631.39 |
| * D0066271 | 06/05/2026 | 100412 | Raymond, Deon | 06/30/2026 | | Settlement check | 1,373.64 |
| * D0066272 | 06/05/2026 | 100448 | Williams, Larry | 06/30/2026 | | Settlement check | 1,571.98 |
| * D0066273 | 06/05/2026 | 100479 | Holder, Tierra | 06/30/2026 | | Settlement check | 1,314.69 |
| * D0066274 | 06/05/2026 | 100503 | Palmer, Nicholas A | 06/30/2026 | | Settlement check | 511.41 |
| * D0066276 | 06/05/2026 | 100520 | Pouder, James C | 06/30/2026 | | Settlement check | 977.20 |
| * D0066277 | 06/05/2026 | 100558 | Starr, Corey L | 06/30/2026 | | Settlement check | 1,409.87 |
| * D0066278 | 06/05/2026 | 100627 | Angeloff, Billy L | 06/30/2026 | | Settlement check | 2,317.65 |
| * D0066279 | 06/05/2026 | 100638 | Dykes, Robert R | 06/30/2026 | | Settlement check | 1,523.44 |
| * D0066280 | 06/05/2026 | 100656 | Dabney, Philon | 06/30/2026 | | Settlement check | 668.30 |
| * D0066281 | 06/05/2026 | 100661 | Hooks, Patrick A | 06/30/2026 | | Settlement check | 779.21 |
| * D0066282 | 06/05/2026 | 100667 | Cooper, Paris T | 06/30/2026 | | Settlement check | 772.58 |
| * D0066283 | 06/05/2026 | 100697 | McDonald, Jarquayvous | 06/30/2026 | | Settlement check | 1,081.43 |
| * D0066284 | 06/05/2026 | 100698 | Philon, Vashone M | 06/30/2026 | | Settlement check | 737.95 |
| * D0066285 | 06/05/2026 | 100718 | Jett, Lisa L | 06/30/2026 | | Settlement check | 1,193.74 |
| * D0066286 | 06/05/2026 | 100729 | Cole, William E | 06/30/2026 | | Settlement check | 1,040.38 |
| * D0066287 | 06/05/2026 | 100737 | Hillhouse, Johnathon | 06/30/2026 | | Settlement check | 1,186.11 |
| * D0066289 | 06/05/2026 | 100783 | Howell III, James E | 06/30/2026 | | Settlement check | 426.50 |
| * D0066290 | 06/05/2026 | 100800 | Terrell, Charles A | 06/30/2026 | | Settlement check | 836.11 |
| * D0066291 | 06/05/2026 | 100844 | O'Neal, Albert D | 06/30/2026 | | Settlement check | 534.13 |
| * D0066292 | 06/05/2026 | 100846 | Holman, Raynard C | 06/30/2026 | | Settlement check | 1,155.04 |
| * D0066293 | 06/05/2026 | 100852 | Gibbs, Takia S | 06/30/2026 | | Settlement check | 41.17 |
| * D0066294 | 06/05/2026 | 100860 | Hilton, Terrance L | 06/30/2026 | | Settlement check | 1,029.86 |
| * D0066295 | 06/05/2026 | 100872 | Coleman, Joseph D | 06/30/2026 | | Settlement check | 1,176.84 |
| * D0066296 | 06/05/2026 | 100873 | Barnes & Barnes Trucking LLC | 06/30/2026 | | Settlement check | 1,734.42 |
| * D0066297 | 06/05/2026 | 100886 | Bland, Marequeta R | 06/30/2026 | | Settlement check | 1,339.12 |
| * D0066298 | 06/05/2026 | 100902 | Taylor, Jeffrey W | 06/30/2026 | | Settlement check | 905.83 |
| * D0066299 | 06/05/2026 | 100903 | Dupuy, Cassandra F | 06/30/2026 | | Settlement check | 1,042.50 |
| * D0066300 | 06/05/2026 | 100914 | Pruitt, Joseph D | 06/30/2026 | | Settlement check | 775.12 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066301 | 06/05/2026 | 100917 | Ramsey, Robert D | 06/30/2026 | | Settlement check | 757.35 |
| * D0066302 | 06/05/2026 | 100919 | Shepherd, Corderius J | 06/30/2026 | | Settlement check | 1,378.51 |
| * D0066303 | 06/05/2026 | 100920 | McCullum, Jayda H | 06/30/2026 | | Settlement check | 637.34 |
| * D0066304 | 06/05/2026 | 100927 | Carroll, Jason A | 06/30/2026 | | Settlement check | 820.36 |
| * D0066305 | 06/05/2026 | 100928 | Petrie, William H | 06/30/2026 | | Settlement check | 1,298.12 |
| * D0066306 | 06/05/2026 | 100956 | Holliman, Jimmy C | 06/30/2026 | | Settlement check | 675.39 |
| * D0066307 | 06/05/2026 | 100967 | Tucker, Norman C | 06/30/2026 | | Settlement check | 1,152.05 |
| * D0066308 | 06/05/2026 | 100979 | Evans, Donovan | 06/30/2026 | | Settlement check | 1,231.74 |
| * D0066309 | 06/05/2026 | 100994 | Howard, Carlos | 06/30/2026 | | Settlement check | 1,361.12 |
| * D0066310 | 06/05/2026 | 100998 | Fears, Cordarius D | 06/30/2026 | | Settlement check | 877.59 |
| * D0066311 | 06/05/2026 | 101001 | Smith, Kevin L | 06/30/2026 | | Settlement check | 1,160.33 |
| * D0066312 | 06/05/2026 | 101004 | Trim, Ruddie D | 06/30/2026 | | Settlement check | 1,010.51 |
| * D0066313 | 06/05/2026 | 101011 | Fairley, Samuel | 06/30/2026 | | Settlement check | 961.63 |
| * D0066314 | 06/05/2026 | 101019 | Strader, James R | 06/30/2026 | | Settlement check | 1,377.57 |
| * D0066315 | 06/05/2026 | 101020 | Ferguson, Elvin L | 06/30/2026 | | Settlement check | 642.47 |
| * D0066316 | 06/05/2026 | 101030 | Ratcliff, Demetric | 06/30/2026 | | Settlement check | 3,805.19 |
| * D0066317 | 06/05/2026 | 101041 | Pettaway, Xavier | 06/30/2026 | | Settlement check | 839.01 |
| * D0066318 | 06/05/2026 | 101074 | Shaw, Glenn D | 06/30/2026 | | Settlement check | 415.61 |
| * D0066319 | 06/05/2026 | 101089 | Henley Jr, James E | 06/30/2026 | | Settlement check | 875.93 |
| * D0066320 | 06/05/2026 | 101090 | Centeno, Ronald A | 06/30/2026 | | Settlement check | 424.30 |
| * D0066321 | 06/05/2026 | 101092 | Moody, Charles D | 06/30/2026 | | Settlement check | 745.34 |
| * D0066322 | 06/05/2026 | 101094 | Pace, Jeffrey C | 06/30/2026 | | Settlement check | 1,060.00 |
| * D0066323 | 06/05/2026 | 101098 | Gholar Williams, Laqunta | 06/30/2026 | | Settlement check | 431.05 |
| * D0066324 | 06/05/2026 | 101103 | Maggie Jones Trucking LLC | 06/30/2026 | | Settlement check | 2,257.46 |
| * D0066325 | 06/05/2026 | 101115 | Coate, Danny R | 06/30/2026 | | Settlement check | 1,218.61 |
| * D0066326 | 06/05/2026 | 101120 | Lamar, Jeremy L | 06/30/2026 | | Settlement check | 1,051.07 |
| * D0066327 | 06/05/2026 | 101138 | Bolen, Robert L | 06/30/2026 | | Settlement check | 1,208.35 |
| * D0066328 | 06/05/2026 | 101141 | Woulard, Derrick C | 06/30/2026 | | Settlement check | 1,509.36 |
| * D0066329 | 06/05/2026 | 101148 | Alexander, Khadejah S | 06/30/2026 | | Settlement check | 703.86 |
| * D0066330 | 06/05/2026 | 101150 | Dukes, Dashaun L | 06/30/2026 | | Settlement check | 1,490.86 |
| * D0066331 | 06/05/2026 | 101151 | Jenkins, John E | 06/30/2026 | | Settlement check | 970.68 |
| * D0066332 | 06/05/2026 | 101152 | Thorne, Lavasea M | 06/30/2026 | | Settlement check | 388.95 |
| * D0066333 | 06/05/2026 | 101154 | Morrison Hall, Laterrance | 06/30/2026 | | Settlement check | 975.26 |
| * D0066334 | 06/05/2026 | 101155 | Johnson, Meyrick M | 06/30/2026 | | Settlement check | 712.40 |
| * D0066335 | 06/05/2026 | 101164 | Guillory, Jameika M | 06/30/2026 | | Settlement check | 721.80 |
| * D0066336 | 06/05/2026 | 101166 | Henley, Elijah | 06/30/2026 | | Settlement check | 893.74 |
| * D0066337 | 06/05/2026 | 101168 | Abrams, Kerry J | 06/30/2026 | | Settlement check | 1,563.04 |
| * D0066338 | 06/05/2026 | 101186 | Clark, Dearious J | 06/30/2026 | | Settlement check | 959.94 |
| * D0066339 | 06/05/2026 | 101200 | Bush, Aaron D | 06/30/2026 | | Settlement check | 786.61 |
| * D0066340 | 06/05/2026 | 101202 | Lenard, Cordareo D | 06/30/2026 | | Settlement check | 919.68 |
| * D0066341 | 06/05/2026 | 101213 | Davis, Anthony D | 06/30/2026 | | Settlement check | 496.48 |
| * D0066342 | 06/05/2026 | 101214 | Blunt, Quaterrio F | 06/30/2026 | | Settlement check | 369.18 |
| * D0066343 | 06/05/2026 | 101229 | Gann, Donald W | 06/30/2026 | | Settlement check | 2,492.93 |
| * D0066344 | 06/05/2026 | 101231 | Underwood, Jason D | 06/30/2026 | | Settlement check | 1,029.88 |
| * D0066345 | 06/05/2026 | 101232 | Noyes, Gregory D | 06/30/2026 | | Settlement check | 1,292.24 |
| * D0066346 | 06/05/2026 | 101234 | Taylor, Dallas S | 06/30/2026 | | Settlement check | 768.10 |
| * D0066347 | 06/05/2026 | 101235 | McClain, Kenneth E | 06/30/2026 | | Settlement check | 794.44 |
| * D0066348 | 06/05/2026 | 101239 | Williams, Sheldon T | 06/30/2026 | | Settlement check | 1,071.97 |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Page 17

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---------|------|--------|------|-----------|-----------|--------|--------|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066349 | 06/05/2026 | 101243 | Pugh, Tamarcus | 06/30/2026 | | Settlement check | 1,032.56 |
| * D0066350 | 06/05/2026 | 101245 | Russell, Tyquintin L | 06/30/2026 | | Settlement check | 657.02 |
| * D0066351 | 06/05/2026 | 101252 | Brooks, Laborris | 06/30/2026 | | Settlement check | 1,569.82 |
| * D0066352 | 06/05/2026 | 101259 | Williams, Timothy | 06/30/2026 | | Settlement check | 416.64 |
| * D0066353 | 06/05/2026 | 101274 | Boyd, Ahmad D | 06/30/2026 | | Settlement check | 957.49 |
| * D0066354 | 06/05/2026 | 101282 | Johnson, Johnathan B | 06/30/2026 | | Settlement check | 2,385.49 |
| * D0066355 | 06/05/2026 | 101285 | Cleveland, James W | 06/30/2026 | | Settlement check | 550.57 |
| * D0066356 | 06/05/2026 | 101290 | Holomon, Donald J | 06/30/2026 | | Settlement check | 693.63 |
| * D0066357 | 06/05/2026 | 101292 | Mazique, Douglas | 06/30/2026 | | Settlement check | 1,678.05 |
| * D0066358 | 06/05/2026 | 101293 | Prince, Chawayne A | 06/30/2026 | | Settlement check | 919.48 |
| * D0066359 | 06/05/2026 | 101299 | Crawford, Ronnie L | 06/30/2026 | | Settlement check | 697.39 |
| * D0066360 | 06/05/2026 | 101300 | Bickham, Mitchell R | 06/30/2026 | | Settlement check | 1,506.91 |
| * D0066361 | 06/05/2026 | 101302 | Roberts, Andrew R | 06/30/2026 | | Settlement check | 792.32 |
| * D0066362 | 06/05/2026 | 101303 | Kohn, Steven J | 06/30/2026 | | Settlement check | 432.91 |
| * D0066364 | 06/05/2026 | 101308 | Amos Jr, Jimmie | 06/30/2026 | | Settlement check | 945.77 |
| * D0066365 | 06/05/2026 | 101309 | Skotzky, Henry J | 06/30/2026 | | Settlement check | 1,199.35 |
| * D0066366 | 06/05/2026 | 101313 | Raglin, Aaron J | 06/30/2026 | | Settlement check | 1,137.31 |
| * D0066367 | 06/05/2026 | 101316 | Bergeron, Clifton J | 06/30/2026 | | Settlement check | 710.75 |
| * D0066368 | 06/05/2026 | 101319 | Swampman Trucking LLC | 06/30/2026 | | Settlement check | 3,066.04 |
| * D0066369 | 06/05/2026 | 101324 | Worthy, Kevon N | 06/30/2026 | | Settlement check | 1,400.35 |
| * D0066370 | 06/05/2026 | 101325 | Moss, Bobby R | 06/30/2026 | | Settlement check | 1,673.45 |
| * D0066371 | 06/05/2026 | 101326 | Moore, Artrey'vion D | 06/30/2026 | | Settlement check | 1,112.97 |
| * D0066372 | 06/05/2026 | 101332 | Rollin Transport, LLC | 06/30/2026 | | Settlement check | 3,299.56 |
| * D0066373 | 06/05/2026 | 101333 | Glover, Anthony S | 06/30/2026 | | Settlement check | 1,109.48 |
| * D0066374 | 06/05/2026 | 101334 | Paige, Kiaira M | 06/30/2026 | | Settlement check | 1,045.63 |
| * D0066375 | 06/05/2026 | 101338 | Smith, Larry A | 06/30/2026 | | Settlement check | 1,229.16 |
| * D0066376 | 06/05/2026 | 101340 | Cobb Jr., Denis | 06/30/2026 | | Settlement check | 1,171.52 |
| * D0066377 | 06/05/2026 | 101341 | Patton, Latoya L | 06/30/2026 | | Settlement check | 1,452.16 |
| * D0066378 | 06/05/2026 | 101343 | Benefield, Christopher F | 06/30/2026 | | Settlement check | 378.94 |
| * D0066379 | 06/05/2026 | 101348 | Davis, Auntarius D | 06/30/2026 | | Settlement check | 56.66 |
| * D0066380 | 06/05/2026 | 101349 | Tufts, Michael K | 06/30/2026 | | Settlement check | 964.13 |
| * D0066381 | 06/05/2026 | 101350 | Barber, Samuel L | 06/30/2026 | | Settlement check | 2,362.13 |
| * D0066382 | 06/05/2026 | 101351 | Ratcliff, Matthew | 06/30/2026 | | Settlement check | 585.53 |
| * D0066383 | 06/05/2026 | 101352 | Mabry, Clayton T | 06/30/2026 | | Settlement check | 821.64 |
| * D0066384 | 06/05/2026 | 101353 | Dixon, Christopher R | 06/30/2026 | | Settlement check | 1,145.85 |
| * D0066385 | 06/05/2026 | 101354 | Grandberry, Deuntay M | 06/30/2026 | | Settlement check | 1,712.06 |
| * D0066386 | 06/05/2026 | 101355 | Harmer, Clayton T | 06/30/2026 | | Settlement check | 633.42 |
| * D0066387 | 06/05/2026 | 101357 | Campbell, Clarence G | 06/30/2026 | | Settlement check | 2,203.17 |
| * D0066388 | 06/05/2026 | 101359 | Gaines, Lakedis Q | 06/30/2026 | | Settlement check | 1,479.21 |
| * D0066389 | 06/05/2026 | 101360 | Mclendon, Brandon A | 06/30/2026 | | Settlement check | 817.57 |
| * D0066390 | 06/05/2026 | 101361 | Artis, David J | 06/30/2026 | | Settlement check | 1,095.47 |
| * D0066391 | 06/05/2026 | 101362 | Nash, Reggie G | 06/30/2026 | | Settlement check | 1,029.46 |
| * D0066392 | 06/05/2026 | 101363 | Powell, Craig | 06/30/2026 | | Settlement check | 1,002.64 |
| * D0066393 | 06/05/2026 | 101364 | Banks, Courtney D | 06/30/2026 | | Settlement check | 1,523.63 |
| * D0066394 | 06/05/2026 | 101365 | Montgomery, Tiffany M | 06/30/2026 | | Settlement check | 608.75 |
| * D0066395 | 06/05/2026 | 101366 | Hill, Tremayne J | 06/30/2026 | | Settlement check | 1,121.54 |
| * D0066396 | 06/05/2026 | 101367 | Lee, Robin M | 06/30/2026 | | Settlement check | 2,552.45 |
| * D0066397 | 06/05/2026 | 101368 | Swingrum, Joseph H | 06/30/2026 | | Settlement check | 1,135.98 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 18

Bank account: All,  Statement date: 06/30/2026

Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0066398 | 06/05/2026 | 101374 | Barnes, Tramaury R | 06/30/2026 | | Settlement check | 60.00 |
| * | D0066399 | 06/05/2026 | 100159 | Drake, KiJuan | 06/30/2026 | | Settlement check | 914.56 |
| * | D0066400 | 06/05/2026 | 101306 | Jackson, Joseph | 06/30/2026 | | Settlement check | 989.36 |
| * | D0066401 | 06/05/2026 | 100830 | Jean Saylor | 06/30/2026 | | Settlement check | 187.50 |
| * | D0066402 | 06/05/2026 | 100518 | Vaughn, Stacy K | 06/30/2026 | | Settlement check | 1,125.02 |
| * | D0066403 | 06/05/2026 | 100738 | McMillian, Aaron W | 06/30/2026 | | Settlement check | 991.96 |
| * | D0066404 | 06/05/2026 | 100090 | Allard, Michael J | 06/30/2026 | | Office payroll check | 886.19 |
| * | D0066405 | 06/05/2026 | 100093 | Bianchini, Amanda J | 06/30/2026 | | Office payroll check | 855.49 |
| * | D0066406 | 06/05/2026 | 100096 | Davis, Donald T | 06/30/2026 | | Office payroll check | 965.43 |
| * | D0066407 | 06/05/2026 | 100097 | Dayton, Tracy | 06/30/2026 | | Office payroll check | 986.51 |
| * | D0066408 | 06/05/2026 | 100107 | Rogers, Jonathan | 06/30/2026 | | Office payroll check | 1,170.67 |
| * | D0066409 | 06/05/2026 | 100109 | Patterson, Donna | 06/30/2026 | | Office payroll check | 447.72 |
| * | D0066411 | 06/05/2026 | 100337 | Oberly, Catherine | 06/30/2026 | | Office payroll check | 617.32 |
| * | D0066412 | 06/05/2026 | 100353 | Hageman, Leslie | 06/30/2026 | | Office payroll check | 732.47 |
| * | D0066413 | 06/05/2026 | 100385 | EVANS, STEVEN | 06/30/2026 | | Office payroll check | 1,986.53 |
| * | D0066414 | 06/05/2026 | 100388 | MATTOCKS, DON | 06/30/2026 | | Office payroll check | 2,067.50 |
| * | D0066415 | 06/05/2026 | 100410 | Acosta, Carlos | 06/30/2026 | | Office payroll check | 540.74 |
| * | D0066416 | 06/05/2026 | 100461 | Lee, Grant M | 06/30/2026 | | Office payroll check | 964.46 |
| * | D0066417 | 06/05/2026 | 100487 | Lott, Kevin P | 06/30/2026 | | Office payroll check | 957.07 |
| * | D0066418 | 06/05/2026 | 100544 | Lee, Christy N | 06/30/2026 | | Office payroll check | 522.32 |
| * | D0066419 | 06/05/2026 | 100607 | Watts, Vickie R | 06/30/2026 | | Office payroll check | 1,701.31 |
| * | D0066420 | 06/05/2026 | 100706 | Carter, Victoria B | 06/30/2026 | | Office payroll check | 1,025.21 |
| * | D0066421 | 06/05/2026 | 100707 | Beane, Jacob R | 06/30/2026 | | Office payroll check | 2,542.09 |
| * | D0066422 | 06/05/2026 | 100719 | Cameron, Melinda M | 06/30/2026 | | Office payroll check | 844.34 |
| * | D0066423 | 06/05/2026 | 100747 | Evans, Steven H | 06/30/2026 | | Office payroll check | 1,206.90 |
| * | D0066424 | 06/05/2026 | 100753 | Mire, LeeAnn D | 06/30/2026 | | Office payroll check | 954.77 |
| * | D0066425 | 06/05/2026 | 100789 | Parker, Kimberly L | 06/30/2026 | | Office payroll check | 989.60 |
| * | D0066426 | 06/05/2026 | 100891 | Wright, Makayla A | 06/30/2026 | | Office payroll check | 809.61 |
| * | D0066427 | 06/05/2026 | 100895 | Bryant, Elise A | 06/30/2026 | | Office payroll check | 583.66 |
| * | D0066428 | 06/05/2026 | 100944 | Bruchey, Robyn L | 06/30/2026 | | Office payroll check | 441.72 |
| * | D0066429 | 06/05/2026 | 100988 | Wright, Amanda M | 06/30/2026 | | Office payroll check | 602.79 |
| * | D0066430 | 06/05/2026 | 100990 | Cooley, Emma S | 06/30/2026 | | Office payroll check | 580.93 |
| * | D0066431 | 06/05/2026 | 101013 | English, Joseph C | 06/30/2026 | | Office payroll check | 413.18 |
| * | D0066432 | 06/05/2026 | 101042 | Miller, Gerald B | 06/30/2026 | | Office payroll check | 940.38 |
| * | D0066433 | 06/05/2026 | 101071 | Reeves III, Earl P | 06/30/2026 | | Office payroll check | 368.75 |
| * | D0066434 | 06/05/2026 | 101117 | Wright, Saylor G | 06/30/2026 | | Office payroll check | 403.23 |
| * | D0066435 | 06/05/2026 | 101136 | Grimes, Joshua P | 06/30/2026 | | Office payroll check | 18.90 |
| * | D0066436 | 06/05/2026 | 101173 | Franklin, Michael C | 06/30/2026 | | Office payroll check | 364.08 |
| * | D0066437 | 06/05/2026 | 101249 | Necaise, Anna E | 06/30/2026 | | Office payroll check | 738.90 |
| * | D0066438 | 06/05/2026 | 101273 | Olsen Hissick, Denise Y | 06/30/2026 | | Office payroll check | 738.90 |
| * | D0066439 | 06/05/2026 | 101283 | Smith, Erin E | 06/30/2026 | | Office payroll check | 699.91 |
| * | D0066440 | 06/05/2026 | 101298 | Ivy, Cayden S | 06/30/2026 | | Office payroll check | 699.91 |
| * | D0066441 | 06/05/2026 | 101310 | Olson, Jaklyn M | 06/30/2026 | | Office payroll check | 776.26 |
| * | D0066442 | 06/05/2026 | 101311 | Bare, Christopher A | 06/30/2026 | | Office payroll check | 692.65 |
| * | D0066443 | 06/05/2026 | 101321 | Gilliam, Justin L | 06/30/2026 | | Office payroll check | 560.64 |
| * | D0066444 | 06/05/2026 | 101330 | Simoneaux, Amanda R | 06/30/2026 | | Office payroll check | 738.90 |
| * | D0066445 | 06/05/2026 | 101356 | Hiestand, Ashleigh M | 06/30/2026 | | Office payroll check | 739.28 |
| * | D0066446 | 06/05/2026 | 101358 | Chapuis, Alyssa A | 06/30/2026 | | Office payroll check | 699.91 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066447 | 06/05/2026 | 101369 | Evans, Charles L | 06/30/2026 | | Office payroll check | 786.46 |
| * D0066448 | 06/05/2026 | 101074 | Shaw, Glenn D | 06/30/2026 | | Settlement check | 1,030.16 |
| * D0066449 | 06/05/2026 | 100314 | Farmer, Tabitha | 06/30/2026 | | Office payroll check | 1,273.60 |
| * D0066450 | 06/12/2026 | 100830 | Jean Saylor | 06/30/2026 | | Settlement check | 587.50 |
| * D0066451 | 06/12/2026 | 100001 | Timmie B. Ainsworth | 06/30/2026 | | Settlement check | 777.72 |
| * D0066452 | 06/12/2026 | 100004 | Joseph H. Alford | 06/30/2026 | | Settlement check | 1,062.90 |
| * D0066453 | 06/12/2026 | 100014 | Caressia D. Brown | 06/30/2026 | | Settlement check | 1,400.43 |
| * D0066454 | 06/12/2026 | 100016 | Ronald Cagler | 06/30/2026 | | Settlement check | 839.17 |
| * D0066455 | 06/12/2026 | 100034 | Richard J. Ferry Jr | 06/30/2026 | | Settlement check | 802.13 |
| * D0066457 | 06/12/2026 | 100056 | Odell Moore | 06/30/2026 | | Settlement check | 809.32 |
| * D0066458 | 06/12/2026 | 100059 | Garrick L. Palmer | 06/30/2026 | | Settlement check | 212.74 |
| * D0066459 | 06/12/2026 | 100065 | James W. Sledge | 06/30/2026 | | Settlement check | 5,479.17 |
| * D0066461 | 06/12/2026 | 100074 | Terry L. Viney | 06/30/2026 | | Settlement check | 1,188.21 |
| * D0066462 | 06/12/2026 | 100076 | Keair C. Watts | 06/30/2026 | | Settlement check | 1,677.38 |
| * D0066463 | 06/12/2026 | 100159 | Drake, KiJuan | 06/30/2026 | | Settlement check | 1,062.64 |
| * D0066464 | 06/12/2026 | 100162 | Edwards, Robert | 06/30/2026 | | Settlement check | 1,568.40 |
| * D0066465 | 06/12/2026 | 100240 | Thrash, William | 06/30/2026 | | Settlement check | 1,579.42 |
| * D0066466 | 06/12/2026 | 100276 | Hagin, Narvel | 06/30/2026 | | Settlement check | 91.12 |
| * D0066467 | 06/12/2026 | 100320 | Miles, Michael | 06/30/2026 | | Settlement check | 1,217.86 |
| * D0066468 | 06/12/2026 | 100322 | Holland, Marcus | 06/30/2026 | | Settlement check | 858.60 |
| * D0066469 | 06/12/2026 | 100338 | Boggs, Kenneth | 06/30/2026 | | Settlement check | 1,189.99 |
| * D0066470 | 06/12/2026 | 100356 | Staley, Terry | 06/30/2026 | | Settlement check | 1,120.98 |
| * D0066471 | 06/12/2026 | 100412 | Raymond, Deon | 06/30/2026 | | Settlement check | 1,512.25 |
| * D0066472 | 06/12/2026 | 100448 | Williams, Larry | 06/30/2026 | | Settlement check | 1,100.79 |
| * D0066474 | 06/12/2026 | 100503 | Palmer, Nicholas A | 06/30/2026 | | Settlement check | 179.83 |
| * D0066475 | 06/12/2026 | 100518 | Vaughn, Stacy K | 06/30/2026 | | Settlement check | 930.34 |
| * D0066476 | 06/12/2026 | 100520 | Pouder, James C | 06/30/2026 | | Settlement check | 769.93 |
| * D0066477 | 06/12/2026 | 100558 | Starr, Corey L | 06/30/2026 | | Settlement check | 1,059.68 |
| * D0066479 | 06/12/2026 | 100638 | Dykes, Robert R | 06/30/2026 | | Settlement check | 900.09 |
| * D0066480 | 06/12/2026 | 100656 | Dabney, Philon | 06/30/2026 | | Settlement check | 530.90 |
| * D0066482 | 06/12/2026 | 100661 | Hooks, Patrick A | 06/30/2026 | | Settlement check | 1,126.67 |
| * D0066483 | 06/12/2026 | 100667 | Cooper, Paris T | 06/30/2026 | | Settlement check | 1,094.70 |
| * D0066484 | 06/12/2026 | 100697 | McDonald, Jarquayvous | 06/30/2026 | | Settlement check | 749.48 |
| * D0066485 | 06/12/2026 | 100698 | Philon, Vashone M | 06/30/2026 | | Settlement check | 2,411.22 |
| * D0066486 | 06/12/2026 | 100718 | Jett, Lisa L | 06/30/2026 | | Settlement check | 684.36 |
| * D0066487 | 06/12/2026 | 100729 | Cole, William E | 06/30/2026 | | Settlement check | 1,234.48 |
| * D0066488 | 06/12/2026 | 100737 | Hillhouse, Johnathon | 06/30/2026 | | Settlement check | 3,275.79 |
| * D0066489 | 06/12/2026 | 100738 | McMillian, Aaron W | 06/30/2026 | | Settlement check | 765.03 |
| * D0066490 | 06/12/2026 | 100783 | Howell III, James E | 06/30/2026 | | Settlement check | 778.52 |
| * D0066491 | 06/12/2026 | 100800 | Terrell, Charles A | 06/30/2026 | | Settlement check | 1,107.49 |
| * D0066492 | 06/12/2026 | 100844 | O'Neal, Albert D | 06/30/2026 | | Settlement check | 1,207.23 |
| * D0066493 | 06/12/2026 | 100846 | Holman, Raynard C | 06/30/2026 | | Settlement check | 313.19 |
| * D0066494 | 06/12/2026 | 100852 | Gibbs, Takia S | 06/30/2026 | | Settlement check | 1,273.00 |
| * D0066495 | 06/12/2026 | 100855 | Dosher, Terry W | 06/30/2026 | | Settlement check | 1,274.89 |
| * D0066496 | 06/12/2026 | 100860 | Hilton, Terrance L | 06/30/2026 | | Settlement check | 1,294.29 |
| * D0066497 | 06/12/2026 | 100872 | Coleman, Joseph D | 06/30/2026 | | Settlement check | 1,251.87 |
| * D0066498 | 06/12/2026 | 100873 | Barnes & Barnes Trucking LLC | 06/30/2026 | | Settlement check | 5,035.50 |
| * D0066499 | 06/12/2026 | 100886 | Bland, Marequeta R | 06/30/2026 | | Settlement check | 527.44 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,  Statement date: 06/30/2026
Cleared status: All records,  Voided deposits / checks not included,  Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066500 | 06/12/2026 | 100902 | Taylor, Jeffrey W | 06/30/2026 | | Settlement check | 1,202.79 |
| * D0066501 | 06/12/2026 | 100903 | Dupuy, Cassandra F | 06/30/2026 | | Settlement check | 810.56 |
| * D0066502 | 06/12/2026 | 100914 | Pruitt, Joseph D | 06/30/2026 | | Settlement check | 1,089.01 |
| * D0066503 | 06/12/2026 | 100917 | Ramsey, Robert D | 06/30/2026 | | Settlement check | 970.79 |
| * D0066504 | 06/12/2026 | 100919 | Shepherd, Corderius J | 06/30/2026 | | Settlement check | 521.73 |
| * D0066505 | 06/12/2026 | 100920 | McCullum, Jayda H | 06/30/2026 | | Settlement check | 935.81 |
| * D0066506 | 06/12/2026 | 100927 | Carroll, Jason A | 06/30/2026 | | Settlement check | 1,006.43 |
| * D0066507 | 06/12/2026 | 100928 | Petrie, William H | 06/30/2026 | | Settlement check | 1,094.26 |
| * D0066508 | 06/12/2026 | 100956 | Holliman, Jimmy C | 06/30/2026 | | Settlement check | 1,113.39 |
| * D0066509 | 06/12/2026 | 100967 | Tucker, Norman C | 06/30/2026 | | Settlement check | 1,196.31 |
| * D0066510 | 06/12/2026 | 100979 | Evans, Donovan | 06/30/2026 | | Settlement check | 548.10 |
| * D0066511 | 06/12/2026 | 100994 | Howard, Carlos | 06/30/2026 | | Settlement check | 597.85 |
| * D0066512 | 06/12/2026 | 100998 | Fears, Cordarius D | 06/30/2026 | | Settlement check | 593.28 |
| * D0066513 | 06/12/2026 | 101001 | Smith, Kevin L | 06/30/2026 | | Settlement check | 985.79 |
| * D0066514 | 06/12/2026 | 101004 | Trim, Ruddie D | 06/30/2026 | | Settlement check | 445.35 |
| * D0066515 | 06/12/2026 | 101011 | Fairley, Samuel | 06/30/2026 | | Settlement check | 1,019.87 |
| * D0066516 | 06/12/2026 | 101019 | Strader, James R | 06/30/2026 | | Settlement check | 2,127.12 |
| * D0066517 | 06/12/2026 | 101020 | Ferguson, Elvin L | 06/30/2026 | | Settlement check | 1,396.30 |
| * D0066518 | 06/12/2026 | 101030 | Ratcliff, Demetric | 06/30/2026 | | Settlement check | 1,506.07 |
| * D0066519 | 06/12/2026 | 101041 | Pettaway, Xavier | 06/30/2026 | | Settlement check | 1,051.30 |
| * D0066520 | 06/12/2026 | 101074 | Shaw, Glenn D | 06/30/2026 | | Settlement check | 645.89 |
| * D0066521 | 06/12/2026 | 101089 | Henley Jr, James E | 06/30/2026 | | Settlement check | 1,366.06 |
| * D0066522 | 06/12/2026 | 101090 | Centeno, Ronald A | 06/30/2026 | | Settlement check | 622.82 |
| * D0066523 | 06/12/2026 | 101092 | Moody, Charles D | 06/30/2026 | | Settlement check | 920.40 |
| * D0066524 | 06/12/2026 | 101094 | Pace, Jeffrey C | 06/30/2026 | | Settlement check | 1,327.15 |
| * D0066525 | 06/12/2026 | 101098 | Gholar Williams, Laqunta | 06/30/2026 | | Settlement check | 91.34 |
| * D0066526 | 06/12/2026 | 101103 | Maggie Jones Trucking LLC | 06/30/2026 | | Settlement check | 1,107.60 |
| * D0066527 | 06/12/2026 | 101115 | Coate, Danny R | 06/30/2026 | | Settlement check | 1,184.35 |
| * D0066528 | 06/12/2026 | 101120 | Lamar, Jeremy L | 06/30/2026 | | Settlement check | 816.38 |
| * D0066529 | 06/12/2026 | 101138 | Bolen, Robert L | 06/30/2026 | | Settlement check | 787.62 |
| * D0066530 | 06/12/2026 | 101141 | Woulard, Derrick C | 06/30/2026 | | Settlement check | 1,292.98 |
| * D0066532 | 06/12/2026 | 101150 | Dukes, Dashaun L | 06/30/2026 | | Settlement check | 1,970.74 |
| * D0066533 | 06/12/2026 | 101151 | Jenkins, John E | 06/30/2026 | | Settlement check | 1,148.07 |
| * D0066534 | 06/12/2026 | 101152 | Thorne, Lavasea M | 06/30/2026 | | Settlement check | 340.31 |
| * D0066535 | 06/12/2026 | 101154 | Morrison Hall, Laterrance | 06/30/2026 | | Settlement check | 957.29 |
| * D0066536 | 06/12/2026 | 101155 | Johnson, Meyrick M | 06/30/2026 | | Settlement check | 958.57 |
| * D0066538 | 06/12/2026 | 101166 | Henley, Elijah | 06/30/2026 | | Settlement check | 777.09 |
| * D0066540 | 06/12/2026 | 101186 | Clark, Dearious J | 06/30/2026 | | Settlement check | 1,042.02 |
| * D0066541 | 06/12/2026 | 101200 | Bush, Aaron D | 06/30/2026 | | Settlement check | 805.83 |
| * D0066542 | 06/12/2026 | 101213 | Davis, Anthony D | 06/30/2026 | | Settlement check | 398.68 |
| * D0066543 | 06/12/2026 | 101214 | Blunt, Quaterrio F | 06/30/2026 | | Settlement check | 1,142.05 |
| * D0066544 | 06/12/2026 | 101229 | Gann, Donald W | 06/30/2026 | | Settlement check | 1,240.83 |
| * D0066545 | 06/12/2026 | 101231 | Underwood, Jason D | 06/30/2026 | | Settlement check | 1,350.60 |
| * D0066546 | 06/12/2026 | 101232 | Noyes, Gregory D | 06/30/2026 | | Settlement check | 788.33 |
| * D0066547 | 06/12/2026 | 101234 | Taylor, Dallas S | 06/30/2026 | | Settlement check | 1,079.79 |
| * D0066548 | 06/12/2026 | 101235 | McClain, Kenneth E | 06/30/2026 | | Settlement check | 1,042.88 |
| * D0066549 | 06/12/2026 | 101243 | Pugh, Tamarcus | 06/30/2026 | | Settlement check | 541.92 |
| * D0066550 | 06/12/2026 | 101245 | Russell, Tyquintin L | 06/30/2026 | | Settlement check | 513.21 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 21

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0066551 | 06/12/2026 | 101252 | Brooks, Laborris | 06/30/2026 | | Settlement check | 265.07 |
| * | D0066553 | 06/12/2026 | 101274 | Boyd, Ahmad D | 06/30/2026 | | Settlement check | 1,236.58 |
| * | D0066555 | 06/12/2026 | 101285 | Cleveland, James W | 06/30/2026 | | Settlement check | 1,170.12 |
| * | D0066556 | 06/12/2026 | 101290 | Holomon, Donald J | 06/30/2026 | | Settlement check | 619.42 |
| * | D0066557 | 06/12/2026 | 101292 | Mazique, Douglas | 06/30/2026 | | Settlement check | 833.45 |
| * | D0066558 | 06/12/2026 | 101293 | Prince, Chawayne A | 06/30/2026 | | Settlement check | 1,526.83 |
| * | D0066559 | 06/12/2026 | 101299 | Crawford, Ronnie L | 06/30/2026 | | Settlement check | 334.94 |
| * | D0066560 | 06/12/2026 | 101300 | Bickham, Mitchell R | 06/30/2026 | | Settlement check | 1,064.10 |
| * | D0066561 | 06/12/2026 | 101302 | Roberts, Andrew R | 06/30/2026 | | Settlement check | 684.23 |
| * | D0066562 | 06/12/2026 | 101303 | Kohn, Steven J | 06/30/2026 | | Settlement check | 1,324.66 |
| * | D0066563 | 06/12/2026 | 101306 | Jackson, Joseph | 06/30/2026 | | Settlement check | 1,098.46 |
| * | D0066564 | 06/12/2026 | 101308 | Amos Jr, Jimmie | 06/30/2026 | | Settlement check | 938.32 |
| * | D0066565 | 06/12/2026 | 101309 | Skotzky, Henry J | 06/30/2026 | | Settlement check | 889.39 |
| * | D0066566 | 06/12/2026 | 101313 | Raglin, Aaron J | 06/30/2026 | | Settlement check | 842.47 |
| * | D0066567 | 06/12/2026 | 101316 | Bergeron, Clifton J | 06/30/2026 | | Settlement check | 679.81 |
| * | D0066568 | 06/12/2026 | 101319 | Swampman Trucking LLC | 06/30/2026 | | Settlement check | 4,904.57 |
| * | D0066569 | 06/12/2026 | 101324 | Worthy, Kevon N | 06/30/2026 | | Settlement check | 710.84 |
| * | D0066570 | 06/12/2026 | 101325 | Moss, Bobby R | 06/30/2026 | | Settlement check | 875.85 |
| * | D0066571 | 06/12/2026 | 101332 | Rollin Transport, LLC | 06/30/2026 | | Settlement check | 2,546.38 |
| * | D0066572 | 06/12/2026 | 101333 | Glover, Anthony S | 06/30/2026 | | Settlement check | 738.79 |
| * | D0066573 | 06/12/2026 | 101334 | Paige, Kiaira M | 06/30/2026 | | Settlement check | 586.85 |
| * | D0066574 | 06/12/2026 | 101338 | Smith, Larry A | 06/30/2026 | | Settlement check | 979.21 |
| * | D0066576 | 06/12/2026 | 101341 | Patton, Latoya L | 06/30/2026 | | Settlement check | 334.63 |
| * | D0066577 | 06/12/2026 | 101343 | Benefield, Christopher F | 06/30/2026 | | Settlement check | 1,276.21 |
| * | D0066578 | 06/12/2026 | 101348 | Davis, Auntarius D | 06/30/2026 | | Settlement check | 746.05 |
| * | D0066579 | 06/12/2026 | 101349 | Tufts, Michael K | 06/30/2026 | | Settlement check | 983.10 |
| * | D0066580 | 06/12/2026 | 101350 | Barber, Samuel L | 06/30/2026 | | Settlement check | 2,038.95 |
| * | D0066581 | 06/12/2026 | 101351 | Ratcliff, Matthew | 06/30/2026 | | Settlement check | 1,439.08 |
| * | D0066582 | 06/12/2026 | 101352 | Mabry, Clayton T | 06/30/2026 | | Settlement check | 1,190.30 |
| * | D0066583 | 06/12/2026 | 101353 | Dixon, Christopher R | 06/30/2026 | | Settlement check | 1,093.97 |
| * | D0066584 | 06/12/2026 | 101354 | Grandberry, Deuntay M | 06/30/2026 | | Settlement check | 1,521.00 |
| * | D0066585 | 06/12/2026 | 101357 | Campbell, Clarence G | 06/30/2026 | | Settlement check | 1,068.34 |
| * | D0066586 | 06/12/2026 | 101359 | Gaines, Lakedis Q | 06/30/2026 | | Settlement check | 1,876.24 |
| * | D0066587 | 06/12/2026 | 101360 | Mclendon, Brandon A | 06/30/2026 | | Settlement check | 684.36 |
| * | D0066588 | 06/12/2026 | 101361 | Artis, David J | 06/30/2026 | | Settlement check | 1,724.35 |
| * | D0066589 | 06/12/2026 | 101362 | Nash, Reggie G | 06/30/2026 | | Settlement check | 1,513.89 |
| * | D0066590 | 06/12/2026 | 101363 | Powell, Craig | 06/30/2026 | | Settlement check | 551.36 |
| * | D0066591 | 06/12/2026 | 101364 | Banks, Courtney D | 06/30/2026 | | Settlement check | 1,004.73 |
| * | D0066592 | 06/12/2026 | 101365 | Montgomery, Tiffany M | 06/30/2026 | | Settlement check | 530.40 |
| * | D0066593 | 06/12/2026 | 101366 | Hill, Tremayne J | 06/30/2026 | | Settlement check | 1,146.43 |
| * | D0066594 | 06/12/2026 | 101367 | Lee, Robin M | 06/30/2026 | | Settlement check | 2,959.04 |
| * | D0066595 | 06/12/2026 | 101368 | Swingrum, Joseph H | 06/30/2026 | | Settlement check | 1,062.02 |
| * | D0066596 | 06/12/2026 | 101370 | Sallie, Malik T | 06/30/2026 | | Settlement check | 671.21 |
| * | D0066597 | 06/12/2026 | 101371 | Scott, Damian D | 06/30/2026 | | Settlement check | 896.52 |
| * | D0066598 | 06/12/2026 | 101372 | Jefferson Jr, Ronald C | 06/30/2026 | | Settlement check | 1,418.99 |
| * | D0066599 | 06/12/2026 | 101373 | Warren, Donnie | 06/30/2026 | | Settlement check | 1,879.78 |
| * | D0066600 | 06/12/2026 | 101374 | Barnes, Tramaury R | 06/30/2026 | | Settlement check | 1,208.04 |
| * | D0066601 | 06/12/2026 | 101375 | Whittle, Anthony T | 06/30/2026 | | Settlement check | 1,263.98 |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0066602 | 06/12/2026 | 101376 | Brinkley, Yusuf A | 06/30/2026 | | Settlement check | 873.98 |
| * | D0066603 | 06/12/2026 | 101377 | Smith, Cliffton R | 06/30/2026 | | Settlement check | 74.41 |
| * | D0066604 | 06/12/2026 | 100159 | Drake, KiJuan | 06/30/2026 | | Settlement check | 914.56 |
| * | D0066605 | 06/12/2026 | 100055 | Heath R, Mitchell | 06/30/2026 | | Settlement check | 803.34 |
| * | D0066606 | 06/12/2026 | 100071 | Dexter P. Thomas | 06/30/2026 | | Settlement check | 861.51 |
| * | D0066607 | 06/12/2026 | 100479 | Holder, Tierra | 06/30/2026 | | Settlement check | 1,396.40 |
| * | D0066608 | 06/12/2026 | 101340 | Cobb Jr., Denis | 06/30/2026 | | Settlement check | 1,528.36 |
| * | D0066610 | 06/12/2026 | 100627 | Angeloff, Billy L | 06/30/2026 | | Settlement check | 1,190.90 |
| * | D0066611 | 06/12/2026 | 101282 | Johnson, Johnathan B | 06/30/2026 | | Settlement check | 904.38 |
| * | D0066612 | 06/12/2026 | 100658 | Windfield, David L | 06/30/2026 | | Settlement check | 881.91 |
| * | D0066613 | 06/12/2026 | 101259 | Williams, Timothy | 06/30/2026 | | Settlement check | 975.05 |
| * | D0066614 | 06/12/2026 | 101164 | Guillory, Jameika M | 06/30/2026 | | Settlement check | 804.35 |
| * | D0066615 | 06/12/2026 | 101148 | Alexander, Khadejah S | 06/30/2026 | | Settlement check | 451.84 |
| * | D0066616 | 06/12/2026 | 100252 | Jarels, Connie | 06/30/2026 | | Settlement check | 754.39 |
| * | D0066617 | 06/12/2026 | 100090 | Allard, Michael J | 06/30/2026 | | Office payroll check | 980.92 |
| * | D0066618 | 06/12/2026 | 100093 | Bianchini, Amanda J | 06/30/2026 | | Office payroll check | 855.49 |
| * | D0066619 | 06/12/2026 | 100096 | Davis, Donald T | 06/30/2026 | | Office payroll check | 1,159.56 |
| * | D0066620 | 06/12/2026 | 100097 | Dayton, Tracy | 06/30/2026 | | Office payroll check | 986.51 |
| * | D0066621 | 06/12/2026 | 100107 | Rogers, Jonathan | 06/30/2026 | | Office payroll check | 1,170.67 |
| * | D0066622 | 06/12/2026 | 100109 | Patterson, Donna | 06/30/2026 | | Office payroll check | 447.72 |
| * | D0066623 | 06/12/2026 | 100314 | Farmer, Tabitha | 06/30/2026 | | Office payroll check | 1,140.90 |
| * | D0066624 | 06/12/2026 | 100337 | Oberly, Catherine | 06/30/2026 | | Office payroll check | 617.32 |
| * | D0066625 | 06/12/2026 | 100353 | Hageman, Leslie | 06/30/2026 | | Office payroll check | 732.47 |
| * | D0066626 | 06/12/2026 | 100385 | EVANS, STEVEN | 06/30/2026 | | Office payroll check | 1,986.53 |
| * | D0066627 | 06/12/2026 | 100388 | MATTOCKS, DON | 06/30/2026 | | Office payroll check | 2,067.50 |
| * | D0066628 | 06/12/2026 | 100410 | Acosta, Carlos | 06/30/2026 | | Office payroll check | 447.72 |
| * | D0066629 | 06/12/2026 | 100461 | Lee, Grant M | 06/30/2026 | | Office payroll check | 964.46 |
| * | D0066630 | 06/12/2026 | 100487 | Lott, Kevin P | 06/30/2026 | | Office payroll check | 816.92 |
| * | D0066631 | 06/12/2026 | 100544 | Lee, Christy N | 06/30/2026 | | Office payroll check | 827.72 |
| * | D0066632 | 06/12/2026 | 100607 | Watts, Vickie R | 06/30/2026 | | Office payroll check | 1,817.43 |
| * | D0066633 | 06/12/2026 | 100706 | Carter, Victoria B | 06/30/2026 | | Office payroll check | 719.81 |
| * | D0066634 | 06/12/2026 | 100707 | Beane, Jacob R | 06/30/2026 | | Office payroll check | 2,503.82 |
| * | D0066635 | 06/12/2026 | 100719 | Cameron, Melinda M | 06/30/2026 | | Office payroll check | 844.34 |
| * | D0066636 | 06/12/2026 | 100747 | Evans, Steven H | 06/30/2026 | | Office payroll check | 852.06 |
| * | D0066637 | 06/12/2026 | 100753 | Mire, LeeAnn D | 06/30/2026 | | Office payroll check | 954.77 |
| * | D0066638 | 06/12/2026 | 100789 | Parker, Kimberly L | 06/30/2026 | | Office payroll check | 700.73 |
| * | D0066639 | 06/12/2026 | 100891 | Wright, Makayla A | 06/30/2026 | | Office payroll check | 809.61 |
| * | D0066640 | 06/12/2026 | 100895 | Bryant, Elise A | 06/30/2026 | | Office payroll check | 594.35 |
| * | D0066641 | 06/12/2026 | 100944 | Bruchey, Robyn L | 06/30/2026 | | Office payroll check | 476.39 |
| * | D0066642 | 06/12/2026 | 100988 | Wright, Amanda M | 06/30/2026 | | Office payroll check | 735.01 |
| * | D0066643 | 06/12/2026 | 100990 | Cooley, Emma S | 06/30/2026 | | Office payroll check | 580.93 |
| * | D0066644 | 06/12/2026 | 101013 | English, Joseph C | 06/30/2026 | | Office payroll check | 460.76 |
| * | D0066645 | 06/12/2026 | 101042 | Miller, Gerald B | 06/30/2026 | | Office payroll check | 940.38 |
| * | D0066646 | 06/12/2026 | 101071 | Reeves III, Earl P | 06/30/2026 | | Office payroll check | 482.33 |
| * | D0066647 | 06/12/2026 | 101117 | Wright, Saylor G | 06/30/2026 | | Office payroll check | 529.54 |
| * | D0066648 | 06/12/2026 | 101136 | Grimes, Joshua P | 06/30/2026 | | Office payroll check | 184.15 |
| * | D0066649 | 06/12/2026 | 101173 | Franklin, Michael C | 06/30/2026 | | Office payroll check | 354.02 |
| * | D0066650 | 06/12/2026 | 101249 | Necaise, Anna E | 06/30/2026 | | Office payroll check | 738.90 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066651 | 06/12/2026 | 101273 | Olsen Hissick, Denise Y | 06/30/2026 | | Office payroll check | 738.90 |
| * D0066652 | 06/12/2026 | 101283 | Smith, Erin E | 06/30/2026 | | Office payroll check | 1,005.30 |
| * D0066653 | 06/12/2026 | 101298 | Ivy, Cayden S | 06/30/2026 | | Office payroll check | 699.91 |
| * D0066654 | 06/12/2026 | 101310 | Olson, Jaklyn M | 06/30/2026 | | Office payroll check | 776.26 |
| * D0066655 | 06/12/2026 | 101311 | Bare, Christopher A | 06/30/2026 | | Office payroll check | 560.88 |
| * D0066656 | 06/12/2026 | 101330 | Simoneaux, Amanda R | 06/30/2026 | | Office payroll check | 661.52 |
| * D0066657 | 06/12/2026 | 101356 | Hiestand, Ashleigh M | 06/30/2026 | | Office payroll check | 739.28 |
| * D0066658 | 06/12/2026 | 101358 | Chapuis, Alyssa A | 06/30/2026 | | Office payroll check | 699.91 |
| * D0066659 | 06/12/2026 | 101369 | Evans, Charles L | 06/30/2026 | | Office payroll check | 759.44 |
| * D0066660 | 06/12/2026 | 101321 | Gilliam, Justin L | 06/30/2026 | | Office payroll check | 206.77 |
| * D0066661 | 06/12/2026 | 101168 | Abrams, Kerry J | 06/30/2026 | | Settlement check | 2,706.05 |
| * D0066662 | 06/12/2026 | 101378 | Artis, Bradley L | 06/30/2026 | | Settlement check | 650.31 |
| * D0066663 | 06/12/2026 | 101239 | Williams, Sheldon T | 06/30/2026 | | Settlement check | 924.91 |
| * D0066665 | 06/18/2026 | 100001 | Timmie B. Ainsworth | 06/30/2026 | | Settlement check | 777.72 |
| * D0066666 | 06/18/2026 | 100004 | Joseph H. Alford | 06/30/2026 | | Settlement check | 773.05 |
| * D0066667 | 06/18/2026 | 100014 | Caressia D. Brown | 06/30/2026 | | Settlement check | 837.54 |
| * D0066668 | 06/18/2026 | 100016 | Ronald Cagler | 06/30/2026 | | Settlement check | 851.01 |
| * D0066669 | 06/18/2026 | 100034 | Richard J. Ferry Jr | 06/30/2026 | | Settlement check | 756.80 |
| * D0066670 | 06/18/2026 | 100055 | Heath R. Mitchell | 06/30/2026 | | Settlement check | 162.38 |
| * D0066671 | 06/18/2026 | 100056 | Odell Moore | 06/30/2026 | | Settlement check | 877.18 |
| * D0066672 | 06/18/2026 | 100059 | Garrick L. Palmer | 06/30/2026 | | Settlement check | 875.92 |
| * D0066673 | 06/18/2026 | 100065 | James W. Sledge | 06/30/2026 | | Settlement check | 6,592.31 |
| * D0066674 | 06/18/2026 | 100071 | Dexter P. Thomas | 06/30/2026 | | Settlement check | 207.15 |
| * D0066675 | 06/18/2026 | 100074 | Terry L. Viney | 06/30/2026 | | Settlement check | 1,204.18 |
| * D0066676 | 06/18/2026 | 100076 | Keair C. Watts | 06/30/2026 | | Settlement check | 1,485.49 |
| * D0066677 | 06/18/2026 | 100162 | Edwards, Robert | 06/30/2026 | | Settlement check | 1,423.93 |
| * D0066678 | 06/18/2026 | 100240 | Thrash, William | 06/30/2026 | | Settlement check | 1,730.74 |
| * D0066679 | 06/18/2026 | 100276 | Hagin, Narvel | 06/30/2026 | | Settlement check | 1,047.82 |
| * D0066680 | 06/18/2026 | 100320 | Miles, Michael | 06/30/2026 | | Settlement check | 824.96 |
| * D0066682 | 06/18/2026 | 100338 | Boggs, Kenneth | 06/30/2026 | | Settlement check | 1,093.25 |
| * D0066683 | 06/18/2026 | 100356 | Staley, Terry | 06/30/2026 | | Settlement check | 850.20 |
| * D0066684 | 06/18/2026 | 100412 | Raymond, Deon | 06/30/2026 | | Settlement check | 1,300.47 |
| * D0066685 | 06/18/2026 | 100448 | Williams, Larry | 06/30/2026 | | Settlement check | 2,074.25 |
| * D0066686 | 06/18/2026 | 100479 | Holder, Tierra | 06/30/2026 | | Settlement check | 1,158.25 |
| * D0066687 | 06/18/2026 | 100503 | Palmer, Nicholas A | 06/30/2026 | | Settlement check | 595.57 |
| * D0066688 | 06/18/2026 | 100518 | Vaughn, Stacy K | 06/30/2026 | | Settlement check | 991.73 |
| * D0066689 | 06/18/2026 | 100520 | Pouder, James C | 06/30/2026 | | Settlement check | 1,212.86 |
| * D0066690 | 06/18/2026 | 100558 | Starr, Corey L | 06/30/2026 | | Settlement check | 1,227.10 |
| * D0066691 | 06/18/2026 | 100627 | Angeloff, Billy L | 06/30/2026 | | Settlement check | 1,448.62 |
| * D0066692 | 06/18/2026 | 100638 | Dykes, Robert R | 06/30/2026 | | Settlement check | 1,016.89 |
| * D0066693 | 06/18/2026 | 100656 | Dabney, Philon | 06/30/2026 | | Settlement check | 753.04 |
| * D0066694 | 06/18/2026 | 100658 | Windfield, David L | 06/30/2026 | | Settlement check | 822.29 |
| * D0066695 | 06/18/2026 | 100661 | Hooks, Patrick A | 06/30/2026 | | Settlement check | 996.52 |
| * D0066696 | 06/18/2026 | 100667 | Cooper, Paris T | 06/30/2026 | | Settlement check | 765.04 |
| * D0066697 | 06/18/2026 | 100697 | McDonald, Jarquayvous | 06/30/2026 | | Settlement check | 1,014.29 |
| * D0066698 | 06/18/2026 | 100698 | Philon, Vashone M | 06/30/2026 | | Settlement check | 461.72 |
| * D0066699 | 06/18/2026 | 100718 | Jett, Lisa L | 06/30/2026 | | Settlement check | 952.70 |
| * D0066700 | 06/18/2026 | 100729 | Cole, William E | 06/30/2026 | | Settlement check | 1,183.87 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0066701 | 06/18/2026 | 100737 | Hillhouse, Johnathon | 06/30/2026 | | Settlement check | 2,699.89 |
| * | D0066702 | 06/18/2026 | 100738 | McMillian, Aaron W | 06/30/2026 | | Settlement check | 705.97 |
| * | D0066703 | 06/18/2026 | 100783 | Howell III, James E | 06/30/2026 | | Settlement check | 822.04 |
| * | D0066704 | 06/18/2026 | 100800 | Terrell, Charles A | 06/30/2026 | | Settlement check | 1,058.71 |
| * | D0066705 | 06/18/2026 | 100844 | O'Neal, Albert D | 06/30/2026 | | Settlement check | 1,151.00 |
| * | D0066706 | 06/18/2026 | 100852 | Gibbs, Takia S | 06/30/2026 | | Settlement check | 849.96 |
| * | D0066707 | 06/18/2026 | 100855 | Dosher, Terry W | 06/30/2026 | | Settlement check | 780.28 |
| * | D0066708 | 06/18/2026 | 100860 | Hilton, Terrance L | 06/30/2026 | | Settlement check | 915.41 |
| * | D0066709 | 06/18/2026 | 100872 | Coleman, Joseph D | 06/30/2026 | | Settlement check | 743.68 |
| * | D0066710 | 06/18/2026 | 100873 | Barnes & Barnes Trucking LLC | 06/30/2026 | | Settlement check | 650.99 |
| * | D0066711 | 06/18/2026 | 100886 | Bland, Marequeta R | 06/30/2026 | | Settlement check | 363.68 |
| * | D0066712 | 06/18/2026 | 100902 | Taylor, Jeffrey W | 06/30/2026 | | Settlement check | 653.72 |
| * | D0066713 | 06/18/2026 | 100903 | Dupuy, Cassandra F | 06/30/2026 | | Settlement check | 149.31 |
| * | D0066714 | 06/18/2026 | 100914 | Pruitt, Joseph D | 06/30/2026 | | Settlement check | 1,030.52 |
| * | D0066715 | 06/18/2026 | 100917 | Ramsey, Robert D | 06/30/2026 | | Settlement check | 845.77 |
| *. | D0066716 | 06/18/2026 | 100919 | Shepherd, Corderius J | 06/30/2026 | | Settlement check | 611.61 |
| * | D0066717 | 06/18/2026 | 100920 | McCullum, Jayda H | 06/30/2026 | | Settlement check | 573.59 |
| * | D0066718 | 06/18/2026 | 100927 | Carroll, Jason A | 06/30/2026 | | Settlement check | 597.59 |
| * | D0066719 | 06/18/2026 | 100928 | Petrie, William H | 06/30/2026 | | Settlement check | 1,104.72 |
| * | D0066720 | 06/18/2026 | 100956 | Holliman, Jimmy C | 06/30/2026 | | Settlement check | 1,140.20 |
| * | D0066721 | 06/18/2026 | 100967 | Tucker, Norman C | 06/30/2026 | | Settlement check | 1,528.68 |
| * | D0066722 | 06/18/2026 | 100979 | Evans, Donovan | 06/30/2026 | | Settlement check | 1,179.71 |
| * | D0066723 | 06/18/2026 | 100994 | Howard, Carlos | 06/30/2026 | | Settlement check | 1,075.94 |
| * | D0066724 | 06/18/2026 | 100998 | Fears, Cordarius D | 06/30/2026 | | Settlement check | 1,204.01 |
| * | D0066725 | 06/18/2026 | 101001 | Smith, Kevin L | 06/30/2026 | | Settlement check | 813.91 |
| * | D0066726 | 06/18/2026 | 101004 | Trim, Ruddie D | 06/30/2026 | | Settlement check | 1,533.42 |
| * | D0066727 | 06/18/2026 | 101011 | Fairley, Samuel | 06/30/2026 | | Settlement check | 842.75 |
| * | D0066728 | 06/18/2026 | 101019 | Strader, James R | 06/30/2026 | | Settlement check | 3,127.56 |
| * | D0066729 | 06/18/2026 | 101020 | Ferguson, Elvin L | 06/30/2026 | | Settlement check | 3,512.23 |
| * | D0066731 | 06/18/2026 | 101041 | Pettaway, Xavier | 06/30/2026 | | Settlement check | 769.98 |
| * | D0066732 | 06/18/2026 | 101074 | Shaw, Glenn D | 06/30/2026 | | Settlement check | 1,569.89 |
| * | D0066733 | 06/18/2026 | 101089 | Henley Jr, James E | 06/30/2026 | | Settlement check | 1,393.91 |
| * | D0066734 | 06/18/2026 | 101090 | Centeno, Ronald A | 06/30/2026 | | Settlement check | 566.55 |
| * | D0066735 | 06/18/2026 | 101092 | Moody, Charles D | 06/30/2026 | | Settlement check | 847.92 |
| * | D0066736 | 06/18/2026 | 101094 | Pace, Jeffrey C | 06/30/2026 | | Settlement check | 551.50 |
| * | D0066737 | 06/18/2026 | 101098 | Gholar Williams, Laqunta | 06/30/2026 | | Settlement check | 308.24 |
| * | D0066738 | 06/18/2026 | 101103 | Maggie Jones Trucking LLC | 06/30/2026 | | Settlement check | 4,813.75 |
| * | D0066739 | 06/18/2026 | 101115 | Coate, Danny R | 06/30/2026 | | Settlement check | 1,378.87 |
| * | D0066740 | 06/18/2026 | 101120 | Lamar, Jeremy L | 06/30/2026 | | Settlement check | 925.92 |
| * | D0066741 | 06/18/2026 | 101138 | Bolen, Robert L | 06/30/2026 | | Settlement check | 1,243.92 |
| * | D0066742 | 06/18/2026 | 101141 | Woulard, Derrick C | 06/30/2026 | | Settlement check | 1,693.15 |
| * | D0066743 | 06/18/2026 | 101148 | Alexander, Khadejah S | 06/30/2026 | | Settlement check | 963.58 |
| * | D0066744 | 06/18/2026 | 101150 | Dukes, Dashaun L | 06/30/2026 | | Settlement check | 2,001.43 |
| * | D0066745 | 06/18/2026 | 101151 | Jenkins, John E | 06/30/2026 | | Settlement check | 1,214.09 |
| * | D0066746 | 06/18/2026 | 101152 | Thorne, Lavasea M | 06/30/2026 | | Settlement check | 99.82 |
| * | D0066747 | 06/18/2026 | 101154 | Morrison Hall, Laterrance | 06/30/2026 | | Settlement check | 1,159.62 |
| * | D0066748 | 06/18/2026 | 101155 | Johnson, Meyrick M | 06/30/2026 | | Settlement check | 926.90 |
| * | D0066749 | 06/18/2026 | 101164 | Guillory, Jameika M | 06/30/2026 | | Settlement check | 1,096.51 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 25

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066750 | 06/18/2026 | 101166 | Henley, Elijah | 06/30/2026 | | Settlement check | 741.95 |
| * D0066751 | 06/18/2026 | 101168 | Abrams, Kerry J | 06/30/2026 | | Settlement check | 2,529.26 |
| * D0066752 | 06/18/2026 | 101186 | Clark, Dearious J | 06/30/2026 | | Settlement check | 865.27 |
| * D0066753 | 06/18/2026 | 101200 | Bush, Aaron D | 06/30/2026 | | Settlement check | 857.82 |
| * D0066754 | 06/18/2026 | 101213 | Davis, Anthony D | 06/30/2026 | | Settlement check | 926.89 |
| * D0066755 | 06/18/2026 | 101214 | Blunt, Quaterrio F | 06/30/2026 | | Settlement check | 846.23 |
| * D0066756 | 06/18/2026 | 101229 | Gann, Donald W | 06/30/2026 | | Settlement check | 3,822.93 |
| * D0066757 | 06/18/2026 | 101231 | Underwood, Jason D | 06/30/2026 | | Settlement check | 888.53 |
| * D0066758 | 06/18/2026 | 101232 | Noyes, Gregory D | 06/30/2026 | | Settlement check | 772.32 |
| * D0066759 | 06/18/2026 | 101234 | Taylor, Dallas S | 06/30/2026 | | Settlement check | 871.51 |
| * D0066760 | 06/18/2026 | 101235 | McClain, Kenneth E | 06/30/2026 | | Settlement check | 1,014.07 |
| * D0066761 | 06/18/2026 | 101239 | Williams, Sheldon T | 06/30/2026 | | Settlement check | 327.23 |
| * D0066762 | 06/18/2026 | 101243 | Pugh, Tamarcus | 06/30/2026 | | Settlement check | 974.13 |
| * D0066763 | 06/18/2026 | 101245 | Russell, Tyquintin L | 06/30/2026 | | Settlement check | 18.92 |
| * D0066764 | 06/18/2026 | 101259 | Williams, Timothy | 06/30/2026 | | Settlement check | 1,216.39 |
| * D0066765 | 06/18/2026 | 101274 | Boyd, Ahmad D | 06/30/2026 | | Settlement check | 316.18 |
| * D0066766 | 06/18/2026 | 101282 | Johnson, Johnathan B | 06/30/2026 | | Settlement check | 2,279.48 |
| * D0066767 | 06/18/2026 | 101285 | Cleveland, James W | 06/30/2026 | | Settlement check | 343.26 |
| * D0066768 | 06/18/2026 | 101290 | Holomon, Donald J | 06/30/2026 | | Settlement check | 1,523.63 |
| * D0066769 | 06/18/2026 | 101292 | Mazique, Douglas | 06/30/2026 | | Settlement check | 725.12 |
| * D0066770 | 06/18/2026 | 101293 | Prince, Chawayne A | 06/30/2026 | | Settlement check | 769.15 |
| * D0066771 | 06/18/2026 | 101299 | Crawford, Ronnie L | 06/30/2026 | | Settlement check | 432.72 |
| * D0066772 | 06/18/2026 | 101300 | Bickham, Mitchell R | 06/30/2026 | | Settlement check | 871.89 |
| * D0066773 | 06/18/2026 | 101302 | Roberts, Andrew R | 06/30/2026 | | Settlement check | 886.34 |
| * D0066774 | 06/18/2026 | 101306 | Jackson, Joseph | 06/30/2026 | | Settlement check | 829.62 |
| * D0066775 | 06/18/2026 | 101308 | Amos Jr, Jimmie | 06/30/2026 | | Settlement check | 1,001.96 |
| * D0066776 | 06/18/2026 | 101309 | Skotzky, Henry J | 06/30/2026 | | Settlement check | 681.19 |
| * D0066777 | 06/18/2026 | 101313 | Raglin, Aaron J | 06/30/2026 | | Settlement check | 842.58 |
| * D0066778 | 06/18/2026 | 101316 | Bergeron, Clifton J | 06/30/2026 | | Settlement check | 916.38 |
| * D0066779 | 06/18/2026 | 101319 | Swampman Trucking LLC | 06/30/2026 | | Settlement check | 7,553.03 |
| * D0066780 | 06/18/2026 | 101324 | Worthy, Kevon N | 06/30/2026 | | Settlement check | 889.19 |
| * D0066781 | 06/18/2026 | 101325 | Moss, Bobby R | 06/30/2026 | | Settlement check | 955.94 |
| * D0066782 | 06/18/2026 | 101326 | Moore, Artrey'vion D | 06/30/2026 | | Settlement check | 321.59 |
| * D0066783 | 06/18/2026 | 101332 | Rollin Transport, LLC | 06/30/2026 | | Settlement check | 3,586.75 |
| * D0066784 | 06/18/2026 | 101333 | Glover, Anthony S | 06/30/2026 | | Settlement check | 857.36 |
| * D0066785 | 06/18/2026 | 101334 | Paige, Kiaira M | 06/30/2026 | | Settlement check | 1,228.07 |
| * D0066786 | 06/18/2026 | 101338 | Smith, Larry A | 06/30/2026 | | Settlement check | 1,001.72 |
| * D0066787 | 06/18/2026 | 101340 | Cobb Jr., Denis | 06/30/2026 | | Settlement check | 928.08 |
| * D0066788 | 06/18/2026 | 101341 | Patton, Latoya L | 06/30/2026 | | Settlement check | 1,390.89 |
| * D0066789 | 06/18/2026 | 101343 | Benefield, Christopher F | 06/30/2026 | | Settlement check | 731.29 |
| * D0066790 | 06/18/2026 | 101349 | Tufts, Michael K | 06/30/2026 | | Settlement check | 887.70 |
| * D0066791 | 06/18/2026 | 101350 | Barber, Samuel L | 06/30/2026 | | Settlement check | 2,095.75 |
| * D0066792 | 06/18/2026 | 101351 | Ratcliff, Matthew | 06/30/2026 | | Settlement check | 837.66 |
| * D0066793 | 06/18/2026 | 101352 | Mabry, Clayton T | 06/30/2026 | | Settlement check | 1,021.86 |
| * D0066794 | 06/18/2026 | 101353 | Dixon, Christopher R | 06/30/2026 | | Settlement check | 1,581.76 |
| * D0066795 | 06/18/2026 | 101354 | Grandberry, Deuntay M | 06/30/2026 | | Settlement check | 2,003.18 |
| * D0066796 | 06/18/2026 | 101357 | Campbell, Clarence G | 06/30/2026 | | Settlement check | 1,240.06 |
| * D0066797 | 06/18/2026 | 101359 | Gaines, Lakedis Q | 06/30/2026 | | Settlement check | 1,792.61 |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 06/30/2026

Cleared status: All records, Voided deposits / checks not included, Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0066798 | 06/18/2026 | 101360 | Mclendon, Brandon A | 06/30/2026 | | Settlement check | 1,146.81 |
| * | D0066799 | 06/18/2026 | 101361 | Artis, David J | 06/30/2026 | | Settlement check | 1,741.95 |
| * | D0066801 | 06/18/2026 | 101363 | Powell, Craig | 06/30/2026 | | Settlement check | 830.17 |
| * | D0066804 | 06/18/2026 | 101366 | Hill, Tremayne J | 06/30/2026 | | Settlement check | 1,304.86 |
| * | D0066805 | 06/18/2026 | 101367 | Lee, Robin M | 06/30/2026 | | Settlement check | 384.55 |
| * | D0066806 | 06/18/2026 | 101368 | Swingrum, Joseph H | 06/30/2026 | | Settlement check | 971.38 |
| * | D0066807 | 06/18/2026 | 101370 | Sallie, Malik T | 06/30/2026 | | Settlement check | 800.31 |
| * | D0066808 | 06/18/2026 | 101371 | Scott, Damian D | 06/30/2026 | | Settlement check | 1,194.18 |
| * | D0066809 | 06/18/2026 | 101372 | Jefferson Jr, Ronald C | 06/30/2026 | | Settlement check | 1,330.87 |
| * | D0066810 | 06/18/2026 | 101373 | Warren, Donnie | 06/30/2026 | | Settlement check | 1,247.83 |
| * | D0066811 | 06/18/2026 | 101374 | Barnes, Tramaury R | 06/30/2026 | | Settlement check | 922.65 |
| * | D0066812 | 06/18/2026 | 101375 | Whittle, Anthony T | 06/30/2026 | | Settlement check | 1,314.76 |
| * | D0066813 | 06/18/2026 | 101376 | Brinkley, Yusuf A | 06/30/2026 | | Settlement check | 900.42 |
| * | D0066814 | 06/18/2026 | 101377 | Smith, Cliffton R | 06/30/2026 | | Settlement check | 1,099.69 |
| * | D0066815 | 06/18/2026 | 100830 | Jean Saylor | 06/30/2026 | | Settlement check | 425.00 |
| * | D0066816 | 06/18/2026 | 101365 | Montgomery, Tiffany M | 06/30/2026 | | Settlement check | 530.40 |
| * | D0066817 | 06/18/2026 | 100322 | Holland, Marcus | 06/30/2026 | | Settlement check | 1,296.99 |
| * | D0066818 | 06/18/2026 | 101362 | Nash, Reggie G | 06/30/2026 | | Settlement check | 2,108.49 |
| * | D0066819 | 06/18/2026 | 101364 | Banks, Courtney D | 06/30/2026 | | Settlement check | 876.01 |
| * | D0066820 | 06/18/2026 | 101030 | Ratcliff, Demetric | 06/30/2026 | | Settlement check | 4,623.68 |
| * | D0066821 | 06/18/2026 | 100090 | Allard, Michael J | 06/30/2026 | | Office payroll check | 890.54 |
| * | D0066822 | 06/18/2026 | 100093 | Bianchini, Amanda J | 06/30/2026 | | Office payroll check | 855.49 |
| * | D0066823 | 06/18/2026 | 100096 | Davis, Donald T | 06/30/2026 | | Office payroll check | 1,121.98 |
| * | D0066824 | 06/18/2026 | 100097 | Dayton, Tracy | 06/30/2026 | | Office payroll check | 986.51 |
| * | D0066825 | 06/18/2026 | 100107 | Rogers, Jonathan | 06/30/2026 | | Office payroll check | 1,170.67 |
| * | D0066826 | 06/18/2026 | 100109 | Patterson, Donna | 06/30/2026 | | Office payroll check | 447.72 |
| * | D0066827 | 06/18/2026 | 100314 | Farmer, Tabitha | 06/30/2026 | | Office payroll check | 1,140.90 |
| * | D0066828 | 06/18/2026 | 100337 | Oberly, Catherine | 06/30/2026 | | Office payroll check | 617.32 |
| * | D0066829 | 06/18/2026 | 100353 | Hageman, Leslie | 06/30/2026 | | Office payroll check | 732.47 |
| * | D0066830 | 06/18/2026 | 100385 | EVANS, STEVEN | 06/30/2026 | | Office payroll check | 1,986.53 |
| * | D0066831 | 06/18/2026 | 100388 | MATTOCKS, DON | 06/30/2026 | | Office payroll check | 2,067.50 |
| * | D0066832 | 06/18/2026 | 100410 | Acosta, Carlos | 06/30/2026 | | Office payroll check | 508.54 |
| * | D0066833 | 06/18/2026 | 100461 | Lee, Grant M | 06/30/2026 | | Office payroll check | 964.46 |
| * | D0066834 | 06/18/2026 | 100487 | Lott, Kevin P | 06/30/2026 | | Office payroll check | 760.25 |
| * | D0066835 | 06/18/2026 | 100544 | Lee, Christy N | 06/30/2026 | | Office payroll check | 522.32 |
| * | D0066836 | 06/18/2026 | 100607 | Watts, Vickie R | 06/30/2026 | | Office payroll check | 1,834.01 |
| * | D0066837 | 06/18/2026 | 100706 | Carter, Victoria B | 06/30/2026 | | Office payroll check | 719.81 |
| * | D0066838 | 06/18/2026 | 100707 | Beane, Jacob R | 06/30/2026 | | Office payroll check | 2,215.71 |
| * | D0066839 | 06/18/2026 | 100719 | Cameron, Melinda M | 06/30/2026 | | Office payroll check | 844.34 |
| * | D0066840 | 06/18/2026 | 100747 | Evans, Steven H | 06/30/2026 | | Office payroll check | 1,004.76 |
| * | D0066841 | 06/18/2026 | 100753 | Mire, LeeAnn D | 06/30/2026 | | Office payroll check | 954.77 |
| * | D0066842 | 06/18/2026 | 100789 | Parker, Kimberly L | 06/30/2026 | | Office payroll check | 700.73 |
| * | D0066844 | 06/18/2026 | 100895 | Bryant, Elise A | 06/30/2026 | | Office payroll check | 554.04 |
| * | D0066845 | 06/18/2026 | 100944 | Bruchey, Robyn L | 06/30/2026 | | Office payroll check | 280.66 |
| * | D0066847 | 06/18/2026 | 100990 | Cooley, Emma S | 06/30/2026 | | Office payroll check | 491.36 |
| * | D0066848 | 06/18/2026 | 101013 | English, Joseph C | 06/30/2026 | | Office payroll check | 332.64 |
| * | D0066849 | 06/18/2026 | 101042 | Miller, Gerald B | 06/30/2026 | | Office payroll check | 940.38 |
| * | D0066850 | 06/18/2026 | 101071 | Reeves III, Earl P | 06/30/2026 | | Office payroll check | 562.00 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0066851 | 06/18/2026 | 101117 | Wright, Saylor G | 06/30/2026 | | Office payroll check | 417.68 |
| * | D0066852 | 06/18/2026 | 101136 | Grimes, Joshua P | 06/30/2026 | | Office payroll check | 61.50 |
| * | D0066853 | 06/18/2026 | 101173 | Franklin, Michael C | 06/30/2026 | | Office payroll check | 445.73 |
| * | D0066854 | 06/18/2026 | 101249 | Necaise, Anna E | 06/30/2026 | | Office payroll check | 738.90 |
| * | D0066855 | 06/18/2026 | 101273 | Olsen Hissick, Denise Y | 06/30/2026 | | Office payroll check | 738.90 |
| * | D0066856 | 06/18/2026 | 101283 | Smith, Erin E | 06/30/2026 | | Office payroll check | 699.91 |
| * | D0066857 | 06/18/2026 | 101298 | Ivy, Cayden S | 06/30/2026 | | Office payroll check | 699.91 |
| * | D0066858 | 06/18/2026 | 101310 | Olson, Jaklyn M | 06/30/2026 | | Office payroll check | 776.26 |
| * | D0066859 | 06/18/2026 | 101311 | Bare, Christopher A | 06/30/2026 | | Office payroll check | 608.48 |
| * | D0066860 | 06/18/2026 | 101321 | Gilliam, Justin L | 06/30/2026 | | Office payroll check | 519.40 |
| * | D0066861 | 06/18/2026 | 101330 | Simoneaux, Amanda R | 06/30/2026 | | Office payroll check | 374.73 |
| * | D0066862 | 06/18/2026 | 101356 | Hiestand, Ashleigh M | 06/30/2026 | | Office payroll check | 739.28 |
| * | D0066863 | 06/18/2026 | 101358 | Chapuis, Alyssa A | 06/30/2026 | | Office payroll check | 699.91 |
| * | D0066864 | 06/18/2026 | 101369 | Evans, Charles L | 06/30/2026 | | Office payroll check | 563.44 |
| * | D0066865 | 06/18/2026 | 101382 | Tanner, Mason L | 06/30/2026 | | Office payroll check | 222.05 |
| * | D0066866 | 06/18/2026 | 100337 | Oberly, Catherine | 06/30/2026 | | Office payroll check | 870.42 |
| * | D0066867 | 06/18/2026 | 100891 | Wright, Makayla A | 06/30/2026 | | Office payroll check | 1,369.03 |
| * | D0066868 | 06/18/2026 | 100988 | Wright, Amanda M | 06/30/2026 | | Office payroll check | 1,345.81 |
| * | D0066869 | 06/26/2026 | 100001 | Timmie B. Ainsworth | 06/30/2026 | | Settlement check | 947.53 |
| * | D0066872 | 06/26/2026 | 100014 | Caressia D. Brown | 06/30/2026 | | Settlement check | 1,337.40 |
| * | D0066873 | 06/26/2026 | 100016 | Ronald Cagler | 06/30/2026 | | Settlement check | 789.17 |
| * | D0066874 | 06/26/2026 | 100034 | Richard J. Ferry Jr | 06/30/2026 | | Settlement check | 224.39 |
| * | D0066875 | 06/26/2026 | 100055 | Heath R. Mitchell | 06/30/2026 | | Settlement check | 782.84 |
| * | D0066876 | 06/26/2026 | 100056 | Odell Moore | 06/30/2026 | | Settlement check | 924.17 |
| * | D0066877 | 06/26/2026 | 100059 | Garrick L. Palmer | 06/30/2026 | | Settlement check | 1,028.57 |
| * | D0066878 | 06/26/2026 | 100065 | James W. Sledge | 06/30/2026 | | Settlement check | 2,629.99 |
| * | D0066879 | 06/26/2026 | 100074 | Terry L. Viney | 06/30/2026 | | Settlement check | 1,354.40 |
| * | D0066880 | 06/26/2026 | 100076 | Keair C. Watts | 06/30/2026 | | Settlement check | 1,719.08 |
| * | D0066881 | 06/26/2026 | 100162 | Edwards, Robert | 06/30/2026 | | Settlement check | 677.08 |
| * | D0066882 | 06/26/2026 | 100240 | Thrash, William | 06/30/2026 | | Settlement check | 1,739.28 |
| * | D0066883 | 06/26/2026 | 100276 | Hagin, Narvel | 06/30/2026 | | Settlement check | 1,664.47 |
| * | D0066884 | 06/26/2026 | 100285 | Minyard, William | 06/30/2026 | | Settlement check | 944.19 |
| * | D0066885 | 06/26/2026 | 100320 | Miles, Michael | 06/30/2026 | | Settlement check | 1,321.02 |
| * | D0066886 | 06/26/2026 | 100322 | Holland, Marcus | 06/30/2026 | | Settlement check | 503.58 |
| * | D0066887 | 06/26/2026 | 100338 | Boggs, Kenneth | 06/30/2026 | | Settlement check | 1,229.55 |
| * | D0066888 | 06/26/2026 | 100356 | Staley, Terry | 06/30/2026 | | Settlement check | 1,952.08 |
| * | D0066890 | 06/26/2026 | 100412 | Raymond, Deon | 06/30/2026 | | Settlement check | 1,083.45 |
| * | D0066891 | 06/26/2026 | 100448 | Williams, Larry | 06/30/2026 | | Settlement check | 1,648.47 |
| * | D0066892 | 06/26/2026 | 100479 | Holder, Tierra | 06/30/2026 | | Settlement check | 1,255.46 |
| * | D0066893 | 06/26/2026 | 100503 | Palmer, Nicholas A | 06/30/2026 | | Settlement check | 778.53 |
| * | D0066895 | 06/26/2026 | 100520 | Pouder, James C | 06/30/2026 | | Settlement check | 8.64 |
| * | D0066896 | 06/26/2026 | 100558 | Starr, Corey L | 06/30/2026 | | Settlement check | 778.86 |
| * | D0066897 | 06/26/2026 | 100627 | Angeloff, Billy L | 06/30/2026 | | Settlement check | 1,322.04 |
| * | D0066898 | 06/26/2026 | 100638 | Dykes, Robert R | 06/30/2026 | | Settlement check | 540.01 |
| * | D0066899 | 06/26/2026 | 100656 | Dabney, Philon | 06/30/2026 | | Settlement check | 678.85 |
| * | D0066900 | 06/26/2026 | 100658 | Windfield, David L | 06/30/2026 | | Settlement check | 1,134.96 |
| * | D0066901 | 06/26/2026 | 100661 | Hooks, Patrick A | 06/30/2026 | | Settlement check | 1,155.55 |
| * | D0066902 | 06/26/2026 | 100667 | Cooper, Paris T | 06/30/2026 | | Settlement check | 910.81 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 28

Bank account: All,   Statement date: 06/30/2026
Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066903 | 06/26/2026 | 100697 | McDonald, Jarquayvous | 06/30/2026 | | Settlement check | 213.67 |
| * D0066904 | 06/26/2026 | 100698 | Philon, Vashone M | 06/30/2026 | | Settlement check | 895.05 |
| * D0066905 | 06/26/2026 | 100718 | Jett, Lisa L | 06/30/2026 | | Settlement check | 848.12 |
| * D0066906 | 06/26/2026 | 100729 | Cole, William E | 06/30/2026 | | Settlement check | 827.91 |
| * D0066907 | 06/26/2026 | 100737 | Hillhouse, Johnathon | 06/30/2026 | | Settlement check | 2,882.05 |
| * D0066908 | 06/26/2026 | 100738 | McMillian, Aaron W | 06/30/2026 | | Settlement check | 726.63 |
| * D0066909 | 06/26/2026 | 100783 | Howell III, James E | 06/30/2026 | | Settlement check | 1,215.37 |
| * D0066910 | 06/26/2026 | 100800 | Terrell, Charles A | 06/30/2026 | | Settlement check | 1,009.98 |
| * D0066911 | 06/26/2026 | 100844 | O'Neal, Albert D | 06/30/2026 | | Settlement check | 1,215.87 |
| * D0066912 | 06/26/2026 | 100846 | Holman, Raynard C | 06/30/2026 | | Settlement check | 44.19 |
| * D0066913 | 06/26/2026 | 100852 | Gibbs, Takia S | 06/30/2026 | | Settlement check | 577.10 |
| * D0066914 | 06/26/2026 | 100855 | Dosher, Terry W | 06/30/2026 | | Settlement check | 1,018.94 |
| * D0066915 | 06/26/2026 | 100860 | Hilton, Terrance L | 06/30/2026 | | Settlement check | 1,636.07 |
| * D0066916 | 06/26/2026 | 100872 | Coleman, Joseph D | 06/30/2026 | | Settlement check | 1,094.72 |
| * D0066917 | 06/26/2026 | 100873 | Barnes & Barnes Trucking LLC | 06/30/2026 | | Settlement check | 2,905.74 |
| * D0066918 | 06/26/2026 | 100886 | Bland, Marequeta R | 06/30/2026 | | Settlement check | 1,016.98 |
| * D0066919 | 06/26/2026 | 100902 | Taylor, Jeffrey W | 06/30/2026 | | Settlement check | 675.19 |
| * D0066920 | 06/26/2026 | 100903 | Dupuy, Cassandra F | 06/30/2026 | | Settlement check | 687.72 |
| * D0066921 | 06/26/2026 | 100914 | Pruitt, Joseph D | 06/30/2026 | | Settlement check | 715.45 |
| * D0066922 | 06/26/2026 | 100917 | Ramsey, Robert D | 06/30/2026 | | Settlement check | 907.17 |
| * D0066923 | 06/26/2026 | 100919 | Shepherd, Corderius J | 06/30/2026 | | Settlement check | 861.34 |
| * D0066924 | 06/26/2026 | 100920 | McCullum, Jayda H | 06/30/2026 | | Settlement check | 792.02 |
| * D0066925 | 06/26/2026 | 100927 | Carroll, Jason A | 06/30/2026 | | Settlement check | 603.81 |
| * D0066926 | 06/26/2026 | 100928 | Petrie, William H | 06/30/2026 | | Settlement check | 1,232.49 |
| * D0066927 | 06/26/2026 | 100956 | Holliman, Jimmy C | 06/30/2026 | | Settlement check | 1,188.97 |
| * D0066928 | 06/26/2026 | 100967 | Tucker, Norman C | 06/30/2026 | | Settlement check | 1,783.18 |
| * D0066929 | 06/26/2026 | 100979 | Evans, Donovan | 06/30/2026 | | Settlement check | 1,777.68 |
| * D0066930 | 06/26/2026 | 100994 | Howard, Carlos | 06/30/2026 | | Settlement check | 1,569.55 |
| * D0066931 | 06/26/2026 | 100998 | Fears, Cordarius D | 06/30/2026 | | Settlement check | 923.95 |
| * D0066932 | 06/26/2026 | 101001 | Smith, Kevin L | 06/30/2026 | | Settlement check | 1,124.12 |
| * D0066933 | 06/26/2026 | 101004 | Trim, Ruddie D | 06/30/2026 | | Settlement check | 761.63 |
| * D0066934 | 06/26/2026 | 101011 | Fairley, Samuel | 06/30/2026 | | Settlement check | 1,054.38 |
| * D0066935 | 06/26/2026 | 101019 | Strader, James R | 06/30/2026 | | Settlement check | 931.23 |
| * D0066936 | 06/26/2026 | 101020 | Ferguson, Elvin L | 06/30/2026 | | Settlement check | 950.32 |
| * D0066937 | 06/26/2026 | 101030 | Ratcliff, Demetric | 06/30/2026 | | Settlement check | 4,698.52 |
| * D0066938 | 06/26/2026 | 101041 | Pettaway, Xavier | 06/30/2026 | | Settlement check | 1,201.58 |
| * D0066939 | 06/26/2026 | 101074 | Shaw, Glenn D | 06/30/2026 | | Settlement check | 380.21 |
| * D0066940 | 06/26/2026 | 101089 | Henley Jr, James E | 06/30/2026 | | Settlement check | 1,086.62 |
| * D0066941 | 06/26/2026 | 101090 | Centeno, Ronald A | 06/30/2026 | | Settlement check | 1,692.29 |
| * D0066942 | 06/26/2026 | 101092 | Moody, Charles D | 06/30/2026 | | Settlement check | 1,533.88 |
| * D0066943 | 06/26/2026 | 101094 | Pace, Jeffrey C | 06/30/2026 | | Settlement check | 1,521.58 |
| * D0066944 | 06/26/2026 | 101120 | Lamar, Jeremy L | 06/30/2026 | | Settlement check | 1,124.05 |
| * D0066945 | 06/26/2026 | 101138 | Bolen, Robert L | 06/30/2026 | | Settlement check | 783.18 |
| * D0066946 | 06/26/2026 | 101141 | Woulard, Derrick C | 06/30/2026 | | Settlement check | 1,199.96 |
| * D0066947 | 06/26/2026 | 101148 | Alexander, Khadejah S | 06/30/2026 | | Settlement check | 1,300.25 |
| * D0066948 | 06/26/2026 | 101150 | Dukes, Dashaun L | 06/30/2026 | | Settlement check | 1,149.69 |
| * D0066949 | 06/26/2026 | 101151 | Jenkins, John E | 06/30/2026 | | Settlement check | 905.46 |
| * D0066950 | 06/26/2026 | 101152 | Thome, Lavasea M | 06/30/2026 | | Settlement check | 833.72 |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066951 | 06/26/2026 | 101154 | Morrison Hall, Laterrance | 06/30/2026 | | Settlement check | 895.41 |
| * D0066952 | 06/26/2026 | 101155 | Johnson, Meyrick M | 06/30/2026 | | Settlement check | 949.62 |
| * D0066953 | 06/26/2026 | 101164 | Guillory, Jameika M | 06/30/2026 | | Settlement check | 393.31 |
| * D0066954 | 06/26/2026 | 101166 | Henley, Elijah | 06/30/2026 | | Settlement check | 900.17 |
| * D0066955 | 06/26/2026 | 101168 | Abrams, Kerry J | 06/30/2026 | | Settlement check | 1,617.70 |
| * D0066956 | 06/26/2026 | 101186 | Clark, Dearious J | 06/30/2026 | | Settlement check | 659.14 |
| * D0066957 | 06/26/2026 | 101214 | Blunt, Quaterrio F | 06/30/2026 | | Settlement check | 1,723.64 |
| * D0066958 | 06/26/2026 | 101229 | Gann, Donald W | 06/30/2026 | | Settlement check | 2,843.55 |
| * D0066959 | 06/26/2026 | 101231 | Underwood, Jason D | 06/30/2026 | | Settlement check | 267.73 |
| * D0066960 | 06/26/2026 | 101232 | Noyes, Gregory D | 06/30/2026 | | Settlement check | 1,470.78 |
| * D0066961 | 06/26/2026 | 101234 | Taylor, Dallas S | 06/30/2026 | | Settlement check | 1,161.84 |
| * D0066962 | 06/26/2026 | 101235 | McClain, Kenneth E | 06/30/2026 | | Settlement check | 732.18 |
| * D0066963 | 06/26/2026 | 101239 | Williams, Sheldon T | 06/30/2026 | | Settlement check | 936.63 |
| * D0066964 | 06/26/2026 | 101243 | Pugh, Tamarcus | 06/30/2026 | | Settlement check | 826.03 |
| * D0066965 | 06/26/2026 | 101245 | Russell, Tyquintin L | 06/30/2026 | | Settlement check | 339.49 |
| * D0066966 | 06/26/2026 | 101259 | Williams, Timothy | 06/30/2026 | | Settlement check | 1,002.35 |
| * D0066967 | 06/26/2026 | 101274 | Boyd, Ahmad D | 06/30/2026 | | Settlement check | 1,427.24 |
| * D0066968 | 06/26/2026 | 101282 | Johnson, Johnathan B | 06/30/2026 | | Settlement check | 2,842.92 |
| * D0066969 | 06/26/2026 | 101285 | Cleveland, James W | 06/30/2026 | | Settlement check | 883.43 |
| * D0066970 | 06/26/2026 | 101290 | Holomon, Donald J | 06/30/2026 | | Settlement check | 627.48 |
| * D0066971 | 06/26/2026 | 101292 | Mazique, Douglas | 06/30/2026 | | Settlement check | 691.40 |
| * D0066972 | 06/26/2026 | 101299 | Crawford, Ronnie L | 06/30/2026 | | Settlement check | 635.49 |
| * D0066973 | 06/26/2026 | 101300 | Bickham, Mitchell R | 06/30/2026 | | Settlement check | 1,572.55 |
| * D0066974 | 06/26/2026 | 101302 | Roberts, Andrew R | 06/30/2026 | | Settlement check | 780.30 |
| * D0066975 | 06/26/2026 | 101306 | Jackson, Joseph | 06/30/2026 | | Settlement check | 949.65 |
| * D0066976 | 06/26/2026 | 101308 | Amos Jr, Jimmie | 06/30/2026 | | Settlement check | 751.73 |
| * D0066977 | 06/26/2026 | 101313 | Raglin, Aaron J | 06/30/2026 | | Settlement check | 766.49 |
| * D0066978 | 06/26/2026 | 101316 | Bergeron, Clifton J | 06/30/2026 | | Settlement check | 525.04 |
| * D0066979 | 06/26/2026 | 101324 | Worthy, Kevon N | 06/30/2026 | | Settlement check | 1,039.69 |
| * D0066980 | 06/26/2026 | 101326 | Moore, Artrey'vion D | 06/30/2026 | | Settlement check | 1,725.04 |
| * D0066981 | 06/26/2026 | 101332 | Rollin Transport, LLC | 06/30/2026 | | Settlement check | 2,287.89 |
| * D0066982 | 06/26/2026 | 101333 | Glover, Anthony S | 06/30/2026 | | Settlement check | 376.85 |
| * D0066983 | 06/26/2026 | 101334 | Paige, Kiaira M | 06/30/2026 | | Settlement check | 1,596.03 |
| * D0066984 | 06/26/2026 | 101338 | Smith, Larry A | 06/30/2026 | | Settlement check | 733.54 |
| * D0066985 | 06/26/2026 | 101340 | Cobb Jr., Denis | 06/30/2026 | | Settlement check | 609.98 |
| * D0066986 | 06/26/2026 | 101341 | Patton, Latoya L | 06/30/2026 | | Settlement check | 822.59 |
| * D0066987 | 06/26/2026 | 101349 | Tufts, Michael K | 06/30/2026 | | Settlement check | 761.84 |
| * D0066988 | 06/26/2026 | 101350 | Barber, Samuel L | 06/30/2026 | | Settlement check | 1,433.69 |
| * D0066989 | 06/26/2026 | 101351 | Ratcliff, Matthew | 06/30/2026 | | Settlement check | 693.79 |
| * D0066990 | 06/26/2026 | 101352 | Mabry, Clayton T | 06/30/2026 | | Settlement check | 616.12 |
| * D0066991 | 06/26/2026 | 101353 | Dixon, Christopher R | 06/30/2026 | | Settlement check | 1,072.80 |
| * D0066992 | 06/26/2026 | 101354 | Grandberry, Deuntay M | 06/30/2026 | | Settlement check | 1,656.68 |
| * D0066993 | 06/26/2026 | 101357 | Campbell, Clarence G | 06/30/2026 | | Settlement check | 1,571.94 |
| * D0066994 | 06/26/2026 | 101359 | Gaines, Lakedis Q | 06/30/2026 | | Settlement check | 2,469.78 |
| * D0066995 | 06/26/2026 | 101360 | Mclendon, Brandon A | 06/30/2026 | | Settlement check | 1,244.76 |
| * D0066996 | 06/26/2026 | 101361 | Artis, David J | 06/30/2026 | | Settlement check | 1,858.89 |
| * D0066997 | 06/26/2026 | 101362 | Nash, Reggie G | 06/30/2026 | | Settlement check | 1,801.93 |
| * D0066998 | 06/26/2026 | 101363 | Powell, Craig | 06/30/2026 | | Settlement check | 1,148.65 |

08/03/2026 0713

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Page 30

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0066999 | 06/26/2026 | 101364 | Banks, Courtney D | 06/30/2026 | | Settlement check | 731.64 |
| * D0067000 | 06/26/2026 | 101365 | Montgomery, Tiffany M | 06/30/2026 | | Settlement check | 530.40 |
| * D0067001 | 06/26/2026 | 101366 | Hill, Tremayne J | 06/30/2026 | | Settlement check | 1,007.03 |
| * D0067002 | 06/26/2026 | 101367 | Lee, Robin M | 06/30/2026 | | Settlement check | 2,466.22 |
| * D0067003 | 06/26/2026 | 101368 | Swingrum, Joseph H | 06/30/2026 | | Settlement check | 1,122.39 |
| * D0067004 | 06/26/2026 | 101370 | Sallie, Malik T | 06/30/2026 | | Settlement check | 800.61 |
| * D0067005 | 06/26/2026 | 101371 | Scott, Damian D | 06/30/2026 | | Settlement check | 877.16 |
| * D0067006 | 06/26/2026 | 101372 | Jefferson Jr, Ronald C | 06/30/2026 | | Settlement check | 1,373.15 |
| * D0067007 | 06/26/2026 | 101373 | Warren, Donnie | 06/30/2026 | | Settlement check | 1,167.00 |
| * D0067008 | 06/26/2026 | 101375 | Whittle, Anthony T | 06/30/2026 | | Settlement check | 1,583.72 |
| * D0067009 | 06/26/2026 | 101376 | Brinkley, Yusuf A | 06/30/2026 | | Settlement check | 794.58 |
| * D0067010 | 06/26/2026 | 101377 | Smith, Cliffton R | 06/30/2026 | | Settlement check | 645.18 |
| * D0067011 | 06/26/2026 | 101380 | Hall, John G | 06/30/2026 | | Settlement check | 696.90 |
| * D0067012 | 06/26/2026 | 101381 | McClendon, Joshua D | 06/30/2026 | | Settlement check | 1,140.58 |
| * D0067013 | 06/26/2026 | 101374 | Barnes, Tramaury R | 06/30/2026 | | Settlement check | 1,209.18 |
| * D0067014 | 06/26/2026 | 100830 | Jean Saylor | 06/30/2026 | | Settlement check | 887.50 |
| * D0067015 | 06/26/2026 | 100518 | Vaughn, Stacy K | 06/30/2026 | | Settlement check | 1,125.13 |
| * D0067016 | 06/26/2026 | 100003 | Jamar C. Alford | 06/30/2026 | | Settlement check | 1,080.89 |
| * D0067017 | 06/26/2026 | 100362 | Eaton, James C | 06/30/2026 | | Settlement check | 1,397.62 |
| * D0067018 | 06/26/2026 | 100071 | Dexter P. Thomas | 06/30/2026 | | Settlement check | 947.34 |
| * D0067019 | 06/26/2026 | 100056 | Odell Moore | 06/30/2026 | | Settlement check | 1,059.94 |
| * D0067020 | 06/26/2026 | 100090 | Allard, Michael J | 06/30/2026 | | Office payroll check | 886.19 |
| * D0067021 | 06/26/2026 | 100093 | Bianchini, Amanda J | 06/30/2026 | | Office payroll check | 855.49 |
| * D0067022 | 06/26/2026 | 100096 | Davis, Donald T | 06/30/2026 | | Office payroll check | 908.17 |
| * D0067023 | 06/26/2026 | 100097 | Dayton, Tracy | 06/30/2026 | | Office payroll check | 986.51 |
| * D0067024 | 06/26/2026 | 100107 | Rogers, Jonathan | 06/30/2026 | | Office payroll check | 1,170.67 |
| * D0067025 | 06/26/2026 | 100109 | Patterson, Donna | 06/30/2026 | | Office payroll check | 447.72 |
| * D0067026 | 06/26/2026 | 100314 | Farmer, Tabitha | 06/30/2026 | | Office payroll check | 1,140.90 |
| * D0067027 | 06/26/2026 | 100337 | Oberly, Catherine | 06/30/2026 | | Office payroll check | 617.32 |
| * D0067028 | 06/26/2026 | 100353 | Hageman, Leslie | 06/30/2026 | | Office payroll check | 732.47 |
| * D0067029 | 06/26/2026 | 100385 | EVANS, STEVEN | 06/30/2026 | | Office payroll check | 1,986.53 |
| * D0067030 | 06/26/2026 | 100388 | MATTOCKS, DON | 06/30/2026 | | Office payroll check | 2,067.50 |
| * D0067031 | 06/26/2026 | 100410 | Acosta, Carlos | 06/30/2026 | | Office payroll check | 483.67 |
| * D0067033 | 06/26/2026 | 100487 | Lott, Kevin P | 06/30/2026 | | Office payroll check | 793.02 |
| * D0067034 | 06/26/2026 | 100544 | Lee, Christy N | 06/30/2026 | | Office payroll check | 522.32 |
| * D0067035 | 06/26/2026 | 100607 | Watts, Vickie R | 06/30/2026 | | Office payroll check | 1,916.95 |
| * D0067036 | 06/26/2026 | 100706 | Carter, Victoria B | 06/30/2026 | | Office payroll check | 719.81 |
| * D0067037 | 06/26/2026 | 100707 | Beane, Jacob R | 06/30/2026 | | Office payroll check | 878.41 |
| * D0067038 | 06/26/2026 | 100719 | Cameron, Melinda M | 06/30/2026 | | Office payroll check | 844.34 |
| * D0067039 | 06/26/2026 | 100747 | Evans, Steven H | 06/30/2026 | | Office payroll check | 1,004.76 |
| * D0067040 | 06/26/2026 | 100753 | Mire, LeeAnn D | 06/30/2026 | | Office payroll check | 954.77 |
| * D0067042 | 06/26/2026 | 100891 | Wright, Makayla A | 06/30/2026 | | Office payroll check | 809.61 |
| * D0067043 | 06/26/2026 | 100895 | Bryant, Elise A | 06/30/2026 | | Office payroll check | 527.79 |
| * D0067044 | 06/26/2026 | 100944 | Bruchey, Robyn L | 06/30/2026 | | Office payroll check | 358.83 |
| * D0067045 | 06/26/2026 | 100959 | Evans, James Smith | 06/30/2026 | | Office payroll check | 147.76 |
| * D0067046 | 06/26/2026 | 100988 | Wright, Amanda M | 06/30/2026 | | Office payroll check | 887.71 |
| * D0067047 | 06/26/2026 | 100990 | Cooley, Emma S | 06/30/2026 | | Office payroll check | 545.57 |
| * D0067048 | 06/26/2026 | 101013 | English, Joseph C | 06/30/2026 | | Office payroll check | 318.00 |

08/03/2026 0713

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All,   Statement date: 06/30/2026

Cleared status: All records,   Voided deposits / checks not included,   Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | **1108-00-00 - RENASANT 7041** | | | | **06/30/2026 - Continued** | | | |
| | **Payments/Checks** | | | | | | | |
| * | D0067049 | 06/26/2026 | 101042 | Miller, Gerald B | 06/30/2026 | | Office payroll check | 940.38 |
| * | D0067050 | 06/26/2026 | 101071 | Reeves III, Earl P | 06/30/2026 | | Office payroll check | 506.79 |
| * | D0067051 | 06/26/2026 | 101117 | Wright, Saylor G | 06/30/2026 | | Office payroll check | 536.84 |
| * | D0067052 | 06/26/2026 | 101136 | Grimes, Joshua P | 06/30/2026 | | Office payroll check | 323.19 |
| * | D0067053 | 06/26/2026 | 101173 | Franklin, Michael C | 06/30/2026 | | Office payroll check | 457.14 |
| * | D0067054 | 06/26/2026 | 101249 | Necaise, Anna E | 06/30/2026 | | Office payroll check | 605.90 |
| * | D0067055 | 06/26/2026 | 101273 | Olsen Hissick, Denise Y | 06/30/2026 | | Office payroll check | 738.90 |
| * | D0067056 | 06/26/2026 | 101283 | Smith, Erin E | 06/30/2026 | | Office payroll check | 699.91 |
| * | D0067057 | 06/26/2026 | 101298 | Ivy, Cayden S | 06/30/2026 | | Office payroll check | 699.91 |
| * | D0067058 | 06/26/2026 | 101310 | Olson, Jaklyn M | 06/30/2026 | | Office payroll check | 776.26 |
| * | D0067059 | 06/26/2026 | 101311 | Bare, Christopher A | 06/30/2026 | | Office payroll check | 668.05 |
| * | D0067060 | 06/26/2026 | 101321 | Gilliam, Justin L | 06/30/2026 | | Office payroll check | 458.04 |
| * | D0067061 | 06/26/2026 | 101330 | Simoneaux, Amanda R | 06/30/2026 | | Office payroll check | 524.72 |
| * | D0067062 | 06/26/2026 | 101356 | Hiestand, Ashleigh M | 06/30/2026 | | Office payroll check | 739.28 |
| * | D0067063 | 06/26/2026 | 101358 | Chapuis, Alyssa A | 06/30/2026 | | Office payroll check | 570.31 |
| * | D0067064 | 06/26/2026 | 101369 | Evans, Charles L | 06/30/2026 | | Office payroll check | 832.91 |
| * | D0067065 | 06/26/2026 | 101382 | Tanner, Mason L | 06/30/2026 | | Office payroll check | 533.88 |
| * | D0067066 | 06/26/2026 | 101383 | Sumrall, Michael T | 06/30/2026 | | Office payroll check | 528.11 |
| * | D0067067 | 06/26/2026 | 100004 | Joseph H. Alford | 06/30/2026 | | Settlement check | 1,230.90 |
| * | D0067068 | 06/26/2026 | 100461 | Lee, Grant M | 06/30/2026 | | Office payroll check | 1,503.61 |
| * | D0067069 | 06/26/2026 | 100789 | Parker, Kimberly L | 06/30/2026 | | Office payroll check | 1,278.40 |
| * | D0067070 | 06/26/2026 | 100520 | Pouder, James C | 06/30/2026 | | Settlement check | 924.17 |
| * | WIRE0601 | 06/01/2026 | 100976 | FERGUSON TRUCKING LLC | 06/30/2026 | | AP check | 8,979.53 |
| * | WIRE0608 | 06/08/2026 | 100806 | LONG DRIVE INVESTMENTS | 06/30/2026 | | AP check | 17,008.84 |
| * | WIRE0609 | 06/09/2026 | 100806 | LONG DRIVE INVESTMENTS | 06/30/2026 | | AP check | 19,464.23 |
| * | WIRE0622 | 06/22/2026 | 100976 | FERGUSON TRUCKING LLC | 06/30/2026 | | AP check | 18,350.46 |
| * | WIRE0624 | 06/24/2026 | 100806 | LONG DRIVE INVESTMENTS | 06/30/2026 | | AP check | 28,859.56 |
| * | WIRE0629 | 06/29/2026 | 100976 | FERGUSON TRUCKING LLC | 06/30/2026 | | AP check | 16,165.63 |

| Payment/Checks totals: | 0 Cleared check(s) | $0.00 | 1126 Cleared check(s) | $4,658,997.10 |
|---|---|---|---|---|
| | 0 Outstanding check(s) | $0.00 | 54 Outstanding check(s) | $137,257.39 |
| | 0 Voided check(s) | $0.00 | 1180 Non-voided check(s) | $4,796,254.49 |

\* indicates a break in check number sequence


**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

```
                                    STATEMENT OF ACCOUNT
                       MAY 31, 2026: LAST STATEMENT
                       JUNE 30, 2026: THIS STATEMENT
                       PAGE 1 OF 14              7041


                       DIRECT INQUIRIES TO:
                       877 367-5371

                       RENASANT BANK
                       1069 HIGHLAND COLONY PKWY
                       RIDGELAND, MS 39157


                                                    163
```

```
*******************        COMMERCIAL CHECKING - SUMMARY        ****************

                                                  PREVIOUS BALANCE        $132,877.31
ACCOUNT NUMBER                        7041         ADDITIONS         +    3,992,333.02
AVG COLLECTED BALANCE        $222,131.00           SUBTRACTIONS      -    3,823,603.86
INTEREST EARNED YTD               $0.00           INTEREST EARNED    +            0.00
                                                  ENDING BALANCE          $301,606.47
```

```
***********************************  CHECKS  **********************************
```

| NUMBER | | DATE | AMOUNT | NUMBER | | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2679 | | 06-01 | 370.90 | 2748 | | 06-03 | 12,237.15 |
| 2692 | * | 06-10 | 2,150.00 | 2749 | | 06-17 | 3,042.69 |
| 2693 | | 06-03 | 2,035.00 | 2750 | | 06-05 | 636.89 |
| 2694 | | 06-03 | 2,117.76 | 2751 | | 06-08 | 3,652.78 |
| 2700 | * | 06-02 | 513.60 | 2752 | | 06-08 | 1,525.34 |
| 2703 | * | 06-03 | 472.97 | 2753 | | 06-22 | 2,350.00 |
| 2705 | * | 06-05 | 2,000.00 | 2754 | | 06-10 | 3,497.50 |
| 2706 | | 06-08 | 1,480.85 | 2756 | * | 06-11 | 1,437.86 |
| 2711 | * | 06-02 | 984.96 | 2757 | | 06-10 | 4,599.62 |
| 2712 | | 06-02 | 890.00 | 2758 | | 06-09 | 3,630.00 |
| 2715 | * | 06-08 | 827.04 | 2759 | | 06-08 | 1,280.66 |
| 2716 | | 06-02 | 513.60 | 2760 | | 06-16 | 3,525.00 |
| 2718 | * | 06-05 | 2,035.00 | 2761 | | 06-17 | 30.00 |
| 2719 | | 06-02 | 2,117.76 | 2762 | | 06-08 | 1,458.01 |
| 2720 | | 06-18 | 2,150.00 | 2763 | | 06-05 | 1,911.02 |
| 2721 | | 06-02 | 227.01 | 2764 | | 06-04 | 10,000.00 |
| 2722 | | 06-08 | 411.24 | 2765 | | 06-08 | 2,117.76 |
| 2723 | | 06-01 | 930.10 | 2766 | | 06-15 | 1,753.85 |
| 2724 | | 06-04 | 3,265.62 | 2767 | | 06-18 | 2,150.00 |
| 2725 | | 06-05 | 250.00 | 2768 | | 06-05 | 209,476.74 |
| 2726 | | 06-09 | 815.34 | 2769 | | 06-08 | 1,468.23 |
| 2727 | | 06-08 | 379.87 | 2770 | | 06-08 | 11,475.54 |
| 2728 | | 06-15 | 560.48 | 2771 | | 06-09 | 4,243.19 |
| 2729 | | 06-05 | 698.06 | 2772 | | 06-09 | 4,451.96 |
| 2730 | | 06-24 | 1,676.65 | 2773 | | 06-16 | 3,703.28 |
| 2731 | | 06-02 | 2,760.18 | 2774 | | 06-10 | 4,385.06 |
| 2732 | | 06-02 | 2,747.20 | 2775 | | 06-18 | 2,000.00 |
| 2734 | * | 06-01 | 117.04 | 2776 | | 06-04 | 1,530.00 |
| 2735 | | 06-04 | 780.00 | 2777 | | 06-15 | 3,616.67 |
| 2737 | * | 06-01 | 470.79 | 2778 | | 06-10 | 422.85 |
| 2738 | | 06-01 | 129.38 | 2779 | | 06-09 | 462.14 |
| 2739 | | 06-08 | 2,930.18 | 2780 | | 06-16 | 1,615.25 |
| 2740 | | 06-05 | 290.26 | 2781 | | 06-24 | 863.08 |
| 2741 | | 06-04 | 90.00 | 2782 | | 06-23 | 860.92 |
| 2742 | | 06-03 | 2,422.35 | 2783 | | 06-15 | 1,579.15 |
| 2743 | | 06-08 | 472.12 | 2784 | | 06-11 | 401.23 |
| 2744 | | 06-02 | 4,105.99 | 2785 | | 06-11 | 90.00 |
| 2745 | | 06-02 | 5,382.10 | 2786 | | 06-15 | 677.01 |
| 2746 | | 06-09 | 2,135.55 | 2787 | | 06-15 | 2,617.91 |
| 2747 | | 06-03 | 2,082.27 | 2788 | | 06-15 | 662.70 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 2 OF 14
7041

******************************** CHECKS ********************************

| NUMBER | | DATE | AMOUNT | NUMBER | | DATE | AMOUNT |
|--------|---|------|--------|--------|---|------|--------|
| 2789 | | 06-15 | 890.73 | 2833 | | 06-30 | 614.51 |
| 2790 | | 06-25 | 113.35 | 2834 | | 06-24 | 1,280.66 |
| 2791 | | 06-12 | 221,678.51 | 2835 | | 06-22 | 74.24 |
| 2792 | | 06-15 | 1,194.05 | 2836 | | 06-23 | 1,132.95 |
| 2793 | | 06-23 | 1,753.85 | 2837 | | 06-29 | 325.82 |
| 2794 | | 06-15 | 2,117.76 | 2838 | | 06-23 | 3,918.51 |
| 2795 | | 06-29 | 2,150.00 | 2839 | | 06-23 | 654.68 |
| 2796 | | 06-16 | 260.34 | 2840 | | 06-23 | 472.12 |
| 2797 | | 06-15 | 779.87 | 2841 | | 06-23 | 1,215.78 |
| 2799 | * | 06-24 | 744.10 | 2842 | | 06-24 | 5,878.90 |
| 2800 | | 06-15 | 1,280.66 | 2843 | | 06-22 | 3,397.24 |
| 2801 | | 06-12 | 184.25 | 2844 | | 06-30 | 3,032.32 |
| 2802 | | 06-15 | 1,682.74 | 2845 | | 06-25 | 595.20 |
| 2803 | | 06-17 | 1,008.92 | 2846 | | 06-24 | 9,081.22 |
| 2804 | | 06-16 | 2,103.23 | 2848 | * | 06-23 | 5,000.00 |
| 2805 | | 06-18 | 400.00 | 2849 | | 06-23 | 1,640.00 |
| 2806 | | 06-16 | 7,351.23 | 2850 | | 06-25 | 1,113.72 |
| 2807 | | 06-15 | 4,522.79 | 2851 | | 06-25 | 359.58 |
| 2810 | * | 06-17 | 6,272.29 | 2852 | | 06-24 | 1,460.00 |
| 2812 | * | 06-16 | 9,167.84 | 2853 | | 06-24 | 416.52 |
| 2813 | | 06-17 | 3,039.13 | 2854 | | 06-26 | 152.45 |
| 2814 | | 06-24 | 454.90 | 2855 | | 06-25 | 837.23 |
| 2815 | | 06-30 | 809.51 | 2856 | | 06-26 | 636.02 |
| 2817 | * | 06-22 | 2,246.57 | 2858 | * | 06-26 | 188.99 |
| 2818 | | 06-23 | 879.15 | 2860 | * | 06-29 | 380.58 |
| 2819 | | 06-22 | 1,522.01 | 2861 | | 06-26 | 205,225.15 |
| 2820 | | 06-23 | 463.33 | 2863 | * | 06-29 | 2,117.76 |
| 2821 | | 06-18 | 219,362.43 | 2865 | * | 06-26 | 3,310.80 |
| 2822 | | 06-30 | 513.60 | 2868 | * | 06-29 | 924.17 |
| 2823 | | 06-22 | 2,117.76 | 2874 | * | 06-30 | 200.00 |
| 2824 | | 06-25 | 1,753.85 | 2877 | * | 06-30 | 1,280.66 |
| 2825 | | 06-29 | 2,150.00 | 2878 | | 06-26 | 74.24 |
| 2826 | | 06-22 | 954.11 | 2879 | | 06-29 | 350.24 |
| 2827 | | 06-23 | 349.89 | 2880 | | 06-30 | 1,791.88 |
| 2828 | | 06-22 | 432.01 | 2883 | * | 06-30 | 472.12 |
| 2829 | | 06-24 | 276.15 | 2885 | * | 06-29 | 2,693.71 |
| 2830 | | 06-23 | 289.72 | 2894 | * | 06-29 | 1,000.00 |
| 2831 | | 06-23 | 8,268.11 | * SKIP IN CHECK SEQUENCE | | | |
| 2832 | | 06-30 | 4,000.00 | | | | |

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 06-01 | #OUTGOING WIRE<br>202606010012978 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 06-01 | #OUTGOING WIRE<br>202606010191147 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -25,000.00 |
| 06-01 | #OUTGOING WIRE<br>202606010158188 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -30,000.00 |
| 06-01 | #DEBIT CARD<br>MERCHANT PURCHASE TERMINAL 82711166<br>RELAY ATLANTA GA<br>XXXXXXXXXXXX5937 SEQ # 500000963812 | -4,997.30 |
| 06-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260601 800825234 | -3.81 |
| 06-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260601 800825234 | -138.46 |



RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 3 OF 14
7041

********************************* OTHER DEBITS *********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 06-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260601 800825234 | -168.81 |
| 06-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260601 800825234 | -193.38 |
| 06-01 | #CASH MGMT TRSFR DR<br>REF 15215?6L FUNDS TRANSFER TO<br>DEP 7875 FROM | -19,460.00 |
| 06-01 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260601 | -8,979.53 |
| 06-01 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260601 270655252966616 | -39,032.22 |
| 06-02 | #OUTGOING WIRE<br>202606020116477 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -25,000.00 |
| 06-02 | #OUTGOING WIRE<br>202606020151318 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 06-02 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260602 RC99HM060123W01 | -2,082.04 |
| 06-02 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260601 | -1,848.31 |
| 06-03 | #OUTGOING WIRE<br>202606030137276 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 06-03 | #OUTGOING WIRE<br>202606030041739 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 06-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260603 | -576.92 |
| 06-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI APP PAY<br>260603 | -10,764.05 |
| 06-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260603 | -84,518.10 |
| 06-04 | #OUTGOING WIRE<br>202606040138096 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 06-04 | #OUTGOING WIRE<br>202606040138094 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -19,000.00 |
| 06-04 | #OUTGOING WIRE<br>202606040089979 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 06-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260604 | -191.41 |
| 06-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260604 | -595.00 |
| 06-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260604 | -162.63 |
| 06-04 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260604 | -558.14 |



## RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 4 OF 14
7041

```
*********************************** OTHER DEBITS ***********************************
DATE      DESCRIPTION                                                SUBTRACTIONS
. . . . . . . . . . . . . . . . . . . .                             . . . . . . . . .
06-04     #WITHDRAWAL                                                      -87.50
          BIG LEVEL TRUCKI #119589
          260604
06-04     #WITHDRAWAL                                                     -240.39
          BIG LEVEL TRUCKI 9132107001
          260604
06-04     #WITHDRAWAL                                                   -1,018.74
          BIG LEVEL TRUCKI PAYMENT
          260604
06-04     #WITHDRAWAL                                                   -3,171.23
          BIG LEVEL TRUCKI 3033578
          260604
06-04     #WITHDRAWAL                                                   -3,529.07
          BIG LEVEL TRUCKI BIG LEVEL
          260604
06-04     #WITHDRAWAL                                                     -174.42
          BIG LEVEL TRUCKI ACHPREF
          260604
06-04     #WITHDRAWAL                                                     -328.85
          BIG LEVEL TRUCKI ACHPREF
          260604
06-04     #WITHDRAWAL                                                   -1,922.65
          BIG LEVEL TRUCKI PENSKE PAY
          260604
06-04     #WITHDRAWAL                                                  -38,257.78
          BIG LEVEL TRUCKI ACH
          260604
06-05     #OUTGOING WIRE                                               -10,000.00
          202606050164917 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
06-05     #OUTGOING WIRE                                               -25,000.00
          202606050036781 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-05     #OUTGOING WIRE                                               -32,000.00
          202606050164916 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-05     #WITHDRAWAL                                                   -5,000.00
          BIG LEVEL TRUCKI ACH
          260605
06-05     #WITHDRAWAL                                                  -30,000.00
          BIG LEVEL TRUCKI ACH
          260605
06-05     #WITHDRAWAL                                                   -7,000.00
          BIG LEVEL TRUCKI ACHPREF
          260605
06-08     #OUTGOING WIRE                                               -10,000.00
          202606080108870 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
06-08     #OUTGOING WIRE                                               -29,000.00
          202606080108869 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-08     #OUTGOING WIRE                                               -30,000.00
          202606080009081 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-08     #WITHDRAWAL                                                   -1,120.40
          SYNDEO LLC DBA B PURCHASE
          260608
06-08     #WITHDRAWAL                                                       -3.81
          EXPERTPAY EXPERTPAY
          260608 800825234
06-08     #WITHDRAWAL                                                     -168.81
          EXPERTPAY EXPERTPAY
          260608 800825234
```



RENASANT
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 5 OF 14
7041

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* OTHER DEBITS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 06-08 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260608 800825234 | -193.38 |
| 06-08 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260608 800825234 | -138.46 |
| 06-08 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260608 | -11,223.81 |
| 06-09 | #OUTGOING WIRE 202606090118278 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 06-09 | #OUTGOING WIRE 202606090118276 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -22,000.00 |
| 06-09 | #OUTGOING WIRE 202606090012564 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 06-09 | #WITHDRAWAL ADP 401k ADP 401k 260609 RC99HM060824W01 | -2,404.40 |
| 06-09 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260608 | -2,046.09 |
| 06-09 | #CASH MGMT TRSFR DR REF 1600936L FUNDS TRANSFER TO DEP     3300 FROM DPI RETURN FUNDS SB FROM 7041 | -17,008.84 |
| 06-09 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260609 | -84,518.10 |
| 06-09 | #CASH MGMT TRSFR DR REF 1601424L FUNDS TRANSFER TO DEP     7875 FROM PAYMENT SCH 051526 | -19,464.23 |
| 06-09 | #WITHDRAWAL IRS USATAXPYMT 260609 270656075095431 | -42,876.32 |
| 06-10 | #OUTGOING WIRE 202606100011221 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |
| 06-10 | #OUTGOING WIRE 202606100011219 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 06-10 | #OUTGOING WIRE 202606100106337 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 06-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260610 | -8,265.37 |
| 06-11 | #OUTGOING WIRE 202606110133585 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,500.00 |
| 06-11 | #OUTGOING WIRE 202606110015071 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 06-11 | #OUTGOING WIRE 202606110133584 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -26,000.00 |
| 06-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260611 | -5,000.00 |
| 06-11 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260611 | -328.85 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo. MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 6 OF 14
7041

****************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------|
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260611 | -595.00 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI APP PAY<br>260611 | -764.05 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260611 | -3,171.23 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260611 | -7,000.00 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260611 | -87.50 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260611 | -191.41 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PAYMENT<br>260611 | -1,018.74 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260611 | -1,922.65 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260611 | -38,257.78 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260611 | -174.42 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260611 | -240.39 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260611 | -558.14 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260611 | -576.92 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260611 | -3,529.07 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260611 | -325.26 |
| 06-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260611 | -30,000.00 |
| 06-12 | #OUTGOING WIRE<br>202606120009011 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 06-12 | #OUTGOING WIRE<br>202606120143774 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,500.00 |
| 06-12 | #OUTGOING WIRE<br>202606120008999 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 06-12 | #OUTGOING WIRE<br>202606120143773 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 06-12 | #WITHDRAWAL<br>QUARTERLY FEE PAYMENT<br>260612 0000 | -20,000.00 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 7 OF 14
7041

********************************** OTHER DEBITS **********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|--------------|
| 06-15 | #OUTGOING WIRE 202606150141641 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,500.00 |
| 06-15 | #OUTGOING WIRE 202606150010247 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 06-15 | #OUTGOING WIRE 202606150010234 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 06-15 | #OUTGOING WIRE 202606150141640 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -31,500.00 |
| 06-15 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260615 800825234 | -3.81 |
| 06-15 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260615 800825234 | -8.74 |
| 06-15 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260615 800825234 | -138.46 |
| 06-15 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260615 800825234 | -168.81 |
| 06-15 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260615 800825234 | -193.38 |
| 06-15 | #WITHDRAWAL AIRESPRING ACH 260615 | -810.32 |
| 06-15 | #CASH MGMT TRSFR DR REF 1661315L FUNDS TRANSFER TO DEP       7875 FROM | -23,179.84 |
| 06-15 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260615 | -16,369.28 |
| 06-15 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260615 | -84,518.10 |
| 06-15 | #WITHDRAWAL UNITED HEALTHCAR EDI PAYMTS 260615 946942645681 | -50,000.00 |
| 06-15 | #WITHDRAWAL IRS USATAXPYMT 260615 270656610989380 | -44,802.15 |
| 06-16 | #OUTGOING WIRE 202606160137818 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 06-16 | #OUTGOING WIRE 202606160137815 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -32,000.00 |
| 06-16 | #WITHDRAWAL ADP 401k ADP 401k 260616 RC99HM061525W01 | -2,409.26 |
| 06-16 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260615 | -1,872.77 |
| 06-16 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260616 | -3,333.45 |
| 06-16 | #MAINTENANCE FEE MONTHLY ANALYSIS FOR 05/26 | -907.18 |



**RENASANT**
**BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 8 OF 14
7041

```
********************************* OTHER DEBITS *********************************
DATE    DESCRIPTION                                              SUBTRACTIONS
. . . . . . . . . . . . . . . . . . . . .                        . . . . . . . . . . .
06-17   #OUTGOING WIRE                                              -5,000.00
          202606170141775 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
06-17   #OUTGOING WIRE                                             -15,000.00
          202606170141774 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-17   #OUTGOING WIRE                                             -30,000.00
          202606170065309 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-17   #WITHDRAWAL                                                 -3,171.23
          BIG LEVEL TRUCKI 3033578
          260617
06-17   #WITHDRAWAL                                                -38,257.78
          BIG LEVEL TRUCKI ACH
          260617
06-18   #OUTGOING WIRE                                             -15,000.00
          202606180130702 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
06-18   #OUTGOING WIRE                                             -25,000.00
          202606180086252 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-18   #OUTGOING WIRE                                             -62,000.00
          202606180130701 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-18   #WITHDRAWAL                                                 -3,529.07
          BIG LEVEL TRUCKI BIG LEVEL
          260618
06-18   #WITHDRAWAL                                                -30,000.00
          BIG LEVEL TRUCKI ACH
          260618
06-18   #WITHDRAWAL                                                   -191.41
          BIG LEVEL TRUCKI LOAN PAYME
          260618
06-18   #WITHDRAWAL                                                   -240.39
          BIG LEVEL TRUCKI 9132107001
          260618
06-18   #WITHDRAWAL                                                   -764.05
          BIG LEVEL TRUCKI APP PAY
          260618
06-18   #WITHDRAWAL                                                    -87.50
          BIG LEVEL TRUCKI #119589
          260618
06-18   #WITHDRAWAL                                                   -174.42
          BIG LEVEL TRUCKI ACHPREF
          260618
06-18   #WITHDRAWAL                                                 -1,018.74
          BIG LEVEL TRUCKI PAYMENT
          260618
06-18   #WITHDRAWAL                                                 -7,000.00
          BIG LEVEL TRUCKI ACHPREF
          260618
06-18   #WITHDRAWAL                                                   -328.85
          BIG LEVEL TRUCKI ACHPREF
          260618
06-18   #WITHDRAWAL                                                   -487.89
          BIG LEVEL TRUCKI ACHPREF
          260618
06-18   #WITHDRAWAL                                                   -595.00
          BIG LEVEL TRUCKI ACHPREF
          260618
06-18   #WITHDRAWAL                                                   -558.14
          BIG LEVEL TRUCKI ACHPREF
          260618
```



**RENASANT BANK**

P.O. Box 4140
Tupelo. MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 9 OF 14
7041

```
******************************* OTHER DEBITS *******************************
DATE      DESCRIPTION                                          SUBTRACTIONS
..................................                             ..............
06-18    #WITHDRAWAL                                               -576.92
          BIG LEVEL TRUCKI ACHPREF
          260618
06-18    #WITHDRAWAL                                             -1,922.65
          BIG LEVEL TRUCKI PENSKE PAY
          260618
06-22    #OUTGOING WIRE                                         -27,000.00
          202606220181194 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-22    #OUTGOING WIRE                                         -30,000.00
          202606220013136 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-22    #WITHDRAWAL                                               -772.30
          ADP PAYROLL FEES ADP FEES
          260622 931343671897
06-22    #WITHDRAWAL                                            -21,838.68
          UNITED HEALTHCAR EDI PAYMTS
          260622 946942685105
06-22    #WITHDRAWAL                                             -4,833.75
          UNITED HEALTHCAR EDI PAYMTS
          260622 477156370432
06-22    #WITHDRAWAL                                            -84,518.10
          BIG LEVEL TRUCKI ACH
          260622
06-22    #WITHDRAWAL                                            -18,350.46
          BIG LEVEL TRUCKI ACHPREF
          260622
06-23    #OUTGOING WIRE                                          -5,000.00
          202606230129586 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
06-23    #OUTGOING WIRE                                         -10,000.00
          202606230024949 RELAY PAYMENTS
          400 GALLERIA PKWY BIG LEVEL TRUCKING
06-23    #OUTGOING WIRE                                         -21,000.00
          202606230129584 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-23    #OUTGOING WIRE                                         -25,000.00
          202606230024947 ELECTRONIC FUNDS S
          1104 COUNTRY HILLS0006331400428
06-23    #WITHDRAWAL                                             -2,166.82
          ADP 401k ADP 401k
          260623 RC99HM062226W01
06-23    #WITHDRAWAL                                            -27,359.00
          MSDEPTOFREVENUE TAXPAYMENT
          260622 M1996238208
06-23    #WITHDRAWAL                                                 -3.81
          EXPERTPAY EXPERTPAY
          260623 800825234
06-23    #WITHDRAWAL                                               -138.46
          EXPERTPAY EXPERTPAY
          260623 800825234
06-23    #WITHDRAWAL                                               -168.81
          EXPERTPAY EXPERTPAY
          260623 800825234
06-23    #WITHDRAWAL                                               -193.38
          EXPERTPAY EXPERTPAY
          260623 800825234
06-23    #WITHDRAWAL                                                 -8.74
          EXPERTPAY EXPERTPAY
          260623 800825234
06-23    #WITHDRAWAL                                             -1,862.90
          MDHS CSE WEB WEBACHPAY
          260622
```



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 10 OF 14
7041

******************************* OTHER DEBITS *******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 06-23 | #CASH MGMT TRSFR DR REF 1741446L FUNDS TRANSFER TO DEP 7875 FROM 52726 SCHEDULE | -28,859.56 |
| 06-24 | #OUTGOING WIRE 202606240136277 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 06-24 | #OUTGOING WIRE 202606240136276 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 06-24 | #OUTGOING WIRE 202606240045855 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 06-24 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260624 | -3,000.00 |
| 06-25 | #OUTGOING WIRE 202606250149189 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 06-25 | #OUTGOING WIRE 202606250149188 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -16,500.00 |
| 06-25 | #OUTGOING WIRE 202606250071766 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 06-25 | #WITHDRAWAL UNITED HEALTHCAR EDI PAYMTS 260625 946942650637 | -20,000.00 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260625 | -30,000.00 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260625 | -38,257.78 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI #119589 260625 | -87.50 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI LOAN PAYME 260625 | -191.41 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260625 | -558.14 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260625 | -576.92 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260625 | -3,171.23 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI 9132107001 260625 | -240.39 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260625 | -328.85 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260625 | -650.52 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI APP PAY 260625 | -764.05 |
| 06-25 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260625 | -7,000.00 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 11 OF 14
`7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|------|-------------|-------------:|
| 06-25 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260625 | -595.00 |
| 06-25 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260625 | -2,084.60 |
| 06-25 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260625 | -3,529.07 |
| 06-25 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260625 | -174.42 |
| 06-25 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PAYMENT<br>260625 | -1,018.74 |
| 06-26 | #OUTGOING WIRE<br>202606260166975 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 06-26 | #OUTGOING WIRE<br>202606260107269 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 06-26 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260626 270657721206865 | -45,246.46 |
| 06-29 | #OUTGOING WIRE<br>202606290162570 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 06-29 | #OUTGOING WIRE<br>202606290162569 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 06-29 | #OUTGOING WIRE<br>202606290026060 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 06-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260629 800825234 | -3.81 |
| 06-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260629 800825234 | -8.74 |
| 06-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260629 800825234 | -138.46 |
| 06-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260629 800825234 | -168.81 |
| 06-29 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260629 800825234 | -193.38 |
| 06-29 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260629 | -16,165.63 |
| 06-29 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260629 | -84,518.10 |
| 06-30 | #OUTGOING WIRE<br>202606300203713 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -3,000.00 |
| 06-30 | #OUTGOING WIRE<br>202606300099261 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -13,000.00 |
| 06-30 | #OUTGOING WIRE<br>202606300203712 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -13,000.00 |



# RENASANT
## BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 12 OF 14
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 06-30 | #OUTGOING WIRE<br>202606300099260 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS00006331400428 | -25,000.00 |
| 06-30 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260630 AF0002073683 | -123.68 |
| 06-30 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260630 AF0002073683 | -2,052.04 |
| 06-30 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260630 RC99HM062927W01 | -2,195.00 |
| 06-30 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260629 | -1,910.62 |
| 06-30 | #WITHDRAWAL<br>WASTE MANAGEMENT PAYMENT<br>Log in to the MY W<br>M Account Page for payment details. | -2,229.10 |
| 06-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260630 | -1,816.86 |
| 06-30 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260630 | -6,644.88 |
| 06-30 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260630 270658155446253 | -45,524.17 |

******************************** CREDITS ********************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 06-01 | #INCOMING WIRE<br>202606010140655 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 226,910.74 |
| 06-01 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260601 1757234 | 1,350.00 |
| 06-02 | #INCOMING WIRE<br>202606020121538 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 146,549.26 |
| 06-02 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260602 1757578 | 2,500.00 |
| 06-03 | #INCOMING WIRE<br>202606030094209 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 156,234.60 |
| 06-03 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260603 1759357 | 2,950.00 |
| 06-04 | #INCOMING WIRE<br>202606040098113 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 137,371.82 |
| 06-04 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260604 1760442 | 3,310.28 |
| 06-05 | #INCOMING WIRE<br>202606050146913 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 175,374.06 |
| 06-05 | DEPOSIT | 37,350.00 |
| 06-08 | #INCOMING WIRE<br>202606080101071 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 231,571.01 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 13 OF 14
7041

*********************************** CREDITS ***********************************

| DATE | DESCRIPTION | ADDITIONS |
|------|-------------|-----------|
| 06-08 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260608 1762675 | 6,620.56 |
| 06-09 | #INCOMING WIRE<br>202606090089450 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 148,417.53 |
| 06-09 | #ACH CREDIT RETURN<br>RETURN SETTLE A ACH RTN - R04<br>SIMMONS BANK BLT PAYMENT<br>ORIGINAL ENTRY EFF DATE = 260605 | 162.63 |
| 06-10 | #INCOMING WIRE<br>202606100098824 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 170,033.56 |
| 06-10 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260610 1764987 | 12,160.28 |
| 06-11 | #INCOMING WIRE<br>202606110099608 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 149,008.86 |
| 06-12 | #INCOMING WIRE<br>202606120115682 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 185,092.52 |
| 06-12 | DEPOSIT | 19,375.00 |
| 06-12 | DEPOSIT | 10,863.55 |
| 06-12 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260612 1767348 | 3,186.00 |
| 06-15 | #INCOMING WIRE<br>202606150110575 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 225,541.61 |
| 06-15 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260615 1768506 | 2,888.20 |
| 06-15 | DEPOSIT | 482.05 |
| 06-16 | #INCOMING WIRE<br>202606160095069 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 145,257.01 |
| 06-16 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260616 1769602 | 6,972.20 |
| 06-16 | #ACH CREDIT RETURN<br>RETURN SETTLE A ACH RTN - R04<br>SIMMONS BANK BLT PAYMENT<br>ORIGINAL ENTRY EFF DATE = 260612 | 325.26 |
| 06-17 | #INCOMING WIRE<br>202606170101839 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 146,698.03 |
| 06-17 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260617 1770892 | 8,733.60 |
| 06-18 | #INCOMING WIRE<br>202606180111284 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 302,442.22 |
| 06-18 | DEPOSIT | 11,825.00 |
| 06-18 | DEPOSIT | 8,573.71 |
| 06-22 | #INCOMING WIRE<br>202606220180146 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 200,193.91 |
| 06-22 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260622 1774225 | 7,650.00 |
| 06-23 | #INCOMING WIRE<br>202606230095748 CORPORATE BILLING<br>PO BOX 1726 DECATUDAILY FUNDING, | 152,168.87 |



**RENASANT BANK**

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
JUNE 30, 2026
PAGE 14 OF 14
7041

```
********************************* CREDITS *********************************
```

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 06-24 | #INCOMING WIRE 202606240115138 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 166,688.36 |
| 06-24 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260624 1776157 | 11,086.00 |
| 06-24 | #ACH CREDIT RETURN RETURN SETTLE A ACH RTN - R04 SIMMONS BANK BLT PAYMENT ORIGINAL ENTRY EFF DATE = 260622 | 487.89 |
| 06-25 | #INCOMING WIRE 202606250101386 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 166,537.77 |
| 06-25 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260625 1777365 | 2,366.80 |
| 06-26 | #INCOMING WIRE 202606260116772 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 179,399.67 |
| 06-26 | DEPOSIT | 31,200.00 |
| 06-29 | #INCOMING WIRE 202606290115789 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 256,584.58 |
| 06-29 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260629 1779768 | 276.60 |
| 06-30 | #INCOMING WIRE 202606300175486 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 127,063.50 |
| 06-30 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260630 1780845 | 3,847.40 |
| 06-30 | #ACH CREDIT RETURN RETURN SETTLE A ACH RTN - R04 SIMMONS BANK BIG LEVEL ORIGINAL ENTRY EFF DATE = 260626 | 650.52 |

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account: 7041



Account:        7041



06/03/2026   2703   $472.97

06/05/2026   2705   $2,000.00

06/08/2026   2706   $1,480.85

06/02/2026   2711   $984.96

06/02/2026   2712   $890.00

06/08/2026   2715   $827.04

06/02/2026   2716   $513.60

06/05/2026   2718   $2,035.00

06/02/2026   2719   $2,117.76

06/18/2026   2720   $2,150.00

06/02/2026   2721   $227.01

06/08/2026   2722   $411.24

Accoun 7041



| Date | Check | Amount |
|---|---|---|
| 06/01/2026 | 2723 | $930.10 |
| 06/04/2026 | 2724 | $3,265.62 |
| 06/05/2026 | 2725 | $250.00 |
| 06/09/2026 | 2726 | $815.34 |
| 06/08/2026 | 2727 | $379.87 |
| 06/15/2026 | 2728 | $560.48 |
| 06/05/2026 | 2729 | $698.06 |
| 06/24/2026 | 2730 | $1,676.65 |
| 06/02/2026 | 2731 | $2,760.18 |
| 06/02/2026 | 2732 | $2,747.20 |
| 06/01/2026 | 2734 | $117.04 |
| 06/04/2026 | 2735 | $780.00 |

Account        7041



| 06/01/2026 | 2737 | $470.79 |
| 06/01/2026 | 2738 | $129.38 |
| 06/08/2026 | 2739 | $2,930.18 |
| 06/05/2026 | 2740 | $290.26 |
| 06/04/2026 | 2741 | $90.00 |
| 06/03/2026 | 2742 | $2,422.35 |
| 06/08/2026 | 2743 | $472.12 |
| 06/02/2026 | 2744 | $4,105.99 |
| 06/02/2026 | 2745 | $5,382.10 |
| 06/09/2026 | 2746 | $2,135.55 |
| 06/03/2026 | 2747 | $2,082.27 |
| 06/03/2026 | 2748 | $12,237.15 |

Account        7041



06/17/2026   2749   $3,042.69

06/05/2026   2750   $636.89

06/08/2026   2751   $3,652.78

06/08/2026   2752   $1,525.34

06/22/2026   2753   $2,350.00

06/10/2026   2754   $3,497.50

06/11/2026   2756   $1,437.86

06/10/2026   2757   $4,599.62

06/09/2026   2758   $3,630.00

06/08/2026   2759   $1,280.66

06/16/2026   2760   $3,525.00

06/17/2026   2761   $30.00

Account ‘041



06/08/2026 2762 $1,458.01

06/05/2026 2763 $1,911.02

06/04/2026 2764 $10,000.00

06/08/2026 2765 $2,117.76

06/15/2026 2766 $1,753.85

06/18/2026 2767 $2,150.00

06/05/2026 2768 $209,476.74

06/08/2026 2769 $1,468.23

06/08/2026 2770 $11,475.54

06/09/2026 2771 $4,243.19

06/09/2026 2772 $4,451.96

06/16/2026 2773 $3,703.28

Account:        7041



06/10/2026    2774    $4,385.06

06/18/2026    2775    $2,000.00

06/04/2026    2776    $1,530.00

06/15/2026    2777    $3,616.67

06/10/2026    2778    $422.85

06/09/2026    2779    $462.14

06/16/2026    2780    $1,615.25

06/24/2026    2781    $863.08

06/23/2026    2782    $860.92

06/15/2026    2783    $1,579.15

06/11/2026    2784    $401.23

06/11/2026    2785    $90.00

Account          7041



| | | |
|---|---|---|
| 06/15/2026  2786  $677.01 | 06/15/2026  2787  $2,617.91 | |
| 06/15/2026  2788  $662.70 | 06/15/2026  2789  $890.73 | |
| 06/25/2026  2790  $113.35 | 06/12/2026  2791  $221,678.51 | |
| 06/15/2026  2792  $1,194.05 | 06/23/2026  2793  $1,753.85 | |
| 06/15/2026  2794  $2,117.76 | 06/29/2026  2795  $2,150.00 | |
| 06/16/2026  2796  $260.34 | 06/15/2026  2797  $779.87 | |

Acco⸱        7041



06/24/2026   2799   $744.10

06/15/2026   2800   $1,280.66

06/12/2026   2801   $184.25

06/15/2026   2802   $1,682.74

06/17/2026   2803   $1,008.92

06/16/2026   2804   $2,103.23

06/18/2026   2805   $400.00

06/16/2026   2806   $7,351.23

06/15/2026   2807   $4,522.79

06/17/2026   2810   $6,272.29

06/16/2026   2812   $9,167.84

06/17/2026   2813   $3,039.13

Account 7041 PAGE 24



06/24/2026 2814 $454.90

06/30/2026 2815 $809.51

06/22/2026 2817 $2,246.57

06/23/2026 2818 $879.15

06/22/2026 2819 $1,522.01

06/23/2026 2820 $463.33

06/18/2026 2821 $219,362.43

06/30/2026 2822 $513.60

06/22/2026 2823 $2,117.76

06/25/2026 2824 $1,753.85

06/29/2026 2825 $2,150.00

06/22/2026 2826 $954.11

Accou...     7041



06/23/2026   2827   $349.89

06/22/2026   2828   $432.01

06/24/2026   2829   $276.15

06/23/2026   2830   $289.72

06/23/2026   2831   $8,268.11

06/30/2026   2832   $4,000.00

06/30/2026   2833   $614.51

06/24/2026   2834   $1,280.66

06/22/2026   2835   $74.24

06/23/2026   2836   $1,132.95

06/29/2026   2837   $325.82

06/23/2026   2838   $3,918.51

Account.     7041



06/23/2026   2839   $654.68

06/23/2026   2840   $472.12

06/23/2026   2841   $1,215.78

06/24/2026   2842   $5,878.90

06/22/2026   2843   $3,397.24

06/30/2026   2844   $3,032.32

06/25/2026   2845   $595.20

06/24/2026   2846   $9,081.22

06/23/2026   2848   $5,000.00

06/23/2026   2849   $1,640.00

06/25/2026   2850   $1,113.72

06/25/2026   2851   $359.58

Accoun        7041



06/24/2026   2852   $1,460.00

06/24/2026   2853   $416.52

06/26/2026   2854   $152.45

06/25/2026   2855   $837.23

06/26/2026   2856   $636.02

06/26/2026   2858   $188.99

06/29/2026   2860   $380.58

06/26/2026   2861   $205,225.15

06/29/2026   2863   $2,117.76

06/26/2026   2865   $3,310.80

06/29/2026   2868   $924.17

06/30/2026   2874   $200.00

Accou          7041



06/30/2026   2877   $1,280.66

06/26/2026   2878   $74.24

06/29/2026   2879   $350.24

06/30/2026   2880   $1,791.88

06/30/2026   2883   $472.12

06/29/2026   2885   $2,693.71

06/29/2026   2894   $1,000.00