**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF MISSISSIPPI**

**IN RE: BIG LEVEL TRUCKING, INC.** **CHAPTER 11**
**Debtor** **CASE NO. 25-51204-KMS**

**OMNIBUS AMENDMENT TO MONTHLY**
**OPERATING REPORTS FOR JANUARY - JUNE, 2026**

COMES NOW Big Level Trucking, Inc. (the "Debtor"), and files this its *Omnibus Amendment to Monthly Operating Reports for January - June, 2026* (the "Amendment"), and in support thereof, would respectfully show unto this Honorable Court as follows, to-wit:

1. The Debtor has filed its monthly operating reports and amended monthly operating reports for January, 2026 **[DK #548]**, February, 2026 **[DK #549]**, March, 2026 **[DK #573]**, April, 2026 **[DK #574]**, May, 2026 **[DK #575]**, and June, 2026 **[DK #576]**.

2. After reviewing its balance sheets and income statements, the Debtor discovered that an inventory correction needed to be made, among other minor adjustments, which affected its balance sheets and income statements. The changes that were made to the balance sheets and income statements did not affect the cash receipts and disbursements for the reports listed in the preceding paragraph.

3. Accordingly, copies of the updated balances sheets for January - June, 2026, are attached, incorporated by reference and marked as collective **Exhibit "A"**.

4. In addition, copies of the updated income statements for January - June, 2026, are attached, incorporated by reference and marked as collective **Exhibit "B"**.

THIS, the 12th day of November, 2026.

Respectfully submitted,

BIG LEVEL TRUCKING, INC.

By Its Attorneys,

LAW OFFICES OF GENO AND STEISKAL, PLLC

By: ______________________
Craig M. Geno

OF COUNSEL:

Craig M. Geno; MSB No. 4793
Christopher J. Steiskal, Sr.; MSB No. 101654
LAW OFFICES OF GENO AND STEISKAL, PLLC
601 Renaissance Way, Suite A
Ridgeland, MS 39157
601-427-0048 - Telephone
601-427-0050 - Facsimile
cmgeno@cmgenolaw.com
csteiskal@cmgenolaw.com
N:\Firm Data\Users\Bankrupt\Big Level Trucking, Inc\Pleadings\Omnibus Amendment to MORs - Amended BS, IS 11-11-26.wpd

## CERTIFICATE OF SERVICE

I, Craig M. Geno, do hereby certify that I have caused to be served this date, via electronic filing transmission, a true and correct copy of the above and foregoing to the following:

Steven D. Usry, Esq.
Office of the United States Trustee
steven.usry@usdoj.gov

THIS, the 12th day of November, 2026.

______________________
Craig M. Geno

**Balance Sheet**
Big Level Trucking, Inc.
As of 01/31/2026

**Assets**

| | | | |
|---|---|---|---|
| **Cash** | | | |
| 1000-00-00 | CASH - Petty | 4,284.30 | |
| 1106-10-00 | KFCU - Bus Primary Share | 5.00 | |
| 1107-00-00 | TRUSTMARK BANK | 285.75 | |
| 1108-00-00 | RENASANT BANK | (28,768.10) | |
| 1108-10-00 | Renasant Bank Payroll | 56,408.60 | |
| 1109-00-00 | KFCU - MM 8339 | 12,629.63 | |
| Total Cash | | | 44,845.18 |
| **Current Assets** | | | |
| 1270-00-00 | Check and Deposit Correction | 3,322.54 | |
| Total Current Assets | | | 3,322.54 |
| **Receivables** | | | |
| 1250-00-00 | Accounts Receivable | 2,847,332.93 | |
| 1260-00-00 | Employee Loans | 666.48 | |
| 1261-00-00 | EFS & Driver Advances | 155,205.48 | |
| 1261-10-00 | Driver Receivable | 4,689.69 | |
| 1280-19-00 | N/R Harold Hageman | 120,785.37 | |
| 1289-00-00 | A/R MILLER | 4,933.81 | |
| Total Receivables | | | 3,133,613.76 |
| **Other Current Assets** | | | |
| 1207-00-00 | DUE TO/FR CET LOGISTICS | (19,112.00) | |
| 1262-00-00 | N/R - Current Portion LT | 156,950.48 | |
| 1271-00-00 | INSURANCE CLAIMS - Pending | 1,000.00 | |
| 1275-00-00 | INVENTORY-FUEL | 3,790.09 | |
| 1276-00-00 | Inventory - Parts | 76,006.10 | |
| 1277-00-00 | Inventory - Tires | 23,718.47 | |
| 1280-21-00 | N/R- Rollin Robbie | 73,296.10 | |
| 2070-00-00 | ESCROW-OWNER/OPERATORS | (63,857.12) | |
| Total Other Current Assets | | | 251,792.12 |
| **Prepaid Expenses** | | | |
| 1266-00-00 | PREPAID TAGS & PERMITS | 70,064.70 | |
| 1269-00-00 | Prepaid Expenses - General | 18,927.19 | |
| 1272-00-00 | Prepaid EFS | 39,016.22 | |
| 1273-00-00 | PREPAID RELAY | 32,449.90 | |
| Total Prepaid Expenses | | | 160,458.01 |
| **Property & Equipment** | | | |
| 1300-00-00 | EQUIPMENT | 17,417,766.35 | |
| 1310-00-00 | OFFICE EQUIPMENT | 3,406.99 | |
| 1400-00-00 | BUILDINGS | 264,285.42 | |
| 1450-00-00 | NEW OFFICE BLDG | 411,656.19 | |
| 1500-00-00 | LAND | 56,527.67 | |
| 1510-00-00 | Property Equity | (0.48) | |
| 1596-00-00 | ROU Accumulated Amortization | (3,935,737.45) | |
| 1600-00-00 | ACCUM DEPRECIATION | (14,875,637.98) | |
| 1609-00-00 | SOFTWARE | 242,086.84 | |
| 1610-00-00 | ACCUM AMORTIZATION | (242,087.21) | |
| Total Property & Equipment | | | (657,733.66) |
| **Other Assets** | | | |
| 1211-00-00 | DUE FROM SHAREHOLDERS | 3,599,620.21 | |
| 1611-00-00 | Operating Lease ROU Assets | 6,528,064.45 | |
| 1700-00-00 | Insurance Stock Purchase | 75,000.00 | |
| Total Other Assets | | | 10,202,684.66 |
| **Receivables Long Term** | | | |
| 1280-01-00 | N/R - Current Offset | (315,312.96) | |
| 1280-08-00 | N/R KV30147 | (3,805.95) | |
| 1280-09-00 | N/R - Triple E | 64,758.62 | |
| 1280-10-00 | N/R - Triple E | 64,758.62 | |

**EXHIBIT "A"**

**Balance Sheet**

Big Level Trucking, Inc.

As of 01/31/2026

| | | | |
|---|---|---|---|
| 1280-17-00 | N/R - Hageman | 57,978.65 | |
| 1280-18-00 | N/R MILLER TRANSPORT | 71,325.04 | |
| 1280-20-00 | N/R Miller Rentals Unit 3172 | 5,503.60 | |
| Total Receivables Long Term | | | (54,794.38) |
| Total Non-Current Assets | | | 13,084,188.23 |
| Total Assets | | | $13,084,188.23 |

**Balance Sheet**
Big Level Trucking, Inc.
As of 01/31/2026

**Liabilities & Equity**

| | | | |
|---|---|---|---|
| **Accounts Payable** | | | |
| 3000-00-00 | ACCOUNTS PAYABLE | 1,051,233.86 | |
| 3200-00-00 | Driver Payable | 203,049.31 | |
| Total Accounts Payable | | | 1,254,283.17 |
| **Current Liabilities** | | | |
| 4199-00-00 | N/P SHAREHOLDERS | 200,000.00 | |
| Total Current Liabilities | | | 200,000.00 |
| **Accrued Expenses** | | | |
| 2200-00-00 | EFS Repair Order | 150.00 | |
| 2344-00-00 | Escrow Repair Orders | (1,987.32) | |
| 3201-00-00 | FEDERAL 941 PAYABLE | 39,036.86 | |
| 3202-00-00 | STATE W/H PAYABLE | 26,372.00 | |
| 3203-00-00 | SUTA PAYABLE | 2,681.10 | |
| 3204-00-00 | FUTA PAYABLE | 5,199.37 | |
| 3205-00-00 | 401K Account | 4,383.00 | |
| 3207-00-00 | Accrued Office Payroll | (612.19) | |
| 3300-00-00 | EMPLOYEE GARNISHMENTS | 6,001.72 | |
| 3305-00-00 | Rent collections - EVANS | 1,192.37 | |
| 3310-00-00 | EMPLOYEE SUPPLEMENTAL INS | 7,353.68 | |
| 3320-00-00 | Pet Deposits | 11,307.00 | |
| 3400-00-00 | INTEREST PAYABLE | 8,718.75 | |
| 4427-00-00 | McLeod Payroll Clearing | 11,654.05 | |
| Total Accrued Expenses | | | 121,450.39 |
| **Factoring Obligation** | | | |
| 3105-00-00 | CORP BILL Reserve | 290,978.60 | |
| 3106-00-00 | Corp Bill Factor Receivable | 2,022,647.09 | |
| Total Factoring Obligation | | | 2,313,625.69 |
| **Current Portion LT Debt** | | | |
| 3460-00-00 | N/P CURRENT PORTION | 3,901,399.14 | |
| 3462-00-00 | Current Portion Lease Liab | 1,245,223.00 | |
| Total Current Portion LT Debt | | | 5,146,622.14 |
| **Long-Term Debt** | | | |
| 4000-12-00 | N/P BOW53965100 (1119.31) | 40,786.83 | |
| 4000-13-00 | N/P BOW - Comm RE 1700 | 1,031,447.94 | |
| 4000-25-00 | BOW WRITE OFF ACCOUNTS | 1,624,204.97 | |
| 4000-61-00 | N/P BOW COMM 8300 | 176,133.91 | |
| 4000-62-00 | N/P BOW COMM 1300 | 614,977.03 | |
| 4002-40-00 | N/P BMO - 7568.57 | 206,591.58 | |
| 4002-50-00 | N/P BMO - 5068.52 | 141,419.75 | |
| 4006-00-00 | Crossroads (2875.76) | 135,812.19 | |
| 4006-10-00 | Crossroads (2866.92) | 133,439.87 | |
| 4006-20-00 | Crossroads (2866.92) | 138,149.80 | |
| 4010-21-00 | Mitsubishi HC (13724.69) | 131,925.08 | |
| 4020-10-00 | N/P KFCU-F150 (868.89) | 21,305.91 | |
| 4020-60-00 | N/P KFCU (1021.78) | 44,439.42 | |
| 4030-30-00 | N/P Mack Financial (8799.34) | 360,891.75 | |
| 4040-10-00 | N/P MIDLAND (2339.34) | (2,814.58) | |
| 4040-30-00 | Midland (5628.03) | 281,941.05 | |
| 4040-40-00 | N/P Midland 4118.29 | 37,606.10 | |
| 4040-50-00 | Midland States Bank (3067.33 | 143,826.25 | |
| 4045-10-00 | N/P NAVISTAR 2TRUCKS 5912.53 | 190,381.63 | |
| 4045-20-00 | N/P Navistar 3Trucks 9063.17 | 298,283.36 | |
| 4045-30-00 | 4 TRUCKS 12080.20 | 432,820.41 | |
| 4045-40-00 | 5 TRUCKS (15625.08) | 503,711.06 | |
| 4050-20-00 | N/P Navitas (7879.85) | (30,936.72) | |
| 4060-50-00 | N/P PEOPLES 6 Flat May 21 | 45,953.23 | |
| 4065-00-00 | N/P PNC Bank | (12,515.10) | |
| 4065-10-00 | N/P PNC Equip Finance | 53,689.65 | |
| 4065-20-00 | N/P PNC - 12306.29 | 328,039.56 | |

**Balance Sheet**
Big Level Trucking, Inc.
As of 01/31/2026

| | | | |
|---|---|---|---|
| 4066-00-00 | N/P Renasant 2503.93 | 53,546.21 | |
| 4066-10-00 | N/P RENASANT 5566.43 | 169,360.04 | |
| 4066-20-00 | N/P Renasant Land(12,608.11) | 1,290,569.30 | |
| 4070-00-00 | N/P SBA EIDL LOAN | 150,000.00 | |
| 4080-00-00 | N/P SIGNATURE FINANCE | (19,858.53) | |
| 4085-10-00 | N/P SIMMONS BK (5207.50) | (3,419.38) | |
| 4085-20-00 | N/P SIMMONS BK (10396.75) | (3,816.32) | |
| 4086-00-00 | N/P SOUTHERN STATES SSUT | 578,327.51 | |
| 4090-11-00 | Webster 9716.86 | 130,056.42 | |
| 4091-00-00 | N/P WELLS FARGO (7694.87) | 221,699.84 | |
| 4095-10-00 | Sumitomo Mitsui (5391.51) | 16,139.62 | |
| 4100-10-00 | N/P Trustmark - 7180.60 | 193,298.86 | |
| 4100-20-00 | N/P Trustmark 8053.77 | 182,381.36 | |
| 4100-40-00 | N/P Trustmark LOC | (36,550.00) | |
| 4100-50-00 | N/P TRUSTMARK 5581.02 | 178,118.51 | |
| 4100-51-00 | N/P TRUSTMARK 2629.34 | 109,714.23 | |
| 4110-00-00 | N/P US BANK (4699.19) SOFTWR | 336.79 | |
| 4130-00-00 | N/P VFI Lease (29583.88) | 414,888.29 | |
| 4490-10-00 | N/P Steven Evans | 93,225.57 | |
| 4499-00-00 | N/P Current Portion Offset | (3,778,709.58) | |
| 4499-01-00 | Oper Lease Current Offset | 1,347,104.00 | |
| 4500-00-00 | Deferred Gain on Sale | 19,873.32 | |
| Total Long-Term Debt | | | 8,377,797.99 |
| **Other Liabilities** | | | |
| 1266-20-00 | SUSPENSE | (179,967.21) | |
| 2055-00-00 | Uncleared Payroll Checks | 2,019.93 | |
| Total Other Liabilities | | | (177,947.28) |
| Total Liabilities | | | 17,235,832.10 |
| **Equity** | | | |
| 5060-00-00 | Treasury Stock | (8,828.40) | |
| 5070-00-00 | INSURANCE CAPTIVE | (3,465,581.19) | |
| 5075-00-00 | ADDITIONAL PAID IN CAPITAL | 4,876,719.00 | |
| 5100-00-00 | RETAINED EARNINGS | (5,180,829.19) | |
| 000-00-00 | Retained Earnings - Current Year | (373,124.09) | |
| Total Equity | | | (4,151,643.87) |
| **Total Liabilities & Equity** | | | **$13,084,188.23** |

# Balance Sheet
Big Level Trucking, Inc.
As of 02/28/2026

## Assets

| | | | |
|---|---|---|---|
| **Cash** | | | |
| 1000-00-00 | CASH - Petty | 6,994.30 | |
| 1106-10-00 | KFCU - Bus Primary Share | 5.00 | |
| 1107-00-00 | TRUSTMARK BANK | 577.73 | |
| 1108-00-00 | RENASANT BANK | (5,333.61) | |
| 1108-10-00 | Renasant Bank Payroll | 106,404.91 | |
| 1109-00-00 | KFCU - MM 8339 | 12,629.63 | |
| Total Cash | | | 121,277.96 |
| **Current Assets** | | | |
| 1270-00-00 | Check and Deposit Correction | 3,322.54 | |
| Total Current Assets | | | 3,322.54 |
| **Receivables** | | | |
| 1250-00-00 | Accounts Receivable | 3,178,706.14 | |
| 1260-00-00 | Employee Loans | 3,010.66 | |
| 1261-00-00 | EFS & Driver Advances | 147,618.27 | |
| 1261-10-00 | Driver Receivable | 4,689.69 | |
| 1280-19-00 | N/R Harold Hageman | 120,785.37 | |
| 1289-00-00 | A/R MILLER | 4,933.81 | |
| Total Receivables | | | 3,459,743.94 |
| **Other Current Assets** | | | |
| 1207-00-00 | DUE TO/FR CET LOGISTICS | 2,460.49 | |
| 1262-00-00 | N/R - Current Portion LT | 156,950.48 | |
| 1271-00-00 | INSURANCE CLAIMS - Pending | (578.00) | |
| 1275-00-00 | INVENTORY-FUEL | 3,790.09 | |
| 1276-00-00 | Inventory - Parts | 76,006.10 | |
| 1277-00-00 | Inventory - Tires | 23,718.47 | |
| 1280-21-00 | N/R- Rollin Robbie | 70,495.58 | |
| 2070-00-00 | ESCROW-OWNER/OPERATORS | (71,415.29) | |
| Total Other Current Assets | | | 261,427.92 |
| **Prepaid Expenses** | | | |
| 1266-00-00 | PREPAID TAGS & PERMITS | 58,387.25 | |
| 1269-00-00 | Prepaid Expenses - General | 18,927.19 | |
| 1272-00-00 | Prepaid EFS | 39,233.52 | |
| 1273-00-00 | PREPAID RELAY | 21,161.07 | |
| Total Prepaid Expenses | | | 137,709.03 |
| **Property & Equipment** | | | |
| 1300-00-00 | EQUIPMENT | 17,417,766.35 | |
| 1310-00-00 | OFFICE EQUIPMENT | 3,502.35 | |
| 1400-00-00 | BUILDINGS | 264,285.42 | |
| 1450-00-00 | NEW OFFICE BLDG | 411,656.19 | |
| 1500-00-00 | LAND | 57,048.59 | |
| 1510-00-00 | Property Equity | (0.48) | |
| 1596-00-00 | ROU Accumulated Amortization | (3,935,737.45) | |
| 1600-00-00 | ACCUM DEPRECIATION | (14,998,429.58) | |
| 1609-00-00 | SOFTWARE | 242,086.84 | |
| 1610-00-00 | ACCUM AMORTIZATION | (242,087.21) | |
| Total Property & Equipment | | | (779,908.98) |
| **Other Assets** | | | |
| 1211-00-00 | DUE FROM SHAREHOLDERS | 3,599,620.21 | |
| 1611-00-00 | Operating Lease ROU Assets | 6,528,064.45 | |
| 1700-00-00 | Insurance Stock Purchase | 75,000.00 | |
| Total Other Assets | | | 10,202,684.66 |
| **Receivables Long Term** | | | |
| 1280-01-00 | N/R - Current Offset | (315,312.96) | |
| 1280-08-00 | N/R KV30147 | (6,850.71) | |
| 1280-09-00 | N/R - Triple E | 62,153.98 | |
| 1280-10-00 | N/R - Triple E | 62,153.98 | |

**Balance Sheet**

Big Level Trucking, Inc.

As of 02/28/2026

| | | | |
|---|---|---|---|
| 1280-17-00 | N/R - Hageman | 57,978.65 | |
| 1280-18-00 | N/R MILLER TRANSPORT | 65,542.96 | |
| 1280-20-00 | N/R Miller Rentals Unit 3172 | 3,432.28 | |
| | Total Receivables Long Term | | (70,901.82) |
| | Total Non-Current Assets | | 13,335,355.25 |
| | Total Assets | | $13,335,355.25 |

**Balance Sheet**
Big Level Trucking, Inc.
As of 02/28/2026

**Liabilities & Equity**

| | | | |
|---|---|---|---|
| **Accounts Payable** | | | |
| 3000-00-00 | ACCOUNTS PAYABLE | 1,027,850.43 | |
| 3200-00-00 | Driver Payable | 244,935.55 | |
| Total Accounts Payable | | | 1,272,785.98 |
| **Current Liabilities** | | | |
| 4199-00-00 | N/P SHAREHOLDERS | 250,000.00 | |
| Total Current Liabilities | | | 250,000.00 |
| **Accrued Expenses** | | | |
| 2200-00-00 | EFS Repair Order | 150.00 | |
| 2344-00-00 | Escrow Repair Orders | (1,987.32) | |
| 3201-00-00 | FEDERAL 941 PAYABLE | 40,978.33 | |
| 3202-00-00 | STATE W/H PAYABLE | 21,304.00 | |
| 3203-00-00 | SUTA PAYABLE | 4,731.22 | |
| 3204-00-00 | FUTA PAYABLE | 7,681.32 | |
| 3205-00-00 | 401K Account | 1,189.60 | |
| 3207-00-00 | Accrued Office Payroll | (612.19) | |
| 3300-00-00 | EMPLOYEE GARNISHMENTS | 4,468.31 | |
| 3305-00-00 | Rent collections - EVANS | 1,511.99 | |
| 3310-00-00 | EMPLOYEE SUPPLEMENTAL INS | 7,502.52 | |
| 3320-00-00 | Pet Deposits | 11,607.00 | |
| 3400-00-00 | INTEREST PAYABLE | 8,718.75 | |
| 3445-00-00 | Credit Card VISA | 12,770.35 | |
| 4427-00-00 | McLeod Payroll Clearing | 33,226.54 | |
| Total Accrued Expenses | | | 153,240.42 |
| **Factoring Obligation** | | | |
| 3105-00-00 | CORP BILL Reserve | 308,218.01 | |
| 3106-00-00 | Corp Bill Factor Receivable | 2,340,464.02 | |
| Total Factoring Obligation | | | 2,648,682.03 |
| **Current Portion LT Debt** | | | |
| 3460-00-00 | N/P CURRENT PORTION | 3,901,399.14 | |
| 3462-00-00 | Current Portion Lease Liab | 1,245,223.00 | |
| Total Current Portion LT Debt | | | 5,146,622.14 |
| **Long-Term Debt** | | | |
| 4000-12-00 | N/P BOW53965100 (1119.31) | 40,786.83 | |
| 4000-13-00 | N/P BOW - Comm RE 1700 | 1,031,447.94 | |
| 4000-25-00 | BOW WRITE OFF ACCOUNTS | 1,624,204.97 | |
| 4000-61-00 | N/P BOW COMM 8300 | 176,133.91 | |
| 4000-62-00 | N/P BOW COMM 1300 | 614,977.03 | |
| 4002-40-00 | N/P BMO - 7568.57 | 206,591.58 | |
| 4002-50-00 | N/P BMO - 5068.52 | 141,419.75 | |
| 4006-00-00 | Crossroads (2875.76) | 135,114.51 | |
| 4006-10-00 | Crossroads (2866.92) | 133,265.45 | |
| 4006-20-00 | Crossroads (2866.92) | 138,149.80 | |
| 4010-21-00 | Mitsubishi HC (13724.69) | 131,925.08 | |
| 4020-10-00 | N/P KFCU-F150 (868.89) | 21,305.91 | |
| 4020-60-00 | N/P KFCU (1021.78) | 44,439.42 | |
| 4030-30-00 | N/P Mack Financial (8799.34) | 360,891.75 | |
| 4040-10-00 | N/P MIDLAND (2339.34) | (2,814.58) | |
| 4040-30-00 | Midland (5628.03) | 281,941.05 | |
| 4040-40-00 | N/P Midland 4118.29 | 37,606.10 | |
| 4040-50-00 | Midland States Bank (3067.33 | 143,826.25 | |
| 4045-10-00 | N/P NAVISTAR 2TRUCKS 5912.53 | 190,381.63 | |
| 4045-20-00 | N/P Navistar 3Trucks 9063.17 | 298,283.36 | |
| 4045-30-00 | 4 TRUCKS 12080.20 | 432,820.41 | |
| 4045-40-00 | 5 TRUCKS (15625.08) | 503,711.06 | |
| 4050-20-00 | N/P Navitas (7879.85) | (30,936.72) | |
| 4060-50-00 | N/P PEOPLES 6 Flat May 21 | 45,953.23 | |
| 4065-00-00 | N/P PNC Bank | (12,515.10) | |
| 4065-10-00 | N/P PNC Equip Finance | 53,689.65 | |

**Balance Sheet**
Big Level Trucking, Inc.
As of 02/28/2026

| | | | |
|---|---|---|---|
| 4065-20-00 | N/P PNC - 12306.29 | 328,039.56 | |
| 4066-00-00 | N/P Renasant 2503.93 | 53,546.21 | |
| 4066-10-00 | N/P RENASANT 5566.43 | 169,360.04 | |
| 4066-20-00 | N/P Renasant Land(12,608.11) | 1,290,569.30 | |
| 4070-00-00 | N/P SBA EIDL LOAN | 150,000.00 | |
| 4080-00-00 | N/P SIGNATURE FINANCE | (19,858.53) | |
| 4085-10-00 | N/P SIMMONS BK (5207.50) | (3,419.38) | |
| 4085-20-00 | N/P SIMMONS BK (10396.75) | (3,816.32) | |
| 4086-00-00 | N/P SOUTHERN STATES SSUT | 578,327.51 | |
| 4090-11-00 | Webster 9716.86 | 130,056.42 | |
| 4091-00-00 | N/P WELLS FARGO (7694.87) | 221,699.84 | |
| 4095-10-00 | Sumitomo Mitsui (5391.51) | 16,139.62 | |
| 4100-10-00 | N/P Trustmark - 7180.60 | 182,011.36 | |
| 4100-20-00 | N/P Trustmark 8053.77 | 171,093.86 | |
| 4100-50-00 | N/P TRUSTMARK 5581.02 | 166,831.01 | |
| 4100-51-00 | N/P TRUSTMARK 2629.34 | 98,426.73 | |
| 4110-00-00 | N/P US BANK (4699.19) SOFTWR | 336.79 | |
| 4130-00-00 | N/P VFI Lease (29583.88) | 414,888.29 | |
| 4490-00-00 | N/P Evans | (490.12) | |
| 4490-10-00 | N/P Steven Evans | 92,245.33 | |
| 4499-00-00 | N/P Current Portion Offset | (3,778,709.58) | |
| 4499-01-00 | Oper Lease Current Offset | 1,347,104.00 | |
| 4500-00-00 | Deferred Gain on Sale | 19,873.32 | |
| Total Long-Term Debt | | | 8,366,855.53 |
| **Other Liabilities** | | | |
| 1266-20-00 | SUSPENSE | (179,967.21) | |
| 2055-00-00 | Uncleared Payroll Checks | 2,019.93 | |
| Total Other Liabilities | | | (177,947.28) |
| Total Liabilities | | | 17,660,238.82 |
| **Equity** | | | |
| 5060-00-00 | Treasury Stock | (8,828.40) | |
| 5070-00-00 | INSURANCE CAPTIVE | (3,241,740.77) | |
| 5075-00-00 | ADDITIONAL PAID IN CAPITAL | 4,876,719.00 | |
| 5100-00-00 | RETAINED EARNINGS | (5,180,829.19) | |
| 000-00-00 | Retained Earnings - Current Year | (770,204.21) | |
| Total Equity | | | (4,324,883.57) |
| **Total Liabilities & Equity** | | | **$13,335,355.25** |

**Balance Sheet**
Big Level Trucking, Inc.
As of 03/31/2026



**Assets**

| | | | |
|---|---|---|---|
| **Cash** | | | |
| 1000-00-00 | CASH - Petty | 2,179.07 | |
| 1106-10-00 | KFCU - Bus Primary Share | 5.00 | |
| 1107-00-00 | TRUSTMARK BANK | 591.32 | |
| 1108-00-00 | RENASANT BANK | 104,676.65 | |
| 1108-10-00 | Renasant Bank Payroll | 56,401.70 | |
| 1109-00-00 | KFCU - MM 8339 | 12,629.63 | |
| Total Cash | | | 176,483.37 |
| **Current Assets** | | | |
| 1270-00-00 | Check and Deposit Correction | 3,322.54 | |
| Total Current Assets | | | 3,322.54 |
| **Receivables** | | | |
| 1250-00-00 | Accounts Receivable | 3,231,449.92 | |
| 1260-00-00 | Employee Loans | 2,655.45 | |
| 1261-00-00 | EFS & Driver Advances | 171,969.41 | |
| 1261-10-00 | Driver Receivable | 4,689.69 | |
| 1280-19-00 | N/R Harold Hageman | 120,785.37 | |
| 1280-23-00 | N/R WORTMAN | 29,065.38 | |
| 1289-00-00 | A/R MILLER | 4,933.81 | |
| Total Receivables | | | 3,565,549.03 |
| **Other Current Assets** | | | |
| 1207-00-00 | DUE TO/FR CET LOGISTICS | 2,460.49 | |
| 1262-00-00 | N/R - Current Portion LT | 156,950.48 | |
| 1271-00-00 | INSURANCE CLAIMS - Pending | (578.00) | |
| 1275-00-00 | INVENTORY-FUEL | 3,790.09 | |
| 1276-00-00 | Inventory - Parts | 76,006.10 | |
| 1277-00-00 | Inventory - Tires | 23,718.47 | |
| 1280-21-00 | N/R- Rollin Robbie | 67,695.06 | |
| 2070-00-00 | ESCROW-OWNER/OPERATORS | (76,461.40) | |
| Total Other Current Assets | | | 253,581.29 |
| **Prepaid Expenses** | | | |
| 1266-00-00 | PREPAID TAGS & PERMITS | 46,709.80 | |
| 1269-00-00 | Prepaid Expenses - General | 18,927.19 | |
| 1272-00-00 | Prepaid EFS | 26,241.31 | |
| 1273-00-00 | PREPAID RELAY | 18,358.33 | |
| Total Prepaid Expenses | | | 110,236.63 |
| **Property & Equipment** | | | |
| 1300-00-00 | EQUIPMENT | 17,387,766.35 | |
| 1310-00-00 | OFFICE EQUIPMENT | 3,502.35 | |
| 1400-00-00 | BUILDINGS | 264,285.42 | |
| 1450-00-00 | NEW OFFICE BLDG | 411,656.19 | |
| 1500-00-00 | LAND | 58,090.43 | |
| 1510-00-00 | Property Equity | (0.48) | |
| 1596-00-00 | ROU Accumulated Amortization | (3,935,737.45) | |
| 1600-00-00 | ACCUM DEPRECIATION | (15,121,221.18) | |
| 1609-00-00 | SOFTWARE | 242,086.84 | |
| 1610-00-00 | ACCUM AMORTIZATION | (242,087.21) | |
| Total Property & Equipment | | | (931,658.74) |
| **Other Assets** | | | |
| 1211-00-00 | DUE FROM SHAREHOLDERS | 3,599,620.21 | |
| 1611-00-00 | Operating Lease ROU Assets | 6,528,064.45 | |
| 1700-00-00 | Insurance Stock Purchase | 75,000.00 | |
| Total Other Assets | | | 10,202,684.66 |
| **Receivables Long Term** | | | |
| 1280-01-00 | N/R - Current Offset | (315,312.96) | |
| 1280-08-00 | N/R KV30147 | (9,895.47) | |
| 1280-09-00 | N/R - Triple E | 59,549.34 | |

**Balance Sheet**

Big Level Trucking, Inc.

As of 03/31/2026



| | | | |
|---|---|---|---|
| 1280-10-00 | N/R - Triple E | 59,549.34 | |
| 1280-17-00 | N/R - Hageman | 57,978.65 | |
| 1280-18-00 | N/R MILLER TRANSPORT | 59,760.89 | |
| 1280-20-00 | N/R Miller Rentals Unit 3172 | 1,360.97 | |
| Total Receivables Long Term | | | (87,009.24) |
| Total Non-Current Assets | | | 13,293,189.54 |
| Total Assets | | | $13,293,189.54 |

**Balance Sheet**
Big Level Trucking, Inc.
As of 03/31/2026

**Liabilities & Equity**

| | | | |
|---|---|---|---|
| **Accounts Payable** | | | |
| 3000-00-00 | ACCOUNTS PAYABLE | 998,574.39 | |
| 3200-00-00 | Driver Payable | 317,867.52 | |
| Total Accounts Payable | | | 1,316,441.91 |
| **Current Liabilities** | | | |
| 4199-00-00 | N/P SHAREHOLDERS | 250,000.00 | |
| Total Current Liabilities | | | 250,000.00 |
| **Accrued Expenses** | | | |
| 2200-00-00 | EFS Repair Order | 150.00 | |
| 2344-00-00 | Escrow Repair Orders | (1,987.32) | |
| 3201-00-00 | FEDERAL 941 PAYABLE | 42,673.87 | |
| 3202-00-00 | STATE W/H PAYABLE | 18,353.42 | |
| 3203-00-00 | SUTA PAYABLE | 6,585.82 | |
| 3204-00-00 | FUTA PAYABLE | 8,486.30 | |
| 3205-00-00 | 401K Account | 1,368.39 | |
| 3207-00-00 | Accrued Office Payroll | (612.19) | |
| 3300-00-00 | EMPLOYEE GARNISHMENTS | 3,996.83 | |
| 3305-00-00 | Rent collections - EVANS | 531.75 | |
| 3310-00-00 | EMPLOYEE SUPPLEMENTAL INS | 7,651.36 | |
| 3320-00-00 | Pet Deposits | 12,307.00 | |
| 3400-00-00 | INTEREST PAYABLE | 8,718.75 | |
| 3445-00-00 | Credit Card VISA | 17,398.95 | |
| 4427-00-00 | McLeod Payroll Clearing | 33,226.54 | |
| Total Accrued Expenses | | | 158,849.47 |
| **Factoring Obligation** | | | |
| 3105-00-00 | CORP BILL Reserve | 317,791.57 | |
| 3106-00-00 | Corp Bill Factor Receivable | 2,441,551.36 | |
| Total Factoring Obligation | | | 2,759,342.93 |
| **Current Portion LT Debt** | | | |
| 3460-00-00 | N/P CURRENT PORTION | 3,901,399.14 | |
| 3462-00-00 | Current Portion Lease Liab | 1,245,223.00 | |
| Total Current Portion LT Debt | | | 5,146,622.14 |
| **Long-Term Debt** | | | |
| 4000-12-00 | N/P BOW53965100 (1119.31) | 40,786.83 | |
| 4000-13-00 | N/P BOW - Comm RE 1700 | 1,031,447.94 | |
| 4000-25-00 | BOW WRITE OFF ACCOUNTS | 1,624,204.97 | |
| 4000-61-00 | N/P BOW COMM 8300 | 176,133.91 | |
| 4000-62-00 | N/P BOW COMM 1300 | 614,977.03 | |
| 4002-40-00 | N/P BMO - 7568.57 | 206,591.58 | |
| 4002-50-00 | N/P BMO - 5068.52 | 140,458.19 | |
| 4006-00-00 | Crossroads (2875.76) | 135,114.51 | |
| 4006-10-00 | Crossroads (2866.92) | 132,567.77 | |
| 4006-20-00 | Crossroads (2866.92) | 138,149.80 | |
| 4010-21-00 | Mitsubishi HC (13724.69) | 131,602.00 | |
| 4020-10-00 | N/P KFCU-F150 (868.89) | 21,305.91 | |
| 4020-60-00 | N/P KFCU (1021.78) | 44,439.42 | |
| 4030-30-00 | N/P Mack Financial (8799.34) | 359,576.35 | |
| 4040-10-00 | N/P MIDLAND (2339.34) | (2,814.58) | |
| 4040-30-00 | Midland (5628.03) | 281,941.05 | |
| 4040-40-00 | N/P Midland 4118.29 | 37,606.10 | |
| 4040-50-00 | Midland States Bank (3067.33 | 143,826.25 | |
| 4045-10-00 | N/P NAVISTAR 2TRUCKS 5912.53 | 184,787.32 | |
| 4045-20-00 | N/P Navistar 3Trucks 9063.17 | 291,192.75 | |
| 4045-30-00 | 4 TRUCKS 12080.20 | 432,820.41 | |
| 4045-40-00 | 5 TRUCKS (15625.08) | 503,711.06 | |
| 4050-20-00 | N/P Navitas (7879.85) | (30,936.72) | |
| 4060-50-00 | N/P PEOPLES 6 Flat May 21 | 45,953.23 | |
| 4065-00-00 | N/P PNC Bank | (12,515.10) | |
| 4065-10-00 | N/P PNC Equip Finance | 53,689.65 | |

**Balance Sheet**

Big Level Trucking, Inc.

As of 03/31/2026

| | | | |
|---|---|---|---|
| 4065-20-00 | N/P PNC - 12306.29 | 328,039.56 | |
| 4066-00-00 | N/P Renasant 2503.93 | 53,546.21 | |
| 4066-10-00 | N/P RENASANT 5566.43 | 169,360.04 | |
| 4066-20-00 | N/P Renasant Land(12,608.11) | 1,290,569.30 | |
| 4070-00-00 | N/P SBA EIDL LOAN | 150,000.00 | |
| 4080-00-00 | N/P SIGNATURE FINANCE | (19,858.53) | |
| 4085-10-00 | N/P SIMMONS BK (5207.50) | (3,419.38) | |
| 4085-20-00 | N/P SIMMONS BK (10396.75) | (3,816.32) | |
| 4086-00-00 | N/P SOUTHERN STATES SSUT | 578,327.51 | |
| 4090-10-00 | N/P Webster (12021.06) 837 | (191.41) | |
| 4090-11-00 | Webster 9716.86 | 129,865.01 | |
| 4091-00-00 | N/P WELLS FARGO (7694.87) | 221,420.68 | |
| 4095-10-00 | Sumitomo Mitsui (5391.51) | 16,139.62 | |
| 4100-10-00 | N/P Trustmark - 7180.60 | 179,861.36 | |
| 4100-20-00 | N/P Trustmark 8053.77 | 168,943.86 | |
| 4100-50-00 | N/P TRUSTMARK 5581.02 | 164,681.01 | |
| 4100-51-00 | N/P TRUSTMARK 2629.34 | 96,276.73 | |
| 4110-00-00 | N/P US BANK (4699.19) SOFTWR | 336.79 | |
| 4130-00-00 | N/P VFI Lease (29583.88) | 414,888.29 | |
| 4490-00-00 | N/P Evans | (490.12) | |
| 4490-10-00 | N/P Steven Evans | 91,265.09 | |
| 4499-00-00 | N/P Current Portion Offset | (3,778,709.58) | |
| 4499-01-00 | Oper Lease Current Offset | 1,347,104.00 | |
| 4500-00-00 | Deferred Gain on Sale | 19,873.32 | |
| Total Long-Term Debt | | | 8,340,630.67 |
| **Other Liabilities** | | | |
| 1266-20-00 | SUSPENSE | (179,967.21) | |
| 2055-00-00 | Uncleared Payroll Checks | 2,019.93 | |
| Total Other Liabilities | | | (177,947.28) |
| Total Liabilities | | | 17,793,939.84 |
| **Equity** | | | |
| 5060-00-00 | Treasury Stock | (8,828.40) | |
| 5070-00-00 | INSURANCE CAPTIVE | (3,433,600.76) | |
| 5075-00-00 | ADDITIONAL PAID IN CAPITAL | 4,876,719.00 | |
| 5100-00-00 | RETAINED EARNINGS | (5,101,056.25) | |
| 000-00-00 | Retained Earnings - Current Year | (833,983.89) | |
| Total Equity | | | (4,500,750.30) |
| **Total Liabilities & Equity** | | | **$13,293,189.54** |

## Balance Sheet

Big Level Trucking, Inc.
As of 04/30/2026



### Assets

| | | | |
|---|---|---|---|
| **Cash** | | | |
| 1000-00-00 | CASH - Petty | 3,819.07 | |
| 1106-10-00 | KFCU - Bus Primary Share | 5.00 | |
| 1107-00-00 | TRUSTMARK BANK | 216,790.32 | |
| 1108-00-00 | RENASANT BANK | (79,299.17) | |
| 1108-10-00 | Renasant Bank Payroll | 46,398.66 | |
| 1109-00-00 | KFCU - MM 8339 | 12,629.63 | |
| Total Cash | | | 200,343.51 |
| **Current Assets** | | | |
| 1270-00-00 | Check and Deposit Correction | 3,322.54 | |
| Total Current Assets | | | 3,322.54 |
| **Receivables** | | | |
| 1250-00-00 | Accounts Receivable | 3,357,669.56 | |
| 1260-00-00 | Employee Loans | 2,238.82 | |
| 1261-00-00 | EFS & Driver Advances | 182,013.67 | |
| 1261-10-00 | Driver Receivable | 4,689.69 | |
| 1280-19-00 | N/R Harold Hageman | 120,785.37 | |
| 1280-23-00 | N/R WORTMAN | 27,819.22 | |
| 1289-00-00 | A/R MILLER | 4,933.81 | |
| Total Receivables | | | 3,700,150.14 |
| **Other Current Assets** | | | |
| 1207-00-00 | DUE TO/FR CET LOGISTICS | (6,977.54) | |
| 1262-00-00 | N/R - Current Portion LT | 156,950.48 | |
| 1271-00-00 | INSURANCE CLAIMS - Pending | (578.00) | |
| 1275-00-00 | INVENTORY-FUEL | 3,790.09 | |
| 1276-00-00 | Inventory - Parts | 76,006.10 | |
| 1277-00-00 | Inventory - Tires | 23,718.47 | |
| 1280-21-00 | N/R- Rollin Robbie | 64,894.54 | |
| 2070-00-00 | ESCROW-OWNER/OPERATORS | (77,648.82) | |
| Total Other Current Assets | | | 240,155.32 |
| **Prepaid Expenses** | | | |
| 1266-00-00 | PREPAID TAGS & PERMITS | 35,032.35 | |
| 1269-00-00 | Prepaid Expenses - General | 18,927.19 | |
| 1272-00-00 | Prepaid EFS | 32,011.53 | |
| 1273-00-00 | PREPAID RELAY | 28,246.22 | |
| Total Prepaid Expenses | | | 114,217.29 |
| **Property & Equipment** | | | |
| 1300-00-00 | EQUIPMENT | 17,387,766.35 | |
| 1310-00-00 | OFFICE EQUIPMENT | 3,502.35 | |
| 1400-00-00 | BUILDINGS | 264,285.42 | |
| 1450-00-00 | NEW OFFICE BLDG | 411,656.19 | |
| 1500-00-00 | LAND | 59,132.27 | |
| 1510-00-00 | Property Equity | (0.48) | |
| 1596-00-00 | ROU Accumulated Amortization | (3,935,737.45) | |
| 1600-00-00 | ACCUM DEPRECIATION | (15,244,012.77) | |
| 1609-00-00 | SOFTWARE | 242,086.84 | |
| 1610-00-00 | ACCUM AMORTIZATION | (242,087.21) | |
| Total Property & Equipment | | | (1,053,408.49) |
| **Other Assets** | | | |
| 1211-00-00 | DUE FROM SHAREHOLDERS | 3,599,620.21 | |
| 1611-00-00 | Operating Lease ROU Assets | 6,528,064.45 | |
| 1700-00-00 | Insurance Stock Purchase | 75,000.00 | |
| Total Other Assets | | | 10,202,684.66 |
| **Receivables Long Term** | | | |
| 1280-01-00 | N/R - Current Offset | (315,312.96) | |
| 1280-08-00 | N/R KV30147 | (12,940.23) | |
| 1280-09-00 | N/R - Triple E | 56,944.70 | |

**Balance Sheet**

Big Level Trucking, Inc.

As of 04/30/2026

| | | | |
|---|---|---|---|
| 1280-10-00 | N/R - Triple E | 56,944.70 | |
| 1280-17-00 | N/R - Hageman | 57,978.65 | |
| 1280-18-00 | N/R MILLER TRANSPORT | 53,978.80 | |
| 1280-20-00 | N/R Miller Rentals Unit 3172 | (710.35) | |
| | Total Receivables Long Term | | (103,116.69) |
| | Total Non-Current Assets | | 13,304,348.28 |
| | Total Assets | | $13,304,348.28 |

**Balance Sheet**
Big Level Trucking, Inc.
As of 04/30/2026

**Liabilities & Equity**

| | | | |
|---|---|---|---|
| **Accounts Payable** | | | |
| 3000-00-00 | ACCOUNTS PAYABLE | 1,004,290.52 | |
| 3200-00-00 | Driver Payable | 407,949.23 | |
| Total Accounts Payable | | | 1,412,239.75 |
| **Current Liabilities** | | | |
| 4199-00-00 | N/P SHAREHOLDERS | 250,000.00 | |
| Total Current Liabilities | | | 250,000.00 |
| **Accrued Expenses** | | | |
| 2200-00-00 | EFS Repair Order | 150.00 | |
| 2344-00-00 | Escrow Repair Orders | (1,987.32) | |
| 3201-00-00 | FEDERAL 941 PAYABLE | 43,535.37 | |
| 3202-00-00 | STATE W/H PAYABLE | 17,758.42 | |
| 3203-00-00 | SUTA PAYABLE | 7,645.49 | |
| 3204-00-00 | FUTA PAYABLE | 9,111.73 | |
| 3205-00-00 | 401K Account | 677.21 | |
| 3207-00-00 | Accrued Office Payroll | (612.19) | |
| 3300-00-00 | EMPLOYEE GARNISHMENTS | 3,991.85 | |
| 3305-00-00 | Rent collections - EVANS | 447.41 | |
| 3310-00-00 | EMPLOYEE SUPPLEMENTAL INS | 8,113.91 | |
| 3320-00-00 | Pet Deposits | 12,307.00 | |
| 3400-00-00 | INTEREST PAYABLE | 8,604.33 | |
| 3445-00-00 | Credit Card VISA | 25,242.64 | |
| 4427-00-00 | McLeod Payroll Clearing | 33,226.54 | |
| Total Accrued Expenses | | | 168,212.39 |
| **Factoring Obligation** | | | |
| 3105-00-00 | CORP BILL Reserve | 298,142.47 | |
| 3106-00-00 | Corp Bill Factor Receivable | 2,506,339.77 | |
| Total Factoring Obligation | | | 2,804,482.24 |
| **Current Portion LT Debt** | | | |
| 3460-00-00 | N/P CURRENT PORTION | 3,901,399.14 | |
| 3462-00-00 | Current Portion Lease Liab | 1,245,223.00 | |
| Total Current Portion LT Debt | | | 5,146,622.14 |
| **Long-Term Debt** | | | |
| 4000-12-00 | N/P BOW53965100 (1119.31) | 40,786.83 | |
| 4000-13-00 | N/P BOW - Comm RE 1700 | 1,031,447.94 | |
| 4000-25-00 | BOW WRITE OFF ACCOUNTS | 1,624,204.97 | |
| 4000-61-00 | N/P BOW COMM 8300 | 176,133.91 | |
| 4000-62-00 | N/P BOW COMM 1300 | 614,977.03 | |
| 4002-40-00 | N/P BMO - 7568.57 | 205,870.41 | |
| 4002-50-00 | N/P BMO - 5068.52 | 139,977.41 | |
| 4006-00-00 | Crossroads (2875.76) | 134,940.09 | |
| 4006-10-00 | Crossroads (2866.92) | 132,044.51 | |
| 4006-20-00 | Crossroads (2866.92) | 137,975.38 | |
| 4010-21-00 | Mitsubishi HC (13724.69) | 131,252.00 | |
| 4020-10-00 | N/P KFCU-F150 (868.89) | 21,305.91 | |
| 4020-60-00 | N/P KFCU (1021.78) | 44,439.42 | |
| 4030-30-00 | N/P Mack Financial (8799.34) | 357,932.10 | |
| 4040-10-00 | N/P MIDLAND (2339.34) | (2,814.58) | |
| 4040-30-00 | Midland (5628.03) | 281,941.05 | |
| 4040-40-00 | N/P Midland 4118.29 | 37,606.10 | |
| 4040-50-00 | Midland States Bank (3067.33 | 143,826.25 | |
| 4045-10-00 | N/P NAVISTAR 2TRUCKS 5912.53 | 180,404.55 | |
| 4045-20-00 | N/P Navistar 3Trucks 9063.17 | 291,192.75 | |
| 4045-30-00 | 4 TRUCKS 12080.20 | 432,820.41 | |
| 4045-40-00 | 5 TRUCKS (15625.08) | 503,711.06 | |
| 4050-20-00 | N/P Navitas (7879.85) | (36,030.42) | |
| 4060-50-00 | N/P PEOPLES 6 Flat May 21 | 45,953.23 | |
| 4065-00-00 | N/P PNC Bank | (12,515.10) | |
| 4065-10-00 | N/P PNC Equip Finance | 53,689.65 | |

**Balance Sheet**
Big Level Trucking, Inc.
As of 04/30/2026

| | | | |
|---|---|---|---|
| 4065-20-00 | N/P PNC - 12306.29 | 328,039.56 | |
| 4066-00-00 | N/P Renasant 2503.93 | 53,546.21 | |
| 4066-10-00 | N/P RENASANT 5566.43 | 169,360.04 | |
| 4066-20-00 | N/P Renasant Land(12,608.11) | 1,290,569.30 | |
| 4070-00-00 | N/P SBA EIDL LOAN | 150,000.00 | |
| 4080-00-00 | N/P SIGNATURE FINANCE | (19,858.53) | |
| 4085-10-00 | N/P SIMMONS BK (5207.50) | (3,419.38) | |
| 4085-20-00 | N/P SIMMONS BK (10396.75) | (3,816.32) | |
| 4086-00-00 | N/P SOUTHERN STATES SSUT | 578,327.51 | |
| 4090-10-00 | N/P Webster (12021.06) 837 | (191.41) | |
| 4090-11-00 | Webster 9716.86 | 129,865.01 | |
| 4091-00-00 | N/P WELLS FARGO (7694.87) | 208,694.84 | |
| 4095-10-00 | Sumitomo Mitsui (5391.51) | 16,139.62 | |
| 4100-10-00 | N/P Trustmark - 7180.60 | 178,248.86 | |
| 4100-20-00 | N/P Trustmark 8053.77 | 167,331.36 | |
| 4100-50-00 | N/P TRUSTMARK 5581.02 | 163,068.51 | |
| 4100-51-00 | N/P TRUSTMARK 2629.34 | 94,664.23 | |
| 4110-00-00 | N/P US BANK (4699.19) SOFTWR | 336.79 | |
| 4130-00-00 | N/P VFI Lease (29583.88) | 414,888.29 | |
| 4490-00-00 | N/P Evans | (490.12) | |
| 4490-10-00 | N/P Steven Evans | 89,304.61 | |
| 4499-00-00 | N/P Current Portion Offset | (3,778,709.58) | |
| 4499-01-00 | Oper Lease Current Offset | 1,346,820.21 | |
| 4500-00-00 | Deferred Gain on Sale | 19,873.32 | |
| Total Long-Term Debt | | | 8,305,665.79 |
| **Other Liabilities** | | | |
| 1266-20-00 | SUSPENSE | (221,094.59) | |
| 2055-00-00 | Uncleared Payroll Checks | 2,019.93 | |
| Total Other Liabilities | | | (219,074.66) |
| Total Liabilities | | | 17,868,147.65 |
| **Equity** | | | |
| 5060-00-00 | Treasury Stock | (8,828.40) | |
| 5070-00-00 | INSURANCE CAPTIVE | (3,845,714.97) | |
| 5075-00-00 | ADDITIONAL PAID IN CAPITAL | 4,976,719.00 | |
| 5100-00-00 | RETAINED EARNINGS | (4,480,906.25) | |
| 000-00-00 | Retained Earnings - Current Year | (1,205,068.75) | |
| Total Equity | | | (4,563,799.37) |
| **Total Liabilities & Equity** | | | **$13,304,348.28** |

**Balance Sheet**
Big Level Trucking, Inc.
As of 05/31/2026

| | | | |
|---|---|---|---|
| | | **Assets** | |
| **Cash** | | | |
| 1000-00-00 | CASH - Petty | 7,964.07 | |
| 1106-10-00 | KFCU - Bus Primary Share | 5.00 | |
| 1107-00-00 | TRUSTMARK BANK | 5,206.57 | |
| 1108-00-00 | RENASANT BANK | (123,806.13) | |
| 1108-10-00 | Renasant Bank Payroll | 133,387.01 | |
| 1109-00-00 | KFCU - MM 8339 | 12,629.63 | |
| Total Cash | | | 35,386.15 |
| **Current Assets** | | | |
| 1270-00-00 | Check and Deposit Correction | 3,322.54 | |
| Total Current Assets | | | 3,322.54 |
| **Receivables** | | | |
| 1250-00-00 | Accounts Receivable | 3,544,411.44 | |
| 1260-00-00 | Employee Loans | (411.18) | |
| 1261-00-00 | EFS & Driver Advances | 182,961.74 | |
| 1261-10-00 | Driver Receivable | 4,689.69 | |
| 1280-19-00 | N/R Harold Hageman | 120,785.37 | |
| 1280-23-00 | N/R WORTMAN | 26,261.52 | |
| 1289-00-00 | A/R MILLER | 4,933.81 | |
| Total Receivables | | | 3,883,632.39 |
| **Other Current Assets** | | | |
| 1207-00-00 | DUE TO/FR CET LOGISTICS | 11,049.04 | |
| 1262-00-00 | N/R - Current Portion LT | 156,950.48 | |
| 1271-00-00 | INSURANCE CLAIMS - Pending | (578.00) | |
| 1275-00-00 | INVENTORY-FUEL | 3,790.09 | |
| 1276-00-00 | Inventory - Parts | 75,533.98 | |
| 1277-00-00 | Inventory - Tires | 23,718.47 | |
| 1280-21-00 | N/R- Rollin Robbie | 61,393.89 | |
| 2070-00-00 | ESCROW-OWNER/OPERATORS | (83,286.85) | |
| Total Other Current Assets | | | 248,571.10 |
| **Prepaid Expenses** | | | |
| 1266-00-00 | PREPAID TAGS & PERMITS | 23,354.90 | |
| 1269-00-00 | Prepaid Expenses - General | 18,927.19 | |
| 1272-00-00 | Prepaid EFS | 15,353.59 | |
| 1273-00-00 | PREPAID RELAY | 19,926.89 | |
| Total Prepaid Expenses | | | 77,562.57 |
| **Property & Equipment** | | | |
| 1300-00-00 | EQUIPMENT | 17,387,766.35 | |
| 1310-00-00 | OFFICE EQUIPMENT | 3,502.35 | |
| 1400-00-00 | BUILDINGS | 264,285.42 | |
| 1450-00-00 | NEW OFFICE BLDG | 411,656.19 | |
| 1500-00-00 | LAND | 59,653.19 | |
| 1510-00-00 | Property Equity | (0.48) | |
| 1596-00-00 | ROU Accumulated Amortization | (3,935,737.45) | |
| 1600-00-00 | ACCUM DEPRECIATION | (15,359,809.68) | |
| 1609-00-00 | SOFTWARE | 242,086.84 | |
| 1610-00-00 | ACCUM AMORTIZATION | (242,087.21) | |
| Total Property & Equipment | | | (1,168,684.48) |
| **Other Assets** | | | |
| 1211-00-00 | DUE FROM SHAREHOLDERS | 3,599,620.21 | |
| 1611-00-00 | Operating Lease ROU Assets | 6,528,064.45 | |
| 1700-00-00 | Insurance Stock Purchase | 75,000.00 | |
| Total Other Assets | | | 10,202,684.66 |
| **Receivables Long Term** | | | |
| 1280-01-00 | N/R - Current Offset | (315,312.96) | |
| 1280-08-00 | N/R KV30147 | (16,746.18) | |
| 1280-09-00 | N/R - Triple E | 53,688.90 | |

**Balance Sheet**

Big Level Trucking, Inc.

As of 05/31/2026

| | | | |
|---|---|---|---|
| 1280-10-00 | N/R - Triple E | 53,688.90 | |
| 1280-17-00 | N/R - Hageman | 57,978.65 | |
| 1280-18-00 | N/R MILLER TRANSPORT | 46,751.20 | |
| 1280-20-00 | N/R Miller Rentals Unit 3172 | 145.30 | |
| Total Receivables Long Term | | | (119,806.19) |
| Total Non-Current Assets | | | 13,162,668.74 |
| Total Assets | | | $13,162,668.74 |

**Balance Sheet**
Big Level Trucking, Inc.
As of 05/31/2026

**Liabilities & Equity**

| | | | |
|---|---|---|---|
| **Accounts Payable** | | | |
| 3000-00-00 | ACCOUNTS PAYABLE | 1,043,179.60 | |
| 3200-00-00 | Driver Payable | 211,915.46 | |
| Total Accounts Payable | | | 1,255,095.06 |
| **Current Liabilities** | | | |
| 4199-00-00 | N/P SHAREHOLDERS | 250,000.00 | |
| Total Current Liabilities | | | 250,000.00 |
| **Accrued Expenses** | | | |
| 2200-00-00 | EFS Repair Order | 150.00 | |
| 2344-00-00 | Escrow Repair Orders | (1,987.32) | |
| 3201-00-00 | FEDERAL 941 PAYABLE | 42,492.83 | |
| 3202-00-00 | STATE W/H PAYABLE | 23,345.42 | |
| 3203-00-00 | SUTA PAYABLE | (428.76) | |
| 3204-00-00 | FUTA PAYABLE | 1,311.05 | |
| 3205-00-00 | 401K Account | 826.01 | |
| 3207-00-00 | Accrued Office Payroll | (612.19) | |
| 3300-00-00 | EMPLOYEE GARNISHMENTS | 4,303.94 | |
| 3305-00-00 | Rent collections - EVANS | 1,247.23 | |
| 3310-00-00 | EMPLOYEE SUPPLEMENTAL INS | 8,299.96 | |
| 3320-00-00 | Pet Deposits | 12,507.00 | |
| 3400-00-00 | INTEREST PAYABLE | 8,604.33 | |
| 3445-00-00 | Credit Card VISA | 23,859.92 | |
| 4427-00-00 | McLeod Payroll Clearing | 33,226.54 | |
| Total Accrued Expenses | | | 157,145.96 |
| **Factoring Obligation** | | | |
| 3105-00-00 | CORP BILL Reserve | (10,904.84) | |
| 3106-00-00 | Corp Bill Factor Receivable | 3,126,187.82 | |
| Total Factoring Obligation | | | 3,115,282.98 |
| **Current Portion LT Debt** | | | |
| 3460-00-00 | N/P CURRENT PORTION | 3,901,399.14 | |
| 3462-00-00 | Current Portion Lease Liab | 1,245,223.00 | |
| Total Current Portion LT Debt | | | 5,146,622.14 |
| **Long-Term Debt** | | | |
| 4000-12-00 | N/P BOW53965100 (1119.31) | 40,786.83 | |
| 4000-13-00 | N/P BOW - Comm RE 1700 | 1,031,447.94 | |
| 4000-25-00 | BOW WRITE OFF ACCOUNTS | 1,624,204.97 | |
| 4000-61-00 | N/P BOW COMM 8300 | 171,898.39 | |
| 4000-62-00 | N/P BOW COMM 1300 | 614,977.03 | |
| 4002-40-00 | N/P BMO - 7568.57 | 204,918.85 | |
| 4002-50-00 | N/P BMO - 5068.52 | 139,977.41 | |
| 4006-00-00 | Crossroads (2875.76) | 134,242.41 | |
| 4006-10-00 | Crossroads (2866.92) | 132,044.51 | |
| 4006-20-00 | Crossroads (2866.92) | 137,975.38 | |
| 4010-21-00 | Mitsubishi HC (13724.69) | 130,902.00 | |
| 4020-10-00 | N/P KFCU-F150 (868.89) | 21,305.91 | |
| 4020-60-00 | N/P KFCU (1021.78) | 44,439.42 | |
| 4030-30-00 | N/P Mack Financial (8799.34) | 356,616.70 | |
| 4040-10-00 | N/P MIDLAND (2339.34) | (2,814.58) | |
| 4040-30-00 | Midland (5628.03) | 281,941.05 | |
| 4040-40-00 | N/P Midland 4118.29 | 37,606.10 | |
| 4040-50-00 | Midland States Bank (3067.33 | 143,826.25 | |
| 4045-10-00 | N/P NAVISTAR 2TRUCKS 5912.53 | 179,193.01 | |
| 4045-20-00 | N/P Navistar 3Trucks 9063.17 | 291,192.75 | |
| 4045-30-00 | 4 TRUCKS 12080.20 | 432,820.41 | |
| 4045-40-00 | 5 TRUCKS (15625.08) | 503,711.06 | |
| 4050-20-00 | N/P Navitas (7879.85) | (40,105.38) | |
| 4060-50-00 | N/P PEOPLES 6 Flat May 21 | 45,953.23 | |
| 4065-00-00 | N/P PNC Bank | (12,515.10) | |
| 4065-10-00 | N/P PNC Equip Finance | 53,689.65 | |

Big Level Trucking, Inc.
As of 05/31/2026

| | | | |
|---|---|---|---|
| 4065-20-00 | N/P PNC - 12306.29 | 328,039.56 | |
| 4066-00-00 | N/P Renasant 2503.93 | 53,546.21 | |
| 4066-10-00 | N/P RENASANT 5566.43 | 169,360.04 | |
| 4066-20-00 | N/P Renasant Land(12,608.11) | 1,290,569.30 | |
| 4070-00-00 | N/P SBA EIDL LOAN | 150,000.00 | |
| 4080-00-00 | N/P SIGNATURE FINANCE | (19,858.53) | |
| 4085-10-00 | N/P SIMMONS BK (5207.50) | (3,419.38) | |
| 4085-20-00 | N/P SIMMONS BK (10396.75) | (3,816.32) | |
| 4086-00-00 | N/P SOUTHERN STATES SSUT | 578,327.51 | |
| 4090-10-00 | N/P Webster (12021.06) 837 | (191.41) | |
| 4090-11-00 | Webster 9716.86 | 129,673.60 | |
| 4091-00-00 | N/P WELLS FARGO (7694.87) | 206,314.84 | |
| 4095-10-00 | Sumitomo Mitsui (5391.51) | 16,139.62 | |
| 4100-10-00 | N/P Trustmark - 7180.60 | 176,098.86 | |
| 4100-20-00 | N/P Trustmark 8053.77 | 165,181.36 | |
| 4100-50-00 | N/P TRUSTMARK 5581.02 | 160,918.51 | |
| 4100-51-00 | N/P TRUSTMARK 2629.34 | 92,514.23 | |
| 4110-00-00 | N/P US BANK (4699.19) SOFTWR | 336.79 | |
| 4130-00-00 | N/P VFI Lease (29583.88) | 414,888.29 | |
| 4490-00-00 | N/P Evans | (490.12) | |
| 4490-10-00 | N/P Steven Evans | 87,834.13 | |
| 4499-00-00 | N/P Current Portion Offset | (3,778,709.58) | |
| 4499-01-00 | Oper Lease Current Offset | 1,346,820.21 | |
| 4500-00-00 | Deferred Gain on Sale | 19,873.32 | |
| Total Long-Term Debt | | | 8,280,187.24 |
| **Other Liabilities** | | | |
| 1266-20-00 | SUSPENSE | (221,094.59) | |
| 2055-00-00 | Uncleared Payroll Checks | 2,019.93 | |
| Total Other Liabilities | | | (219,074.66) |
| Total Liabilities | | | 17,985,258.72 |
| **Equity** | | | |
| 5060-00-00 | Treasury Stock | (8,828.40) | |
| 5070-00-00 | INSURANCE CAPTIVE | (4,108,767.25) | |
| 5075-00-00 | ADDITIONAL PAID IN CAPITAL | 5,076,719.00 | |
| 5100-00-00 | RETAINED EARNINGS | (4,480,906.25) | |
| 000-00-00 | Retained Earnings - Current Year | (1,300,807.08) | |
| Total Equity | | | (4,822,589.98) |
| **Total Liabilities & Equity** | | | **$13,162,668.74** |

**Balance Sheet**
Big Level Trucking, Inc.
As of 06/30/2026

**Assets**

| | | | |
|---|---|---|---|
| **Cash** | | | |
| 1000-00-00 | CASH - Petty | 9,604.07 | |
| 1106-10-00 | KFCU - Bus Primary Share | 5.00 | |
| 1107-00-00 | TRUSTMARK BANK | 779.31 | |
| 1108-00-00 | RENASANT BANK | 168,325.08 | |
| 1108-10-00 | Renasant Bank Payroll | 133,382.08 | |
| 1109-00-00 | KFCU - MM 8339 | 12,629.63 | |
| Total Cash | | | 324,725.17 |
| **Current Assets** | | | |
| 1270-00-00 | Check and Deposit Correction | 3,322.54 | |
| Total Current Assets | | | 3,322.54 |
| **Receivables** | | | |
| 1250-00-00 | Accounts Receivable | 4,018,725.40 | |
| 1260-00-00 | Employee Loans | (2,061.18) | |
| 1261-00-00 | EFS & Driver Advances | 192,562.73 | |
| 1261-10-00 | Driver Receivable | 4,689.69 | |
| 1280-19-00 | N/R Harold Hageman | 120,785.37 | |
| 1280-23-00 | N/R WORTMAN | 25,326.90 | |
| 1289-00-00 | A/R MILLER | 4,933.81 | |
| Total Receivables | | | 4,364,962.72 |
| **Other Current Assets** | | | |
| 1207-00-00 | DUE TO/FR CET LOGISTICS | 26,898.55 | |
| 1262-00-00 | N/R - Current Portion LT | 156,950.48 | |
| 1271-00-00 | INSURANCE CLAIMS - Pending | (578.00) | |
| 1275-00-00 | INVENTORY-FUEL | 3,790.09 | |
| 1276-00-00 | Inventory - Parts | 76,006.10 | |
| 1277-00-00 | Inventory - Tires | 23,718.47 | |
| 1280-21-00 | N/R- Rollin Robbie | 58,593.37 | |
| 2070-00-00 | ESCROW-OWNER/OPERATORS | (102,337.30) | |
| Total Other Current Assets | | | 243,041.76 |
| **Prepaid Expenses** | | | |
| 1266-00-00 | PREPAID TAGS & PERMITS | 11,677.45 | |
| 1269-00-00 | Prepaid Expenses - General | 18,927.19 | |
| 1272-00-00 | Prepaid EFS | 28,921.63 | |
| 1273-00-00 | PREPAID RELAY | 34,902.90 | |
| Total Prepaid Expenses | | | 94,429.17 |
| **Property & Equipment** | | | |
| 1300-00-00 | EQUIPMENT | 17,387,766.35 | |
| 1310-00-00 | OFFICE EQUIPMENT | 3,502.35 | |
| 1400-00-00 | BUILDINGS | 264,285.42 | |
| 1450-00-00 | NEW OFFICE BLDG | 411,656.19 | |
| 1500-00-00 | LAND | 59,653.19 | |
| 1510-00-00 | Property Equity | (0.48) | |
| 1596-00-00 | ROU Accumulated Amortization | (3,935,737.45) | |
| 1600-00-00 | ACCUM DEPRECIATION | (15,475,606.58) | |
| 1609-00-00 | SOFTWARE | 242,086.84 | |
| 1610-00-00 | ACCUM AMORTIZATION | (242,087.21) | |
| Total Property & Equipment | | | (1,284,481.38) |
| **Other Assets** | | | |
| 1211-00-00 | DUE FROM SHAREHOLDERS | 3,599,620.21 | |
| 1611-00-00 | Operating Lease ROU Assets | 6,528,064.45 | |
| 1700-00-00 | Insurance Stock Purchase | 75,000.00 | |
| Total Other Assets | | | 10,202,684.66 |
| **Receivables Long Term** | | | |
| 1280-01-00 | N/R - Current Offset | (315,312.96) | |
| 1280-08-00 | N/R KV30147 | (19,029.75) | |
| 1280-09-00 | N/R - Triple E | 51,735.42 | |

**Balance Sheet**

Big Level Trucking, Inc.

As of 06/30/2026

| | | | |
|---|---|---|---|
| 1280-10-00 | N/R - Triple E | 51,735.42 | |
| 1280-17-00 | N/R - Hageman | 57,978.65 | |
| 1280-18-00 | N/R MILLER TRANSPORT | 42,414.64 | |
| 1280-20-00 | N/R Miller Rentals Unit 3172 | 145.30 | |
| Total Receivables Long Term | | | (130,333.28) |
| Total Non-Current Assets | | | 13,818,351.36 |
| Total Assets | | | $13,818,351.36 |

**Balance Sheet**

Big Level Trucking, Inc.

As of 06/30/2026

**Liabilities & Equity**

| | | | |
|---|---|---|---|
| **Accounts Payable** | | | |
| 3000-00-00 | ACCOUNTS PAYABLE | 977,588.92 | |
| 3200-00-00 | Driver Payable | 327,141.20 | |
| Total Accounts Payable | | | 1,304,730.12 |
| **Current Liabilities** | | | |
| 4199-00-00 | N/P SHAREHOLDERS | 250,000.00 | |
| Total Current Liabilities | | | 250,000.00 |
| **Accrued Expenses** | | | |
| 2200-00-00 | EFS Repair Order | 150.00 | |
| 2344-00-00 | Escrow Repair Orders | (1,987.32) | |
| 3201-00-00 | FEDERAL 941 PAYABLE | 46,419.60 | |
| 3202-00-00 | STATE W/H PAYABLE | 19,314.35 | |
| 3203-00-00 | SUTA PAYABLE | 231.97 | |
| 3204-00-00 | FUTA PAYABLE | 2,024.95 | |
| 3205-00-00 | 401K Account | 179.57 | |
| 3207-00-00 | Accrued Office Payroll | (612.19) | |
| 3300-00-00 | EMPLOYEE GARNISHMENTS | 3,897.86 | |
| 3305-00-00 | Rent collections - EVANS | 205.39 | |
| 3310-00-00 | EMPLOYEE SUPPLEMENTAL INS | 8,448.80 | |
| 3320-00-00 | Pet Deposits | 13,173.00 | |
| 3400-00-00 | INTEREST PAYABLE | 8,604.33 | |
| 3445-00-00 | Credit Card VISA | 23,578.06 | |
| 4427-00-00 | McLeod Payroll Clearing | 42,120.69 | |
| Total Accrued Expenses | | | 165,749.06 |
| **Factoring Obligation** | | | |
| 3105-00-00 | CORP BILL Reserve | 289,893.34 | |
| 3106-00-00 | Corp Bill Factor Receivable | 3,311,876.39 | |
| Total Factoring Obligation | | | 3,601,769.73 |
| **Current Portion LT Debt** | | | |
| 3460-00-00 | N/P CURRENT PORTION | 3,901,399.14 | |
| 3462-00-00 | Current Portion Lease Liab | 1,245,223.00 | |
| Total Current Portion LT Debt | | | 5,146,622.14 |
| **Long-Term Debt** | | | |
| 4000-12-00 | N/P BOW53965100 (1119.31) | 40,786.83 | |
| 4000-13-00 | N/P BOW - Comm RE 1700 | 1,031,447.94 | |
| 4000-25-00 | BOW WRITE OFF ACCOUNTS | 1,624,204.97 | |
| 4000-61-00 | N/P BOW COMM 8300 | 169,780.63 | |
| 4000-62-00 | N/P BOW COMM 1300 | 614,977.03 | |
| 4000-90-00 | N/P BOW 53965100 | (6,353.28) | |
| 4002-40-00 | N/P BMO - 7568.57 | 203,957.29 | |
| 4002-50-00 | N/P BMO - 5068.52 | 139,977.41 | |
| 4006-00-00 | Crossroads (2875.76) | 133,544.73 | |
| 4006-10-00 | Crossroads (2866.92) | 132,044.51 | |
| 4006-20-00 | Crossroads (2866.92) | 137,975.38 | |
| 4010-21-00 | Mitsubishi HC (13724.69) | 130,552.00 | |
| 4020-10-00 | N/P KFCU-F150 (868.89) | 21,305.91 | |
| 4020-60-00 | N/P KFCU (1021.78) | 44,439.42 | |
| 4030-30-00 | N/P Mack Financial (8799.34) | 355,301.30 | |
| 4040-10-00 | N/P MIDLAND (2339.34) | (2,814.58) | |
| 4040-30-00 | Midland (5628.03) | 281,364.13 | |
| 4040-40-00 | N/P Midland 4118.29 | 37,606.10 | |
| 4040-50-00 | Midland States Bank (3067.33 | 142,095.49 | |
| 4045-10-00 | N/P NAVISTAR 2TRUCKS 5912.53 | 176,021.78 | |
| 4045-20-00 | N/P Navistar 3Trucks 9063.17 | 284,547.87 | |
| 4045-30-00 | 4 TRUCKS 12080.20 | 432,820.41 | |
| 4045-40-00 | 5 TRUCKS (15625.08) | 503,711.06 | |
| 4050-20-00 | N/P Navitas (7879.85) | (43,161.60) | |
| 4060-50-00 | N/P PEOPLES 6 Flat May 21 | 45,953.23 | |
| 4065-00-00 | N/P PNC Bank | (23,279.15) | |

**Balance Sheet**
Big Level Trucking, Inc.
As of 06/30/2026

| | | | |
|---|---|---|---|
| 4065-10-00 | N/P PNC Equip Finance | 51,397.50 | |
| 4065-20-00 | N/P PNC - 12306.29 | 328,039.56 | |
| 4066-00-00 | N/P Renasant 2503.93 | 53,546.21 | |
| 4066-10-00 | N/P RENASANT 5566.43 | 169,360.04 | |
| 4066-20-00 | N/P Renasant Land(12,608.11) | 1,290,569.30 | |
| 4070-00-00 | N/P SBA EIDL LOAN | 150,000.00 | |
| 4080-00-00 | N/P SIGNATURE FINANCE | (19,858.53) | |
| 4085-10-00 | N/P SIMMONS BK (5207.50) | (3,419.38) | |
| 4085-20-00 | N/P SIMMONS BK (10396.75) | (3,816.32) | |
| 4086-00-00 | N/P SOUTHERN STATES SSUT | 578,327.51 | |
| 4090-10-00 | N/P Webster (12021.06) 837 | (191.41) | |
| 4090-11-00 | Webster 9716.86 | 129,673.60 | |
| 4091-00-00 | N/P WELLS FARGO (7694.87) | 203,934.84 | |
| 4095-10-00 | Sumitomo Mitsui (5391.51) | 16,139.62 | |
| 4100-10-00 | N/P Trustmark - 7180.60 | 172,873.86 | |
| 4100-20-00 | N/P Trustmark 8053.77 | 161,956.36 | |
| 4100-50-00 | N/P TRUSTMARK 5581.02 | 157,693.51 | |
| 4100-51-00 | N/P TRUSTMARK 2629.34 | 89,289.23 | |
| 4110-00-00 | N/P US BANK (4699.19) SOFTWR | 336.79 | |
| 4130-00-00 | N/P VFI Lease (29583.88) | 414,888.29 | |
| 4490-00-00 | N/P Evans | (490.12) | |
| 4490-10-00 | N/P Steven Evans | 85,873.65 | |
| 4499-00-00 | N/P Current Portion Offset | (3,778,709.58) | |
| 4499-01-00 | Oper Lease Current Offset | 1,346,820.21 | |
| 4500-00-00 | Deferred Gain on Sale | 19,873.32 | |
| Total Long-Term Debt | | | 8,222,914.87 |
| **Other Liabilities** | | | |
| 1266-20-00 | SUSPENSE | (221,094.59) | |
| 2055-00-00 | Uncleared Payroll Checks | 2,019.93 | |
| Total Other Liabilities | | | (219,074.66) |
| Total Liabilities | | | 18,472,711.26 |
| **Equity** | | | |
| 5060-00-00 | Treasury Stock | (8,828.40) | |
| 5070-00-00 | INSURANCE CAPTIVE | (4,307,169.59) | |
| 5075-00-00 | ADDITIONAL PAID IN CAPITAL | 5,076,719.00 | |
| 5100-00-00 | RETAINED EARNINGS | (4,480,906.25) | |
| 000-00-00 | Retained Earnings - Current Year | (934,174.66) | |
| Total Equity | | | (4,654,359.90) |
| **Total Liabilities & Equity** | | | **$13,818,351.36** |

11/09/2026 0850

**Income Statement**

Big Level Trucking, Inc.

For Period 01/01/2026 to 01/31/2026



| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| 6000-00-00 | TRUCKING INCOME | $20,371.35 | 0.7% | $20,371.35 | 0.7% |
| 6000-01-01 | TRUCKING INCOME VAN WIGGINS | 2,119,869.17 | 71.3 | 2,119,869.17 | 71.3 |
| 6000-02-01 | TRUCKING INCOME FLAT WIGGINS | 228,778.65 | 7.7 | 228,778.65 | 7.7 |
| 6000-03-01 | TRUCKING INCOME POLE WIGGINS | 42,350.00 | 1.4 | 42,350.00 | 1.4 |
| 6000-04-01 | TRUCKING INCOME SAND WIGGINS | 105,413.17 | 3.5 | 105,413.17 | 3.5 |
| 6000-05-01 | TRUCKING INCOME SHAG WIGGINS | 385.42 | 0.0 | 385.42 | 0.0 |
| 6100-00-00 | INCOME - HAULING | 2,470.47 | 0.1 | 2,470.47 | 0.1 |
| 6100-01-01 | INCOME - HAULING VAN WIGGINS | 1,370.00 | 0.0 | 1,370.00 | 0.0 |
| 6200-00-00 | FUELSURCHARGE | 2,843.69 | 0.1 | 2,843.69 | 0.1 |
| 6200-01-01 | FUELSURCHARGE VAN WIGGINS | 386,249.19 | 13.0 | 386,249.19 | 13.0 |
| 6200-02-01 | FUELSURCHARGE FLAT WIGGINS | 38,806.47 | 1.3 | 38,806.47 | 1.3 |
| 6200-04-01 | FUELSURCHARGE SAND WIGGINS | 19,186.35 | 0.6 | 19,186.35 | 0.6 |
| 6200-05-01 | FUELSURCHARGE SHAG WIGGINS | 91.99 | 0.0 | 91.99 | 0.0 |
| 6400-01-01 | LUMPER VAN WIGGINS | 3,428.82 | 0.1 | 3,428.82 | 0.1 |
| 6410-01-01 | Accessorial Charges | 250.00 | 0.0 | 250.00 | 0.0 |
| 6410-02-01 | Accessorial Charges | 450.00 | 0.0 | 450.00 | 0.0 |
| 6740-00-00 | INCOME-OTHER | 230.00 | 0.0 | 230.00 | 0.0 |
| 6740-01-01 | INCOME-OTHER VAN WIGGINS | 682.00 | 0.0 | 682.00 | 0.0 |
| 6750-01-01 | Income-Storage Van Wiggins | 500.00 | 0.0 | 500.00 | 0.0 |
| Total Revenue | | 2,973,726.74 | 100.0 | 2,973,726.74 | 100.0 |
| **Cost of Sales** | | | | | |
| 7100-00-00 | Lumper Expense | 5,139.15 | 0.2 | 5,139.15 | 0.2 |
| 7100-01-01 | Lumper Expense Van Wiggins | 1,008.40 | 0.0 | 1,008.40 | 0.0 |
| 7210-00-00 | CONTRACT HAUL Lease and O/O | 1,436,323.53 | 48.3 | 1,436,323.53 | 48.3 |
| 7210-01-01 | CONTRACT HAULING/VAN WIGG | 38,581.76 | 1.3 | 38,581.76 | 1.3 |
| 7210-02-01 | CONTRACT HAULING/FLAT WIGG | 25,935.30 | 0.9 | 25,935.30 | 0.9 |
| 7220-00-00 | CONTRACT LABOR | 9,157.50 | 0.3 | 9,157.50 | 0.3 |
| 7229-00-00 | DEPRECIATION | 122,791.60 | 4.1 | 122,791.60 | 4.1 |
| 7230-00-00 | FEES - OTHERS | (3,490.54) | (0.1) | (3,490.54) | (0.1) |
| 7230-01-01 | FEES - OTHERS VAN WIGGINS | 235.00 | 0.0 | 235.00 | 0.0 |
| 7240-00-00 | FINES & PENALTIES | 4,780.27 | 0.2 | 4,780.27 | 0.2 |
| 7250-00-00 | FUEL - DIESEL, GAS & OIL | 769,431.68 | 25.9 | 769,431.68 | 25.9 |
| 7250-01-01 | FUEL - DIESEL GAS & OIL/VAN | 386.67 | 0.0 | 386.67 | 0.0 |
| 7250-02-01 | FUEL - DIESEL GAS & OIL/FLAT | 5,767.02 | 0.2 | 5,767.02 | 0.2 |
| 7260-00-00 | INSURANCE | 310,438.54 | 10.4 | 310,438.54 | 10.4 |
| 7270-00-00 | INSURANCE - HEALTH | 27,722.25 | 0.9 | 27,722.25 | 0.9 |
| 7280-00-00 | INSURANCE O/O OCC/ACC | (25.48) | 0.0 | (25.48) | 0.0 |
| 7290-00-00 | INSURANCE O/O PHYS DAM | (553.80) | 0.0 | (553.80) | 0.0 |
| 7290-02-01 | INSURANCE O/O PHYS DAM FLAT | (138.45) | 0.0 | (138.45) | 0.0 |
| 7291-00-00 | Insurance - Colonial Life | 2,437.77 | 0.1 | 2,437.77 | 0.1 |
| 7300-00-00 | INTEREST | 13,601.20 | 0.5 | 13,601.20 | 0.5 |
| 7310-00-00 | LEASED EQUIPMENT | 14,116.28 | 0.5 | 14,116.28 | 0.5 |
| 7310-01-01 | LEASED EQUIPMENT VAN | 27,194.40 | 0.9 | 27,194.40 | 0.9 |
| 7320-00-00 | TWIC and Escort Expense | 1,747.00 | 0.1 | 1,747.00 | 0.1 |
| 7320-01-01 | TWIC and Escort Expense/Van | 1,350.00 | 0.0 | 1,350.00 | 0.0 |
| 7320-02-01 | TWIC and Escort Expense/Flat | 350.00 | 0.0 | 350.00 | 0.0 |
| 7330-00-00 | MEDICAL & TESTING | 4,697.62 | 0.2 | 4,697.62 | 0.2 |
| 7340-00-00 | OPERATING SUPPLIES/Expense | 32,048.49 | 1.1 | 32,048.49 | 1.1 |
| 7340-01-01 | OPERATING SUPPLIES/VAN | 1,242.67 | 0.0 | 1,242.67 | 0.0 |
| 7340-02-01 | OPERATING SUPPLIES/FLAT | 485.08 | 0.0 | 485.08 | 0.0 |
| 7350-00-00 | REPAIRS - TRUCKS SHOP | 211,540.99 | 7.1 | 211,540.99 | 7.1 |
| 7360-00-00 | REPAIR-TIRES & TUBES TRUCKS | 8,027.92 | 0.3 | 8,027.92 | 0.3 |
| 7370-00-00 | REPAIRS - OTHER | 305.62 | 0.0 | 305.62 | 0.0 |
| 7370-01-01 | REPAIRS - OTHER VAN | 391.32 | 0.0 | 391.32 | 0.0 |
| 7380-00-00 | OTR Repairs Trucks | 134,461.65 | 4.5 | 134,461.65 | 4.5 |
| 7410-00-00 | SALARIES - TRUCKING | 123,230.27 | 4.1 | 123,230.27 | 4.1 |
| 7410-01-01 | SALARIES - TRUCKING VAN WIGG | 468,741.25 | 15.8 | 468,741.25 | 15.8 |
| 7410-02-01 | SALARIES - TRUCKING FLAT WIG | 47,476.41 | 1.6 | 47,476.41 | 1.6 |
| 7410-03-01 | SALARIES - TRUCKING POLE WIG | 9,702.28 | 0.3 | 9,702.28 | 0.3 |
| 7410-04-01 | SALARIES - TRUCKING SAND WIG | 20,753.69 | 0.7 | 20,753.69 | 0.7 |

**EXHIBIT "B"**

**Income Statement**
Big Level Trucking, Inc.
For Period 01/01/2026 to 01/31/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 7420-00-00 | Per diem | 1,408.80 | 0.0 | 1,408.80 | 0.0 |
| 7420-01-01 | Per diem Van Wiggins | 148,898.05 | 5.0 | 148,898.05 | 5.0 |
| 7420-02-01 | Per diem Flat Wiggins | 12,896.73 | 0.4 | 12,896.73 | 0.4 |
| 7420-03-01 | Per diem Pole Wiggins | 3,002.72 | 0.1 | 3,002.72 | 0.1 |
| 7420-04-01 | Per diem Sand Wiggins | 7,678.37 | 0.3 | 7,678.37 | 0.3 |
| 7430-00-00 | SCALES, TOLLS, PERMITS | 12,774.93 | 0.4 | 12,774.93 | 0.4 |
| 7430-01-01 | SCALES & TOLLS VAN WIGGINS | 2,062.75 | 0.1 | 2,062.75 | 0.1 |
| 7430-04-01 | SCALES & TOLLS SAND WIGGINS | 29.50 | 0.0 | 29.50 | 0.0 |
| 7440-00-00 | TAXES - PAYROLL | 76,482.17 | 2.6 | 76,482.17 | 2.6 |
| 7450-00-00 | TAXES - FUEL | 23,120.39 | 0.8 | 23,120.39 | 0.8 |
| 7470-00-00 | TRAVEL | 12,250.84 | 0.4 | 12,250.84 | 0.4 |
| Total Cost of Sales | | 4,177,997.56 | 140.5 | 4,177,997.56 | 140.5 |
| **Lease Operators** | | | | | |
| 8917-00-00 | Drivers/Salary Reimbursement | (375,466.70) | (12.6) | (375,466.70) | (12.6) |
| 8918-00-00 | Lease Operators - Fuel | (445,927.40) | (15.0) | (445,927.40) | (15.0) |
| 8919-00-00 | Driver/Per Diem Reimb | (104,818.39) | (3.5) | (104,818.39) | (3.5) |
| 8920-00-00 | Lease Operator Workers Comp | (43,072.38) | (1.4) | (43,072.38) | (1.4) |
| 8921-00-00 | Lease Operator FICA | (27,968.18) | (0.9) | (27,968.18) | (0.9) |
| 8922-00-00 | Lease Operator Health Ins | (9,489.06) | (0.3) | (9,489.06) | (0.3) |
| 8923-00-00 | Lease Operator FUTA SUTA | (603.26) | 0.0 | (603.26) | 0.0 |
| 8924-00-00 | Lease Operator ELD | (4,282.69) | (0.1) | (4,282.69) | (0.1) |
| 8925-00-00 | Lease Operator Camera | (4,287.30) | (0.1) | (4,287.30) | (0.1) |
| 8926-00-00 | Lease Operator Phys Damage | (30,794.76) | (1.0) | (30,794.76) | (1.0) |
| 8927-00-00 | Lease Operator Maint | (106,751.99) | (3.6) | (106,751.99) | (3.6) |
| 8928-00-00 | Lease Operator Scale/Toll | (516.19) | 0.0 | (516.19) | 0.0 |
| 8930-00-00 | Lease Operator Lumper | (4,018.38) | (0.1) | (4,018.38) | (0.1) |
| Total Lease Operators | | (1,157,996.68) | (38.9) | (1,157,996.68) | (38.9) |
| **Expenses** | | | | | |
| 8010-00-00 | ADVERTISING/Subscriptions | 1,800.00 | 0.1 | 1,800.00 | 0.1 |
| 8050-00-00 | BANK CHARGES | 986.39 | 0.0 | 986.39 | 0.0 |
| 8055-00-00 | CORP BILLING FEES | 33,000.00 | 1.1 | 33,000.00 | 1.1 |
| 8090-00-00 | DISCOUNTS/ADJUSTMENTS | 15,408.05 | 0.5 | 15,408.05 | 0.5 |
| 8420-00-00 | RENTAL EXPENSE | (2,288.12) | (0.1) | (2,288.12) | (0.1) |
| 8450-00-00 | LEGAL & PROFESSIONAL | 1,656.54 | 0.1 | 1,656.54 | 0.1 |
| 8450-01-01 | LEGAL & PROFESSIONAL/VAN | (131.15) | 0.0 | (131.15) | 0.0 |
| 8450-02-01 | LEGAL & PROFESSIONAL/FLAT | (52.95) | 0.0 | (52.95) | 0.0 |
| 8455-00-00 | MEALS & ENTERTAINMENT | 5,135.61 | 0.2 | 5,135.61 | 0.2 |
| 8470-00-00 | MISCELLANEOUS EXPENSE | (0.73) | 0.0 | (0.73) | 0.0 |
| 8480-00-00 | OFFICE SUPPLIES & EXPENSE | (1,263.83) | 0.0 | (1,263.83) | 0.0 |
| 8561-00-00 | REFERRAL BONUS | 900.00 | 0.0 | 900.00 | 0.0 |
| 8601-00-00 | SALARIES - MECHANICS | 42,853.60 | 1.4 | 42,853.60 | 1.4 |
| 8602-00-00 | SALARIES - OFFICERS | 25,812.50 | 0.9 | 25,812.50 | 0.9 |
| 8603-00-00 | SALARIES - OFFICE | 162,620.03 | 5.5 | 162,620.03 | 5.5 |
| 8650-00-00 | SMALL TOOLS | 1,498.36 | 0.1 | 1,498.36 | 0.1 |
| 8703-00-00 | TAXES -LICENCES & OTHER | 11,677.45 | 0.4 | 11,677.45 | 0.4 |
| 8750-00-00 | TELEPHONE & COMMUNICATIONS | 3,272.34 | 0.1 | 3,272.34 | 0.1 |
| 8755-00-00 | IT / Computer | 17,141.19 | 0.6 | 17,141.19 | 0.6 |
| 8800-00-00 | BAD DEBT | 904.35 | 0.0 | 904.35 | 0.0 |
| 8801-00-00 | WRITE OFF | 500.00 | 0.0 | 500.00 | 0.0 |
| 8860-00-00 | UNIFORMS | 2,775.14 | 0.1 | 2,775.14 | 0.1 |
| 8900-00-00 | UTILITIES | 2,645.17 | 0.1 | 2,645.17 | 0.1 |
| 9997-00-00 | Temporary - Ask Accountant | 0.01 | 0.0 | 0.01 | 0.0 |
| Total Expenses | | 326,849.95 | 11.0 | 326,849.95 | 11.0 |
| Total Expenses | | 3,346,850.83 | 112.5 | 3,346,850.83 | 112.5 |
| Income from Operations | | (373,124.09) | (12.5) | (373,124.09) | (12.5) |
| **Other Revenue and Gains** | | | | | |
| Total Other Revenue and Gains | | 0.00 | 0.0 | 0.00 | 0.0 |

**Income Statement**

Big Level Trucking, Inc.

For Period 01/01/2026 to 01/31/2026

| | Current Period | | Year To Date | |
|---|---|---|---|---|
| **Other Expenses and Losses** | | | | |
| Total Other Expenses and Losses | 0.00 | 0.0 | 0.00 | 0.0 |
| Income before Taxes | (373,124.09) | (12.5) | (373,124.09) | (12.5) |
| **Income Tax Expense** | | | | |
| Total Income Tax Expense | 0.00 | 0.0 | 0.00 | 0.0 |
| Net Income (Loss) | ($373,124.09) | (12.5) % | ($373,124.09) | (12.5)% |

**Income Statement**
Big Level Trucking, Inc.
For Period 02/01/2026 to 02/28/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| 6000-00-00 | TRUCKING INCOME | $11,250.16 | 0.4% | $31,621.51 | 0.5% |
| 6000-01-01 | TRUCKING INCOME VAN WIGGINS | 2,161,654.97 | 72.3 | 4,281,524.14 | 71.8 |
| 6000-02-01 | TRUCKING INCOME FLAT WIGGINS | 206,091.80 | 6.9 | 434,870.45 | 7.3 |
| 6000-03-01 | TRUCKING INCOME POLE WIGGINS | 52,425.00 | 1.8 | 94,775.00 | 1.6 |
| 6000-04-01 | TRUCKING INCOME SAND WIGGINS | 112,710.25 | 3.8 | 218,123.42 | 3.7 |
| 6000-05-01 | TRUCKING INCOME SHAG WIGGINS | 3,471.72 | 0.1 | 3,857.14 | 0.1 |
| 6100-00-00 | INCOME - HAULING | 282.45 | 0.0 | 2,752.92 | 0.0 |
| 6100-01-01 | INCOME - HAULING VAN WIGGINS | 1,607.29 | 0.1 | 2,977.29 | 0.0 |
| 6100-02-01 | INCOME - HAULING FLAT WIGGIN | 109.68 | 0.0 | 109.68 | 0.0 |
| 6200-00-00 | FUELSURCHARGE | 1,715.00 | 0.1 | 4,558.69 | 0.1 |
| 6200-01-01 | FUELSURCHARGE VAN WIGGINS | 376,924.57 | 12.6 | 763,173.76 | 12.8 |
| 6200-02-01 | FUELSURCHARGE FLAT WIGGINS | 32,214.56 | 1.1 | 71,021.03 | 1.2 |
| 6200-04-01 | FUELSURCHARGE SAND WIGGINS | 20,710.12 | 0.7 | 39,896.47 | 0.7 |
| 6200-05-01 | FUELSURCHARGE SHAG WIGGINS | 425.51 | 0.0 | 517.50 | 0.0 |
| 6400-01-01 | LUMPER VAN WIGGINS | 4,201.65 | 0.1 | 7,630.47 | 0.1 |
| 6400-02-01 | LUMPER FLAT WIGGINS | 33.44 | 0.0 | 33.44 | 0.0 |
| 6400-04-01 | LUMPER SAND WIGGINS | 55.34 | 0.0 | 55.34 | 0.0 |
| 6410-00-00 | Accessorial Charges | 1,250.00 | 0.0 | 1,250.00 | 0.0 |
| 6410-01-01 | Accessorial Charges | 2,750.00 | 0.1 | 3,000.00 | 0.1 |
| 6410-02-01 | Accessorial Charges | 0.00 | 0.0 | 450.00 | 0.0 |
| 6510-01-01 | Detention Charges | 1,100.00 | 0.0 | 1,100.00 | 0.0 |
| 6740-00-00 | INCOME-OTHER | 40.00 | 0.0 | 270.00 | 0.0 |
| 6740-01-01 | INCOME-OTHER VAN WIGGINS | 605.50 | 0.0 | 1,287.50 | 0.0 |
| 6750-01-01 | Income-Storage Van Wiggins | 0.00 | 0.0 | 500.00 | 0.0 |
| Total Revenue | | 2,991,629.01 | 100.0 | 5,965,355.75 | 100.0 |
| **Cost of Sales** | | | | | |
| 7100-00-00 | Lumper Expense | 6,323.98 | 0.2 | 11,463.13 | 0.2 |
| 7100-01-01 | Lumper Expense Van Wiggins | 1,572.67 | 0.1 | 2,581.07 | 0.0 |
| 7200-00-00 | CONTRACT HAULING - BROKERAGE | 0.30 | 0.0 | 0.30 | 0.0 |
| 7210-00-00 | CONTRACT HAUL Lease and O/O | 1,290,263.36 | 43.1 | 2,726,586.89 | 45.7 |
| 7210-01-01 | CONTRACT HAULING/VAN WIGG | 30,337.15 | 1.0 | 68,918.91 | 1.2 |
| 7210-02-01 | CONTRACT HAULING/FLAT WIGG | 16,093.84 | 0.5 | 42,029.14 | 0.7 |
| 7220-00-00 | CONTRACT LABOR | 8,958.50 | 0.3 | 18,116.00 | 0.3 |
| 7229-00-00 | DEPRECIATION | 122,791.60 | 4.1 | 245,583.20 | 4.1 |
| 7230-00-00 | FEES - OTHERS | (2,000.14) | (0.1) | (5,490.68) | (0.1) |
| 7230-01-01 | FEES - OTHERS VAN WIGGINS | 0.00 | 0.0 | 235.00 | 0.0 |
| 7240-00-00 | FINES & PENALTIES | 1,153.88 | 0.0 | 5,934.15 | 0.1 |
| 7250-00-00 | FUEL - DIESEL, GAS & OIL | 736,430.76 | 24.6 | 1,505,862.44 | 25.2 |
| 7250-01-01 | FUEL - DIESEL GAS & OIL/VAN | 329.65 | 0.0 | 716.32 | 0.0 |
| 7250-02-01 | FUEL - DIESEL GAS & OIL/FLAT | 5,343.46 | 0.2 | 11,110.48 | 0.2 |
| 7250-04-01 | FUEL - DIESEL GAS & OIL/SAND | 200.00 | 0.0 | 200.00 | 0.0 |
| 7260-00-00 | INSURANCE | 541,129.11 | 18.1 | 851,567.65 | 14.3 |
| 7270-00-00 | INSURANCE - HEALTH | 43,154.83 | 1.4 | 70,877.08 | 1.2 |
| 7280-00-00 | INSURANCE O/O OCC/ACC | 325.11 | 0.0 | 299.63 | 0.0 |
| 7290-00-00 | INSURANCE O/O PHYS DAM | (332.28) | 0.0 | (886.08) | 0.0 |
| 7290-02-01 | INSURANCE O/O PHYS DAM FLAT | (110.76) | 0.0 | (249.21) | 0.0 |
| 7291-00-00 | Insurance - Colonial Life | 12,602.91 | 0.4 | 15,040.68 | 0.3 |
| 7300-00-00 | INTEREST | 0.00 | 0.0 | 13,601.20 | 0.2 |
| 7310-00-00 | LEASED EQUIPMENT | 14,116.28 | 0.5 | 28,232.56 | 0.5 |
| 7310-01-01 | LEASED EQUIPMENT VAN | 147,595.76 | 4.9 | 174,790.16 | 2.9 |
| 7320-00-00 | TWIC and Escort Expense | 837.91 | 0.0 | 2,584.91 | 0.0 |
| 7320-01-01 | TWIC and Escort Expense/Van | 150.00 | 0.0 | 1,500.00 | 0.0 |
| 7320-02-01 | TWIC and Escort Expense/Flat | 150.00 | 0.0 | 500.00 | 0.0 |
| 7320-05-01 | TWIC and Escort Expense/Shag | 225.00 | 0.0 | 225.00 | 0.0 |
| 7330-00-00 | MEDICAL & TESTING | 3,469.07 | 0.1 | 8,166.69 | 0.1 |
| 7340-00-00 | OPERATING SUPPLIES/Expense | 23,948.94 | 0.8 | 55,997.43 | 0.9 |
| 7340-01-01 | OPERATING SUPPLIES/VAN | 2,069.52 | 0.1 | 3,312.19 | 0.1 |
| 7340-02-01 | OPERATING SUPPLIES/FLAT | 78.04 | 0.0 | 563.12 | 0.0 |
| 7350-00-00 | REPAIRS - TRUCKS SHOP | 121,080.20 | 4.0 | 332,621.19 | 5.6 |
| 7360-00-00 | REPAIR-TIRES & TUBES TRUCKS | 4,005.22 | 0.1 | 12,033.14 | 0.2 |

**Income Statement**
Big Level Trucking, Inc.
For Period 02/01/2026 to 02/28/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 7370-00-00 | REPAIRS - OTHER | (11,447.17) | (0.4) | (11,141.55) | (0.2) |
| 7370-01-01 | REPAIRS - OTHER VAN | 0.00 | 0.0 | 391.32 | 0.0 |
| 7380-00-00 | OTR Repairs Trucks | 91,925.42 | 3.1 | 226,387.07 | 3.8 |
| 7380-01-01 | OTR Repairs Trailer Van | 43.96 | 0.0 | 43.96 | 0.0 |
| 7410-00-00 | SALARIES - TRUCKING | 65,676.78 | 2.2 | 188,907.05 | 3.2 |
| 7410-01-01 | SALARIES - TRUCKING VAN WIGG | 488,622.77 | 16.3 | 957,364.02 | 16.0 |
| 7410-02-01 | SALARIES - TRUCKING FLAT WIG | 41,884.55 | 1.4 | 89,360.96 | 1.5 |
| 7410-03-01 | SALARIES - TRUCKING POLE WIG | 12,371.00 | 0.4 | 22,073.28 | 0.4 |
| 7410-04-01 | SALARIES - TRUCKING SAND WIG | 23,501.35 | 0.8 | 44,255.04 | 0.7 |
| 7420-00-00 | Per diem | 0.00 | 0.0 | 1,408.80 | 0.0 |
| 7420-01-01 | Per diem Van Wiggins | 126,776.39 | 4.2 | 275,674.44 | 4.6 |
| 7420-02-01 | Per diem Flat Wiggins | 11,539.53 | 0.4 | 24,436.26 | 0.4 |
| 7420-03-01 | Per diem Pole Wiggins | 3,356.50 | 0.1 | 6,359.22 | 0.1 |
| 7420-04-01 | Per diem Sand Wiggins | 6,609.82 | 0.2 | 14,288.19 | 0.2 |
| 7430-00-00 | SCALES, TOLLS, PERMITS | 42,885.71 | 1.4 | 55,660.64 | 0.9 |
| 7430-01-01 | SCALES & TOLLS VAN WIGGINS | 1,493.00 | 0.0 | 3,555.75 | 0.1 |
| 7430-02-01 | SCALES & TOLLS FLAT WIGGINS | 48.00 | 0.0 | 48.00 | 0.0 |
| 7430-04-01 | SCALES & TOLLS SAND WIGGINS | 14.75 | 0.0 | 44.25 | 0.0 |
| 7440-00-00 | TAXES - PAYROLL | 59,747.47 | 2.0 | 136,229.64 | 2.3 |
| 7450-00-00 | TAXES - FUEL | 0.00 | 0.0 | 23,120.39 | 0.4 |
| 7460-00-00 | TAXES - TAGS & PERMITS | 61.61 | 0.0 | 61.61 | 0.0 |
| 7470-00-00 | TRAVEL | 7,199.23 | 0.2 | 19,450.07 | 0.3 |
| Total Cost of Sales | | 4,104,604.54 | 137.2 | 8,282,602.10 | 138.8 |
| **Lease Operators** | | | | | |
| 8917-00-00 | Drivers/Salary Reimbursement | (325,919.86) | (10.9) | (701,386.56) | (11.8) |
| 8918-00-00 | Lease Operators - Fuel | (411,214.05) | (13.7) | (857,141.45) | (14.4) |
| 8919-00-00 | Driver/Per Diem Reimb | (91,510.00) | (3.1) | (196,328.39) | (3.3) |
| 8920-00-00 | Lease Operator Workers Comp | (38,169.20) | (1.3) | (81,241.58) | (1.4) |
| 8921-00-00 | Lease Operator FICA | (24,932.87) | (0.8) | (52,901.05) | (0.9) |
| 8922-00-00 | Lease Operator Health Ins | (7,806.61) | (0.3) | (17,295.67) | (0.3) |
| 8923-00-00 | Lease Operator FUTA SUTA | (537.74) | 0.0 | (1,141.00) | 0.0 |
| 8924-00-00 | Lease Operator ELD | (3,307.24) | (0.1) | (7,589.93) | (0.1) |
| 8925-00-00 | Lease Operator Camera | (3,310.80) | (0.1) | (7,598.10) | (0.1) |
| 8926-00-00 | Lease Operator Phys Damage | (23,616.84) | (0.8) | (54,411.60) | (0.9) |
| 8927-00-00 | Lease Operator Maint | (99,354.89) | (3.3) | (206,106.88) | (3.5) |
| 8928-00-00 | Lease Operator Scale/Toll | (515.94) | 0.0 | (1,032.13) | 0.0 |
| 8930-00-00 | Lease Operator Lumper | (2,896.20) | (0.1) | (6,914.58) | (0.1) |
| Total Lease Operators | | (1,033,092.24) | (34.5) | (2,191,088.92) | (36.7) |
| **Expenses** | | | | | |
| 8010-00-00 | ADVERTISING/Subscriptions | 1,465.02 | 0.0 | 3,265.02 | 0.1 |
| 8050-00-00 | BANK CHARGES | 38,123.27 | 1.3 | 39,109.66 | 0.7 |
| 8055-00-00 | CORP BILLING FEES | 31,500.00 | 1.1 | 64,500.00 | 1.1 |
| 8090-00-00 | DISCOUNTS/ADJUSTMENTS | 14,243.58 | 0.5 | 29,651.63 | 0.5 |
| 8420-00-00 | RENTAL EXPENSE | 0.00 | 0.0 | (2,288.12) | 0.0 |
| 8421-00-00 | Rental Expense -Tupelo | 2,500.00 | 0.1 | 2,500.00 | 0.0 |
| 8450-00-00 | LEGAL & PROFESSIONAL | 196.04 | 0.0 | 1,852.58 | 0.0 |
| 8450-01-01 | LEGAL & PROFESSIONAL/VAN | (104.92) | 0.0 | (236.07) | 0.0 |
| 8450-02-01 | LEGAL & PROFESSIONAL/FLAT | (31.77) | 0.0 | (84.72) | 0.0 |
| 8455-00-00 | MEALS & ENTERTAINMENT | 0.00 | 0.0 | 5,135.61 | 0.1 |
| 8470-00-00 | MISCELLANEOUS EXPENSE | 2,573.79 | 0.1 | 2,573.06 | 0.0 |
| 8480-00-00 | OFFICE SUPPLIES & EXPENSE | 1,869.73 | 0.1 | 605.90 | 0.0 |
| 8561-00-00 | REFERRAL BONUS | 1,500.00 | 0.1 | 2,400.00 | 0.0 |
| 8601-00-00 | SALARIES - MECHANICS | 34,859.82 | 1.2 | 77,713.42 | 1.3 |
| 8602-00-00 | SALARIES - OFFICERS | 20,650.00 | 0.7 | 46,462.50 | 0.8 |
| 8603-00-00 | SALARIES - OFFICE | 126,425.08 | 4.2 | 289,045.11 | 4.8 |
| 8650-00-00 | SMALL TOOLS | 0.00 | 0.0 | 1,498.36 | 0.0 |
| 8703-00-00 | TAXES -LICENCES & OTHER | 11,677.45 | 0.4 | 23,354.90 | 0.4 |
| 8750-00-00 | TELEPHONE & COMMUNICATIONS | 6,044.15 | 0.2 | 9,316.49 | 0.2 |
| 8755-00-00 | IT / Computer | 17,102.67 | 0.6 | 34,243.86 | 0.6 |
| 8800-00-00 | BAD DEBT | 150.00 | 0.0 | 1,054.35 | 0.0 |
| 8801-00-00 | WRITE OFF | 2,259.74 | 0.1 | 2,759.74 | 0.0 |

**Income Statement**
Big Level Trucking, Inc.
For Period 02/01/2026 to 02/28/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 8860-00-00 | UNIFORMS | 0.00 | 0.0 | 2,775.14 | 0.0 |
| 8900-00-00 | UTILITIES | 4,489.61 | 0.2 | 7,134.78 | 0.1 |
| 9997-00-00 | Temporary - Ask Accountant | 0.00 | 0.0 | 0.01 | 0.0 |
| Total Expenses | | 317,493.26 | 10.6 | 644,343.21 | 10.8 |
| Total Expenses | | 3,389,005.56 | 113.3 | 6,735,856.39 | 112.9 |
| Income from Operations | | (397,376.55) | (13.3) | (770,500.64) | (12.9) |
| **Other Revenue and Gains** | | | | | |
| 6770-00-00 | OTHER INCOME | 296.43 | 0.0 | 296.43 | 0.0 |
| Total Other Revenue and Gains | | 296.43 | 0.0 | 296.43 | 0.0 |
| **Other Expenses and Losses** | | | | | |
| Total Other Expenses and Losses | | 0.00 | 0.0 | 0.00 | 0.0 |
| Income before Taxes | | (397,080.12) | (13.3) | (770,204.21) | (12.9) |
| **Income Tax Expense** | | | | | |
| Total Income Tax Expense | | 0.00 | 0.0 | 0.00 | 0.0 |
| Net Income (Loss) | | ($397,080.12) | (13.3) % | ($770,204.21) | (12.9)% |

**Income Statement**
Big Level Trucking, Inc.
For Period 03/01/2026 to 03/31/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| 6000-00-00 | TRUCKING INCOME | $28,020.41 | 0.8% | $59,641.92 | 0.6% |
| 6000-01-01 | TRUCKING INCOME VAN WIGGINS | 2,354,926.51 | 69.9 | 6,636,450.65 | 71.1 |
| 6000-02-01 | TRUCKING INCOME FLAT WIGGINS | 207,040.41 | 6.1 | 641,910.86 | 6.9 |
| 6000-03-01 | TRUCKING INCOME POLE WIGGINS | 53,194.01 | 1.6 | 147,969.01 | 1.6 |
| 6000-04-01 | TRUCKING INCOME SAND WIGGINS | 126,134.05 | 3.7 | 344,257.47 | 3.7 |
| 6000-05-01 | TRUCKING INCOME SHAG WIGGINS | 6,126.60 | 0.2 | 9,983.74 | 0.1 |
| 6100-00-00 | INCOME - HAULING | 3,132.66 | 0.1 | 5,885.58 | 0.1 |
| 6100-01-01 | INCOME - HAULING VAN WIGGINS | 4,760.78 | 0.1 | 7,738.07 | 0.1 |
| 6100-02-01 | INCOME - HAULING FLAT WIGGIN | (27.94) | 0.0 | 81.74 | 0.0 |
| 6100-04-01 | INCOME - HAULING SAND WIGGIN | 26.66 | 0.0 | 26.66 | 0.0 |
| 6200-00-00 | FUELSURCHARGE | 3,738.51 | 0.1 | 8,297.20 | 0.1 |
| 6200-01-01 | FUELSURCHARGE VAN WIGGINS | 493,529.83 | 14.6 | 1,256,703.59 | 13.5 |
| 6200-02-01 | FUELSURCHARGE FLAT WIGGINS | 30,584.39 | 0.9 | 101,605.42 | 1.1 |
| 6200-04-01 | FUELSURCHARGE SAND WIGGINS | 27,246.81 | 0.8 | 67,143.28 | 0.7 |
| 6200-05-01 | FUELSURCHARGE SHAG WIGGINS | 538.81 | 0.0 | 1,056.31 | 0.0 |
| 6400-01-01 | LUMPER VAN WIGGINS | 2,530.20 | 0.1 | 10,160.67 | 0.1 |
| 6400-02-01 | LUMPER FLAT WIGGINS | 63.08 | 0.0 | 96.52 | 0.0 |
| 6400-04-01 | LUMPER SAND WIGGINS | 404.00 | 0.0 | 459.34 | 0.0 |
| 6410-00-00 | Accessorial Charges | 0.00 | 0.0 | 1,250.00 | 0.0 |
| 6410-01-01 | Accessorial Charges | 150.00 | 0.0 | 3,150.00 | 0.0 |
| 6410-02-01 | Accessorial Charges | 0.00 | 0.0 | 450.00 | 0.0 |
| 6510-01-01 | Detention Charges | 300.00 | 0.0 | 1,400.00 | 0.0 |
| 6710-00-00 | INCOME - INSURANCE CLAIMS | 26,179.79 | 0.8 | 26,179.79 | 0.3 |
| 6740-00-00 | INCOME-OTHER | 105.00 | 0.0 | 375.00 | 0.0 |
| 6740-01-01 | INCOME-OTHER VAN WIGGINS | 580.50 | 0.0 | 1,868.00 | 0.0 |
| 6750-01-01 | Income-Storage Van Wiggins | 0.00 | 0.0 | 500.00 | 0.0 |
| Total Revenue | | 3,369,285.07 | 100.0 | 9,334,640.82 | 100.0 |
| **Cost of Sales** | | | | | |
| 7100-00-00 | Lumper Expense | 5,963.17 | 0.2 | 17,426.30 | 0.2 |
| 7100-01-01 | Lumper Expense Van Wiggins | 0.00 | 0.0 | 2,581.07 | 0.0 |
| 7200-00-00 | CONTRACT HAULING - BROKERAGE | 0.01 | 0.0 | 0.31 | 0.0 |
| 7210-00-00 | CONTRACT HAUL Lease and O/O | 1,218,634.22 | 36.2 | 3,945,221.11 | 42.3 |
| 7210-01-01 | CONTRACT HAULING/VAN WIGG | 52,426.47 | 1.6 | 121,345.38 | 1.3 |
| 7210-02-01 | CONTRACT HAULING/FLAT WIGG | 37,827.67 | 1.1 | 79,856.81 | 0.9 |
| 7220-00-00 | CONTRACT LABOR | 7,926.22 | 0.2 | 26,042.22 | 0.3 |
| 7225-00-00 | DAMAGES & CLAIMS PAID | 1,000.00 | 0.0 | 1,000.00 | 0.0 |
| 7229-00-00 | DEPRECIATION | 122,791.60 | 3.6 | 368,374.80 | 3.9 |
| 7230-00-00 | FEES - OTHERS | (3,143.22) | (0.1) | (8,633.90) | (0.1) |
| 7230-01-01 | FEES - OTHERS VAN WIGGINS | 0.00 | 0.0 | 235.00 | 0.0 |
| 7240-00-00 | FINES & PENALTIES | 1,084.20 | 0.0 | 7,018.35 | 0.1 |
| 7250-00-00 | FUEL - DIESEL, GAS & OIL | 1,072,123.75 | 31.8 | 2,577,986.19 | 27.6 |
| 7250-01-01 | FUEL - DIESEL GAS & OIL/VAN | 478.51 | 0.0 | 1,194.83 | 0.0 |
| 7250-02-01 | FUEL - DIESEL GAS & OIL/FLAT | 5,293.70 | 0.2 | 16,404.18 | 0.2 |
| 7250-04-01 | FUEL - DIESEL GAS & OIL/SAND | 0.00 | 0.0 | 200.00 | 0.0 |
| 7260-00-00 | INSURANCE | 129,250.32 | 3.8 | 980,817.97 | 10.5 |
| 7270-00-00 | INSURANCE - HEALTH | 30,410.81 | 0.9 | 101,287.89 | 1.1 |
| 7280-00-00 | INSURANCE O/O OCC/ACC | 202.26 | 0.0 | 501.89 | 0.0 |
| 7290-00-00 | INSURANCE O/O PHYS DAM | (415.35) | 0.0 | (1,301.43) | 0.0 |
| 7290-02-01 | INSURANCE O/O PHYS DAM FLAT | (110.76) | 0.0 | (359.97) | 0.0 |
| 7291-00-00 | Insurance - Colonial Life | 5,383.58 | 0.2 | 20,424.26 | 0.2 |
| 7300-00-00 | INTEREST | 0.00 | 0.0 | 13,601.20 | 0.1 |
| 7310-00-00 | LEASED EQUIPMENT | 14,499.10 | 0.4 | 42,731.66 | 0.5 |
| 7310-01-01 | LEASED EQUIPMENT VAN | 137,095.76 | 4.1 | 311,885.92 | 3.3 |
| 7320-00-00 | TWIC and Escort Expense | 250.00 | 0.0 | 2,834.91 | 0.0 |
| 7320-01-01 | TWIC and Escort Expense/Van | 558.00 | 0.0 | 2,058.00 | 0.0 |
| 7320-02-01 | TWIC and Escort Expense/Flat | 75.00 | 0.0 | 575.00 | 0.0 |
| 7320-05-01 | TWIC and Escort Expense/Shag | 225.00 | 0.0 | 450.00 | 0.0 |
| 7330-00-00 | MEDICAL & TESTING | 4,392.67 | 0.1 | 12,559.36 | 0.1 |
| 7340-00-00 | OPERATING SUPPLIES/Expense | 32,286.94 | 1.0 | 88,284.37 | 0.9 |
| 7340-01-01 | OPERATING SUPPLIES/VAN | 218.49 | 0.0 | 3,530.68 | 0.0 |

**Income Statement**
Big Level Trucking, Inc.
For Period 03/01/2026 to 03/31/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 7340-02-01 | OPERATING SUPPLIES/FLAT | 487.24 | 0.0 | 1,050.36 | 0.0 |
| 7350-00-00 | REPAIRS - TRUCKS SHOP | 135,936.01 | 4.0 | 468,557.20 | 5.0 |
| 7360-00-00 | REPAIR-TIRES & TUBES TRUCKS | 8,715.96 | 0.3 | 20,749.10 | 0.2 |
| 7370-00-00 | REPAIRS - OTHER | 230.00 | 0.0 | (10,911.55) | (0.1) |
| 7370-01-01 | REPAIRS - OTHER VAN | 0.00 | 0.0 | 391.32 | 0.0 |
| 7380-00-00 | OTR Repairs Trucks | 138,693.04 | 4.1 | 365,080.11 | 3.9 |
| 7380-01-01 | OTR Repairs Trailer Van | 0.00 | 0.0 | 43.96 | 0.0 |
| 7401-00-00 | SALARY- DRIVER TRAINING | 800.00 | 0.0 | 800.00 | 0.0 |
| 7410-00-00 | SALARIES - TRUCKING | 63,501.99 | 1.9 | 252,409.04 | 2.7 |
| 7410-01-01 | SALARIES - TRUCKING VAN WIGG | 516,206.44 | 15.3 | 1,473,570.46 | 15.8 |
| 7410-02-01 | SALARIES - TRUCKING FLAT WIG | 43,443.54 | 1.3 | 132,804.50 | 1.4 |
| 7410-03-01 | SALARIES - TRUCKING POLE WIG | 12,085.45 | 0.4 | 34,158.73 | 0.4 |
| 7410-04-01 | SALARIES - TRUCKING SAND WIG | 24,098.61 | 0.7 | 68,353.65 | 0.7 |
| 7410-05-01 | SALARIES - TRUCKING SHAG WIG | 210.00 | 0.0 | 210.00 | 0.0 |
| 7420-00-00 | Per diem | 1,101.36 | 0.0 | 2,510.16 | 0.0 |
| 7420-01-01 | Per diem Van Wiggins | 132,899.61 | 3.9 | 408,574.05 | 4.4 |
| 7420-02-01 | Per diem Flat Wiggins | 9,989.98 | 0.3 | 34,426.24 | 0.4 |
| 7420-03-01 | Per diem Pole Wiggins | 3,662.75 | 0.1 | 10,021.97 | 0.1 |
| 7420-04-01 | Per diem Sand Wiggins | 6,671.64 | 0.2 | 20,959.83 | 0.2 |
| 7430-00-00 | SCALES, TOLLS, PERMITS | 43,057.70 | 1.3 | 98,718.34 | 1.1 |
| 7430-01-01 | SCALES & TOLLS VAN WIGGINS | 1,919.50 | 0.1 | 5,475.25 | 0.1 |
| 7430-02-01 | SCALES & TOLLS FLAT WIGGINS | 34.50 | 0.0 | 82.50 | 0.0 |
| 7430-04-01 | SCALES & TOLLS SAND WIGGINS | 44.25 | 0.0 | 88.50 | 0.0 |
| 7440-00-00 | TAXES - PAYROLL | 59,731.53 | 1.8 | 195,961.17 | 2.1 |
| 7450-00-00 | TAXES - FUEL | 0.00 | 0.0 | 23,120.39 | 0.2 |
| 7460-00-00 | TAXES - TAGS & PERMITS | 0.00 | 0.0 | 61.61 | 0.0 |
| 7460-02-01 | TAXES - TAGS & PERMITS FLAT | 100.00 | 0.0 | 100.00 | 0.0 |
| 7470-00-00 | TRAVEL | 13,339.64 | 0.4 | 32,789.71 | 0.4 |
| Total Cost of Sales | | 4,093,688.86 | 121.5 | 12,376,290.96 | 132.6 |
| **Lease Operators** | | | | | |
| 8917-00-00 | Drivers/Salary Reimbursement | (295,102.44) | (8.8) | (996,489.00) | (10.7) |
| 8918-00-00 | Lease Operators - Fuel | (492,223.58) | (14.6) | (1,349,365.03) | (14.5) |
| 8919-00-00 | Driver/Per Diem Reimb | (81,678.02) | (2.4) | (278,006.41) | (3.0) |
| 8920-00-00 | Lease Operator Workers Comp | (34,608.65) | (1.0) | (115,850.23) | (1.2) |
| 8921-00-00 | Lease Operator FICA | (22,636.56) | (0.7) | (75,537.61) | (0.8) |
| 8922-00-00 | Lease Operator Health Ins | (6,837.40) | (0.2) | (24,133.07) | (0.3) |
| 8923-00-00 | Lease Operator FUTA SUTA | (488.23) | 0.0 | (1,629.23) | 0.0 |
| 8924-00-00 | Lease Operator ELD | (2,954.22) | (0.1) | (10,544.15) | (0.1) |
| 8925-00-00 | Lease Operator Camera | (2,957.40) | (0.1) | (10,555.50) | (0.1) |
| 8926-00-00 | Lease Operator Phys Damage | (20,591.64) | (0.6) | (75,003.24) | (0.8) |
| 8927-00-00 | Lease Operator Maint | (59,178.86) | (1.8) | (265,285.74) | (2.8) |
| 8928-00-00 | Lease Operator Scale/Toll | (581.27) | 0.0 | (1,613.40) | 0.0 |
| 8930-00-00 | Lease Operator Lumper | (907.50) | 0.0 | (7,822.08) | (0.1) |
| Total Lease Operators | | (1,020,745.77) | (30.3) | (3,211,834.69) | (34.4) |
| **Expenses** | | | | | |
| 8010-00-00 | ADVERTISING/Subscriptions | 1,804.97 | 0.1 | 5,069.99 | 0.1 |
| 8050-00-00 | BANK CHARGES | 763.74 | 0.0 | 39,873.40 | 0.4 |
| 8055-00-00 | CORP BILLING FEES | 27,124.66 | 0.8 | 91,624.66 | 1.0 |
| 8090-00-00 | DISCOUNTS/ADJUSTMENTS | 8,013.36 | 0.2 | 37,664.99 | 0.4 |
| 8420-00-00 | RENTAL EXPENSE | (2,288.11) | (0.1) | (4,576.23) | 0.0 |
| 8421-00-00 | Rental Expense -Tupelo | 9,550.00 | 0.3 | 12,050.00 | 0.1 |
| 8450-00-00 | LEGAL & PROFESSIONAL | 76,124.07 | 2.3 | 77,976.65 | 0.8 |
| 8450-01-01 | LEGAL & PROFESSIONAL/VAN | (104.92) | 0.0 | (340.99) | 0.0 |
| 8450-02-01 | LEGAL & PROFESSIONAL/FLAT | (52.95) | 0.0 | (137.67) | 0.0 |
| 8455-00-00 | MEALS & ENTERTAINMENT | 1,402.67 | 0.0 | 6,538.28 | 0.1 |
| 8470-00-00 | MISCELLANEOUS EXPENSE | 5,450.77 | 0.2 | 8,023.83 | 0.1 |
| 8480-00-00 | OFFICE SUPPLIES & EXPENSE | 2,342.52 | 0.1 | 2,948.42 | 0.0 |
| 8561-00-00 | REFERRAL BONUS | 3,200.00 | 0.1 | 5,600.00 | 0.1 |
| 8601-00-00 | SALARIES - MECHANICS | 36,521.32 | 1.1 | 114,234.74 | 1.2 |
| 8602-00-00 | SALARIES - OFFICERS | 20,650.00 | 0.6 | 67,112.50 | 0.7 |
| 8603-00-00 | SALARIES - OFFICE | 129,532.15 | 3.8 | 418,577.26 | 4.5 |

**Income Statement**
Big Level Trucking, Inc.
For Period 03/01/2026 to 03/31/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 8650-00-00 | SMALL TOOLS | 0.00 | 0.0 | 1,498.36 | 0.0 |
| 8703-00-00 | TAXES -LICENCES & OTHER | 11,677.45 | 0.3 | 35,032.35 | 0.4 |
| 8750-00-00 | TELEPHONE & COMMUNICATIONS | 1,390.66 | 0.0 | 10,707.15 | 0.1 |
| 8755-00-00 | IT / Computer | 13,369.44 | 0.4 | 47,613.30 | 0.5 |
| 8800-00-00 | BAD DEBT | 6,853.56 | 0.2 | 7,907.91 | 0.1 |
| 8801-00-00 | WRITE OFF | 0.00 | 0.0 | 2,759.74 | 0.0 |
| 8860-00-00 | UNIFORMS | 3,042.69 | 0.1 | 5,817.83 | 0.1 |
| 8900-00-00 | UTILITIES | 3,753.61 | 0.1 | 10,888.39 | 0.1 |
| 9997-00-00 | Temporary - Ask Accountant | 0.00 | 0.0 | 0.01 | 0.0 |
| Total Expenses | | 360,121.66 | 10.7 | 1,004,464.87 | 10.8 |
| Total Expenses | | 3,433,064.75 | 101.9 | 10,168,921.14 | 108.9 |
| Income from Operations | | (63,779.68) | (1.9) | (834,280.32) | (8.9) |
| **Other Revenue and Gains** | | | | | |
| 6770-00-00 | OTHER INCOME | 0.00 | 0.0 | 296.43 | 0.0 |
| Total Other Revenue and Gains | | 0.00 | 0.0 | 296.43 | 0.0 |
| **Other Expenses and Losses** | | | | | |
| Total Other Expenses and Losses | | 0.00 | 0.0 | 0.00 | 0.0 |
| Income before Taxes | | (63,779.68) | (1.9) | (833,983.89) | (8.9) |
| **Income Tax Expense** | | | | | |
| Total Income Tax Expense | | 0.00 | 0.0 | 0.00 | 0.0 |
| Net Income (Loss) | | ($63,779.68) | (1.9) % | ($833,983.89) | (8.9)% |

**Income Statement**
Big Level Trucking, Inc.
For Period 04/01/2026 to 04/30/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| 6000-00-00 | TRUCKING INCOME | $9,609.07 | 0.3 % | $69,250.99 | 0.5 % |
| 6000-01-01 | TRUCKING INCOME VAN WIGGINS | 2,297,240.16 | 66.2 | 8,933,690.81 | 69.8 |
| 6000-02-01 | TRUCKING INCOME FLAT WIGGINS | 288,722.22 | 8.3 | 930,633.08 | 7.3 |
| 6000-03-01 | TRUCKING INCOME POLE WIGGINS | 66,180.00 | 1.9 | 214,149.01 | 1.7 |
| 6000-04-01 | TRUCKING INCOME SAND WIGGINS | 143,785.48 | 4.1 | 488,042.95 | 3.8 |
| 6000-05-01 | TRUCKING INCOME SHAG WIGGINS | 10,529.91 | 0.3 | 20,513.65 | 0.2 |
| 6100-00-00 | INCOME - HAULING | 9,587.86 | 0.3 | 15,473.44 | 0.1 |
| 6100-01-01 | INCOME - HAULING VAN WIGGINS | 181.15 | 0.0 | 7,919.22 | 0.1 |
| 6100-02-01 | INCOME - HAULING FLAT WIGGIN | (24.84) | 0.0 | 56.90 | 0.0 |
| 6100-04-01 | INCOME - HAULING SAND WIGGIN | 130.96 | 0.0 | 157.62 | 0.0 |
| 6200-00-00 | FUELSURCHARGE | 1,208.66 | 0.0 | 9,505.86 | 0.1 |
| 6200-01-01 | FUELSURCHARGE VAN WIGGINS | 549,294.70 | 15.8 | 1,805,998.29 | 14.1 |
| 6200-02-01 | FUELSURCHARGE FLAT WIGGINS | 42,639.87 | 1.2 | 144,245.29 | 1.1 |
| 6200-04-01 | FUELSURCHARGE SAND WIGGINS | 33,995.53 | 1.0 | 101,138.81 | 0.8 |
| 6200-05-01 | FUELSURCHARGE SHAG WIGGINS | 2,924.94 | 0.1 | 3,981.25 | 0.0 |
| 6400-01-01 | LUMPER VAN WIGGINS | 2,437.17 | 0.1 | 12,597.84 | 0.1 |
| 6400-02-01 | LUMPER FLAT WIGGINS | 0.00 | 0.0 | 96.52 | 0.0 |
| 6400-04-01 | LUMPER SAND WIGGINS | 0.00 | 0.0 | 459.34 | 0.0 |
| 6410-00-00 | Accessorial Charges | 0.00 | 0.0 | 1,250.00 | 0.0 |
| 6410-01-01 | Accessorial Charges | 600.00 | 0.0 | 3,750.00 | 0.0 |
| 6410-02-01 | Accessorial Charges | 0.00 | 0.0 | 450.00 | 0.0 |
| 6410-05-01 | Accessorial Charges Shag | 75.00 | 0.0 | 75.00 | 0.0 |
| 6510-01-01 | Detention Charges | 100.00 | 0.0 | 1,500.00 | 0.0 |
| 6710-00-00 | INCOME - INSURANCE CLAIMS | 5,052.22 | 0.1 | 31,232.01 | 0.2 |
| 6730-00-00 | EXPENSE REIMBURSEMENTS | (290.17) | 0.0 | (290.17) | 0.0 |
| 6740-00-00 | INCOME-OTHER | 4,535.00 | 0.1 | 4,910.00 | 0.0 |
| 6740-01-01 | INCOME-OTHER VAN WIGGINS | 550.00 | 0.0 | 2,418.00 | 0.0 |
| 6750-01-01 | Income-Storage Van Wiggins | 0.00 | 0.0 | 500.00 | 0.0 |
| Total Revenue | | 3,469,064.89 | 100.0 | 12,803,705.71 | 100.0 |
| **Cost of Sales** | | | | | |
| 7100-00-00 | Lumper Expense | 5,314.52 | 0.2 | 22,740.82 | 0.2 |
| 7100-01-01 | Lumper Expense Van Wiggins | 687.00 | 0.0 | 3,268.07 | 0.0 |
| 7200-00-00 | CONTRACT HAULING - BROKERAGE | 0.00 | 0.0 | 0.31 | 0.0 |
| 7210-00-00 | CONTRACT HAUL Lease and O/O | 1,252,135.30 | 36.1 | 5,197,356.41 | 40.6 |
| 7210-01-01 | CONTRACT HAULING/VAN WIGG | 55,711.16 | 1.6 | 177,056.54 | 1.4 |
| 7210-02-01 | CONTRACT HAULING/FLAT WIGG | 36,977.57 | 1.1 | 116,834.38 | 0.9 |
| 7220-00-00 | CONTRACT LABOR | 5,420.00 | 0.2 | 31,462.22 | 0.2 |
| 7225-00-00 | DAMAGES & CLAIMS PAID | (2,961.31) | (0.1) | (1,961.31) | 0.0 |
| 7229-00-00 | DEPRECIATION | 122,791.59 | 3.5 | 491,166.39 | 3.8 |
| 7230-00-00 | FEES - OTHERS | (43,078.30) | (1.2) | (51,712.20) | (0.4) |
| 7230-01-01 | FEES - OTHERS VAN WIGGINS | 0.00 | 0.0 | 235.00 | 0.0 |
| 7240-00-00 | FINES & PENALTIES | 3,933.18 | 0.1 | 10,951.53 | 0.1 |
| 7250-00-00 | FUEL - DIESEL, GAS & OIL | 1,099,504.43 | 31.7 | 3,677,490.62 | 28.7 |
| 7250-01-01 | FUEL - DIESEL GAS & OIL/VAN | 220.00 | 0.0 | 1,414.83 | 0.0 |
| 7250-02-01 | FUEL - DIESEL GAS & OIL/FLAT | 6,769.79 | 0.2 | 23,173.97 | 0.2 |
| 7250-04-01 | FUEL - DIESEL GAS & OIL/SAND | 0.00 | 0.0 | 200.00 | 0.0 |
| 7260-00-00 | INSURANCE | 448,392.52 | 12.9 | 1,429,210.49 | 11.2 |
| 7270-00-00 | INSURANCE - HEALTH | 23,189.12 | 0.7 | 124,477.01 | 1.0 |
| 7280-00-00 | INSURANCE O/O OCC/ACC | (872.97) | 0.0 | (371.08) | 0.0 |
| 7290-00-00 | INSURANCE O/O PHYS DAM | (526.11) | 0.0 | (1,827.54) | 0.0 |
| 7290-02-01 | INSURANCE O/O PHYS DAM FLAT | (110.76) | 0.0 | (470.73) | 0.0 |
| 7291-00-00 | Insurance - Colonial Life | 3,564.36 | 0.1 | 23,988.62 | 0.2 |
| 7300-00-00 | INTEREST | 121.15 | 0.0 | 13,722.35 | 0.1 |
| 7310-00-00 | LEASED EQUIPMENT | 17,602.40 | 0.5 | 60,334.06 | 0.5 |
| 7310-01-01 | LEASED EQUIPMENT VAN | 267,931.33 | 7.7 | 579,817.25 | 4.5 |
| 7320-00-00 | TWIC and Escort Expense | 274.00 | 0.0 | 3,108.91 | 0.0 |
| 7320-01-01 | TWIC and Escort Expense/Van | 150.00 | 0.0 | 2,208.00 | 0.0 |
| 7320-02-01 | TWIC and Escort Expense/Flat | 0.00 | 0.0 | 575.00 | 0.0 |
| 7320-04-01 | TWIC Escort Sand Wiggins | 112.50 | 0.0 | 112.50 | 0.0 |
| 7320-05-01 | TWIC and Escort Expense/Shag | 75.00 | 0.0 | 525.00 | 0.0 |

**Income Statement**
Big Level Trucking, Inc.
For Period 04/01/2026 to 04/30/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 7330-00-00 | MEDICAL & TESTING | 270.00 | 0.0 | 12,829.36 | 0.1 |
| 7340-00-00 | OPERATING SUPPLIES/Expense | 32,919.96 | 0.9 | 121,204.33 | 0.9 |
| 7340-01-01 | OPERATING SUPPLIES/VAN | 296.38 | 0.0 | 3,827.06 | 0.0 |
| 7340-02-01 | OPERATING SUPPLIES/FLAT | (74.36) | 0.0 | 976.00 | 0.0 |
| 7350-00-00 | REPAIRS - TRUCKS SHOP | 146,984.00 | 4.2 | 615,541.20 | 4.8 |
| 7350-01-01 | REPAIR- TRAILER/VAN SHOP | 5,219.04 | 0.2 | 5,219.04 | 0.0 |
| 7360-00-00 | REPAIR-TIRES & TUBES TRUCKS | 5,989.13 | 0.2 | 26,738.23 | 0.2 |
| 7370-00-00 | REPAIRS - OTHER | 165.65 | 0.0 | (10,745.90) | (0.1) |
| 7370-01-01 | REPAIRS - OTHER VAN | 100.90 | 0.0 | 492.22 | 0.0 |
| 7380-00-00 | OTR Repairs Trucks | 142,155.18 | 4.1 | 507,235.29 | 4.0 |
| 7380-01-01 | OTR Repairs Trailer Van | 0.00 | 0.0 | 43.96 | 0.0 |
| 7401-00-00 | SALARY- DRIVER TRAINING | 530.00 | 0.0 | 1,330.00 | 0.0 |
| 7410-00-00 | SALARIES - TRUCKING | 67,352.23 | 1.9 | 319,761.27 | 2.5 |
| 7410-01-01 | SALARIES - TRUCKING VAN WIGG | 511,623.80 | 14.7 | 1,985,194.26 | 15.5 |
| 7410-02-01 | SALARIES - TRUCKING FLAT WIG | 61,406.75 | 1.8 | 194,211.25 | 1.5 |
| 7410-03-01 | SALARIES - TRUCKING POLE WIG | 16,069.87 | 0.5 | 50,228.60 | 0.4 |
| 7410-04-01 | SALARIES - TRUCKING SAND WIG | 26,927.02 | 0.8 | 95,280.67 | 0.7 |
| 7410-05-01 | SALARIES - TRUCKING SHAG WIG | 0.00 | 0.0 | 210.00 | 0.0 |
| 7420-00-00 | Per diem | 0.00 | 0.0 | 2,510.16 | 0.0 |
| 7420-01-01 | Per diem Van Wiggins | 127,639.67 | 3.7 | 536,213.72 | 4.2 |
| 7420-02-01 | Per diem Flat Wiggins | 13,046.20 | 0.4 | 47,472.44 | 0.4 |
| 7420-03-01 | Per diem Pole Wiggins | 3,784.13 | 0.1 | 13,806.10 | 0.1 |
| 7420-04-01 | Per diem Sand Wiggins | 7,182.60 | 0.2 | 28,142.43 | 0.2 |
| 7430-00-00 | SCALES, TOLLS, PERMITS | 58,925.38 | 1.7 | 157,643.72 | 1.2 |
| 7430-01-01 | SCALES & TOLLS VAN WIGGINS | 1,957.25 | 0.1 | 7,432.50 | 0.1 |
| 7430-02-01 | SCALES & TOLLS FLAT WIGGINS | 35.75 | 0.0 | 118.25 | 0.0 |
| 7430-04-01 | SCALES & TOLLS SAND WIGGINS | 103.25 | 0.0 | 191.75 | 0.0 |
| 7440-00-00 | TAXES - PAYROLL | 58,201.26 | 1.7 | 254,162.43 | 2.0 |
| 7450-00-00 | TAXES - FUEL | 1,698.28 | 0.0 | 24,818.67 | 0.2 |
| 7460-00-00 | TAXES - TAGS & PERMITS | 0.00 | 0.0 | 61.61 | 0.0 |
| 7460-02-01 | TAXES - TAGS & PERMITS FLAT | 0.00 | 0.0 | 100.00 | 0.0 |
| 7470-00-00 | TRAVEL | 16,776.67 | 0.5 | 49,566.38 | 0.4 |
| Total Cost of Sales | | 4,610,613.46 | 132.9 | 16,986,904.42 | 132.7 |
| **Lease Operators** | | | | | |
| 8917-00-00 | Drivers/Salary Reimbursement | (290,740.91) | (8.4) | (1,287,229.91) | (10.1) |
| 8918-00-00 | Lease Operators - Fuel | (514,408.22) | (14.8) | (1,863,773.25) | (14.6) |
| 8919-00-00 | Driver/Per Diem Reimb | (81,187.95) | (2.3) | (359,194.36) | (2.8) |
| 8920-00-00 | Lease Operator Workers Comp | (34,014.38) | (1.0) | (149,864.61) | (1.2) |
| 8921-00-00 | Lease Operator FICA | (22,241.66) | (0.6) | (97,779.27) | (0.8) |
| 8922-00-00 | Lease Operator Health Ins | (6,974.90) | (0.2) | (31,107.97) | (0.2) |
| 8923-00-00 | Lease Operator FUTA SUTA | (479.74) | 0.0 | (2,108.97) | 0.0 |
| 8924-00-00 | Lease Operator ELD | (2,935.64) | (0.1) | (13,479.79) | (0.1) |
| 8925-00-00 | Lease Operator Camera | (2,938.80) | (0.1) | (13,494.30) | (0.1) |
| 8926-00-00 | Lease Operator Phys Damage | (20,432.48) | (0.6) | (95,435.72) | (0.7) |
| 8927-00-00 | Lease Operator Maint | (103,635.85) | (3.0) | (368,921.59) | (2.9) |
| 8928-00-00 | Lease Operator Scale/Toll | (427.76) | 0.0 | (2,041.16) | 0.0 |
| 8930-00-00 | Lease Operator Lumper | (3,162.71) | (0.1) | (10,984.79) | (0.1) |
| Total Lease Operators | | (1,083,581.00) | (31.2) | (4,295,415.69) | (33.5) |
| **Expenses** | | | | | |
| 8010-00-00 | ADVERTISING/Subscriptions | 1,462.18 | 0.0 | 6,532.17 | 0.1 |
| 8050-00-00 | BANK CHARGES | 1,081.91 | 0.0 | 40,955.31 | 0.3 |
| 8055-00-00 | CORP BILLING FEES | 27,153.59 | 0.8 | 118,778.25 | 0.9 |
| 8090-00-00 | DISCOUNTS/ADJUSTMENTS | 21,121.24 | 0.6 | 58,786.23 | 0.5 |
| 8420-00-00 | RENTAL EXPENSE | 0.00 | 0.0 | (4,576.23) | 0.0 |
| 8421-00-00 | Rental Expense -Tupelo | 0.00 | 0.0 | 12,050.00 | 0.1 |
| 8450-00-00 | LEGAL & PROFESSIONAL | 9,206.80 | 0.3 | 87,183.45 | 0.7 |
| 8450-01-01 | LEGAL & PROFESSIONAL/VAN | (104.92) | 0.0 | (445.91) | 0.0 |
| 8450-02-01 | LEGAL & PROFESSIONAL/FLAT | (42.36) | 0.0 | (180.03) | 0.0 |
| 8455-00-00 | MEALS & ENTERTAINMENT | 5,101.71 | 0.1 | 11,639.99 | 0.1 |
| 8470-00-00 | MISCELLANEOUS EXPENSE | (525.72) | 0.0 | 7,498.11 | 0.1 |
| 8480-00-00 | OFFICE SUPPLIES & EXPENSE | 3,134.09 | 0.1 | 6,082.51 | 0.0 |

**Income Statement**

Big Level Trucking, Inc.

For Period 04/01/2026 to 04/30/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 8561-00-00 | REFERRAL BONUS | 4,600.00 | 0.1 | 10,200.00 | 0.1 |
| 8601-00-00 | SALARIES - MECHANICS | 36,002.95 | 1.0 | 150,237.69 | 1.2 |
| 8602-00-00 | SALARIES - OFFICERS | 20,650.00 | 0.6 | 87,762.50 | 0.7 |
| 8603-00-00 | SALARIES - OFFICE | 133,421.18 | 3.8 | 551,998.44 | 4.3 |
| 8650-00-00 | SMALL TOOLS | 0.00 | 0.0 | 1,498.36 | 0.0 |
| 8703-00-00 | TAXES -LICENCES & OTHER | 11,677.45 | 0.3 | 46,709.80 | 0.4 |
| 8750-00-00 | TELEPHONE & COMMUNICATIONS | 1,176.81 | 0.0 | 11,883.96 | 0.1 |
| 8755-00-00 | IT / Computer | 5,325.39 | 0.2 | 52,938.69 | 0.4 |
| 8800-00-00 | BAD DEBT | 6,792.60 | 0.2 | 14,700.51 | 0.1 |
| 8801-00-00 | WRITE OFF | 20,862.50 | 0.6 | 23,622.24 | 0.2 |
| 8860-00-00 | UNIFORMS | 0.00 | 0.0 | 5,817.83 | 0.0 |
| 8900-00-00 | UTILITIES | 5,019.89 | 0.1 | 15,908.28 | 0.1 |
| 9997-00-00 | Temporary - Ask Accountant | 0.00 | 0.0 | 0.01 | 0.0 |
| Total Expenses | | 313,117.29 | 9.0 | 1,317,582.16 | 10.3 |
| Total Expenses | | 3,840,149.75 | 110.7 | 14,009,070.89 | 109.4 |
| Income from Operations | | (371,084.86) | (10.7) | (1,205,365.18) | (9.4) |
| **Other Revenue and Gains** | | | | | |
| 6770-00-00 | OTHER INCOME | 0.00 | 0.0 | 296.43 | 0.0 |
| Total Other Revenue and Gains | | 0.00 | 0.0 | 296.43 | 0.0 |
| **Other Expenses and Losses** | | | | | |
| Total Other Expenses and Losses | | 0.00 | 0.0 | 0.00 | 0.0 |
| Income before Taxes | | (371,084.86) | (10.7) | (1,205,068.75) | (9.4) |
| **Income Tax Expense** | | | | | |
| Total Income Tax Expense | | 0.00 | 0.0 | 0.00 | 0.0 |
| Net Income (Loss) | | ($371,084.86) | (10.7) % | ($1,205,068.75) | (9.4)% |

**Income Statement**
Big Level Trucking, Inc.
For Period 05/01/2026 to 05/31/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| 6000-00-00 | TRUCKING INCOME | $4,147.50 | 0.1 % | $73,398.49 | 0.5 % |
| 6000-01-01 | TRUCKING INCOME VAN WIGGINS | 2,217,431.22 | 65.8 | 11,151,122.03 | 68.9 |
| 6000-02-01 | TRUCKING INCOME FLAT WIGGINS | 281,440.61 | 8.3 | 1,212,073.69 | 7.5 |
| 6000-03-01 | TRUCKING INCOME POLE WIGGINS | 66,145.00 | 2.0 | 280,294.01 | 1.7 |
| 6000-04-01 | TRUCKING INCOME SAND WIGGINS | 157,110.22 | 4.7 | 645,153.17 | 4.0 |
| 6000-05-01 | TRUCKING INCOME SHAG WIGGINS | 16,995.09 | 0.5 | 37,508.74 | 0.2 |
| 6100-00-00 | INCOME - HAULING | 6,017.02 | 0.2 | 21,490.46 | 0.1 |
| 6100-01-01 | INCOME - HAULING VAN WIGGINS | 657.60 | 0.0 | 8,576.82 | 0.1 |
| 6100-02-01 | INCOME - HAULING FLAT WIGGIN | 0.00 | 0.0 | 56.90 | 0.0 |
| 6100-04-01 | INCOME - HAULING SAND WIGGIN | 92.40 | 0.0 | 250.02 | 0.0 |
| 6200-00-00 | FUELSURCHARGE | 771.64 | 0.0 | 10,277.50 | 0.1 |
| 6200-01-01 | FUELSURCHARGE VAN WIGGINS | 537,034.50 | 15.9 | 2,343,032.79 | 14.5 |
| 6200-02-01 | FUELSURCHARGE FLAT WIGGINS | 34,046.38 | 1.0 | 178,291.67 | 1.1 |
| 6200-04-01 | FUELSURCHARGE SAND WIGGINS | 35,489.30 | 1.1 | 136,628.11 | 0.8 |
| 6200-05-01 | FUELSURCHARGE SHAG WIGGINS | 1,946.49 | 0.1 | 5,927.74 | 0.0 |
| 6400-01-01 | LUMPER VAN WIGGINS | 792.28 | 0.0 | 13,390.12 | 0.1 |
| 6400-02-01 | LUMPER FLAT WIGGINS | 0.00 | 0.0 | 96.52 | 0.0 |
| 6400-04-01 | LUMPER SAND WIGGINS | 252.00 | 0.0 | 711.34 | 0.0 |
| 6410-00-00 | Accessorial Charges | 0.00 | 0.0 | 1,250.00 | 0.0 |
| 6410-01-01 | Accessorial Charges | 0.00 | 0.0 | 3,750.00 | 0.0 |
| 6410-02-01 | Accessorial Charges | 0.00 | 0.0 | 450.00 | 0.0 |
| 6410-05-01 | Accessorial Charges Shag | 0.00 | 0.0 | 75.00 | 0.0 |
| 6510-01-01 | Detention Charges | 0.00 | 0.0 | 1,500.00 | 0.0 |
| 6710-00-00 | INCOME - INSURANCE CLAIMS | 12,565.25 | 0.4 | 43,797.26 | 0.3 |
| 6730-00-00 | EXPENSE REIMBURSEMENTS | (470.79) | 0.0 | (760.96) | 0.0 |
| 6740-00-00 | INCOME-OTHER | (25.00) | 0.0 | 4,885.00 | 0.0 |
| 6740-01-01 | INCOME-OTHER VAN WIGGINS | (394.00) | 0.0 | 2,024.00 | 0.0 |
| 6740-04-01 | INCOME-OTHER SAND WIGGINS | (150.00) | 0.0 | (150.00) | 0.0 |
| 6750-01-01 | Income-Storage Van Wiggins | 0.00 | 0.0 | 500.00 | 0.0 |
| Total Revenue | | 3,371,894.71 | 100.0 | 16,175,600.42 | 100.0 |
| **Cost of Sales** | | | | | |
| 7100-00-00 | Lumper Expense | 6,533.97 | 0.2 | 29,274.79 | 0.2 |
| 7100-01-01 | Lumper Expense Van Wiggins | 2,358.40 | 0.1 | 5,626.47 | 0.0 |
| 7200-00-00 | CONTRACT HAULING - BROKERAGE | 0.00 | 0.0 | 0.31 | 0.0 |
| 7210-00-00 | CONTRACT HAUL Lease and O/O | 1,571,373.30 | 46.6 | 6,768,729.71 | 41.8 |
| 7210-01-01 | CONTRACT HAULING/VAN WIGG | 47,625.23 | 1.4 | 224,681.77 | 1.4 |
| 7210-02-01 | CONTRACT HAULING/FLAT WIGG | 18,257.77 | 0.5 | 135,092.15 | 0.8 |
| 7220-00-00 | CONTRACT LABOR | 7,982.49 | 0.2 | 39,444.71 | 0.2 |
| 7225-00-00 | DAMAGES & CLAIMS PAID | 0.00 | 0.0 | (1,961.31) | 0.0 |
| 7229-00-00 | DEPRECIATION | 115,796.91 | 3.4 | 606,963.30 | 3.8 |
| 7230-00-00 | FEES - OTHERS | (5,677.76) | (0.2) | (57,389.96) | (0.4) |
| 7230-01-01 | FEES - OTHERS VAN WIGGINS | (200.00) | 0.0 | 35.00 | 0.0 |
| 7230-04-01 | FEES - OTHERS SAND WIGGINS | (100.00) | 0.0 | (100.00) | 0.0 |
| 7240-00-00 | FINES & PENALTIES | 4,272.93 | 0.1 | 15,224.46 | 0.1 |
| 7250-00-00 | FUEL - DIESEL, GAS & OIL | 1,068,999.81 | 31.7 | 4,746,490.43 | 29.3 |
| 7250-01-01 | FUEL - DIESEL GAS & OIL/VAN | 4,586.82 | 0.1 | 6,001.65 | 0.0 |
| 7250-02-01 | FUEL - DIESEL GAS & OIL/FLAT | 0.00 | 0.0 | 23,173.97 | 0.1 |
| 7250-04-01 | FUEL - DIESEL GAS & OIL/SAND | 0.00 | 0.0 | 200.00 | 0.0 |
| 7260-00-00 | INSURANCE | 184,101.36 | 5.5 | 1,613,311.85 | 10.0 |
| 7270-00-00 | INSURANCE - HEALTH | 9.20 | 0.0 | 124,486.21 | 0.8 |
| 7280-00-00 | INSURANCE O/O OCC/ACC | 979.12 | 0.0 | 608.04 | 0.0 |
| 7290-00-00 | INSURANCE O/O PHYS DAM | (719.94) | 0.0 | (2,547.48) | 0.0 |
| 7290-02-01 | INSURANCE O/O PHYS DAM FLAT | (138.45) | 0.0 | (609.18) | 0.0 |
| 7291-00-00 | Insurance - Colonial Life | 1,995.44 | 0.1 | 25,984.06 | 0.2 |
| 7300-00-00 | INTEREST | 10.00 | 0.0 | 13,732.35 | 0.1 |
| 7310-00-00 | LEASED EQUIPMENT | 10,690.51 | 0.3 | 71,024.57 | 0.4 |
| 7310-01-01 | LEASED EQUIPMENT VAN | 144,592.01 | 4.3 | 724,409.26 | 4.5 |
| 7320-00-00 | TWIC and Escort Expense | 105.00 | 0.0 | 3,213.91 | 0.0 |
| 7320-01-01 | TWIC and Escort Expense/Van | 0.00 | 0.0 | 2,208.00 | 0.0 |
| 7320-02-01 | TWIC and Escort Expense/Flat | 338.00 | 0.0 | 913.00 | 0.0 |

**Income Statement**
Big Level Trucking, Inc.
For Period 05/01/2026 to 05/31/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 7320-04-01 | TWIC Escort Sand Wiggins | 0.00 | 0.0 | 112.50 | 0.0 |
| 7320-05-01 | TWIC and Escort Expense/Shag | 0.00 | 0.0 | 525.00 | 0.0 |
| 7330-00-00 | MEDICAL & TESTING | 5,372.78 | 0.2 | 18,202.14 | 0.1 |
| 7340-00-00 | OPERATING SUPPLIES/Expense | 27,000.70 | 0.8 | 148,205.03 | 0.9 |
| 7340-01-01 | OPERATING SUPPLIES/VAN | 756.01 | 0.0 | 4,583.07 | 0.0 |
| 7340-02-01 | OPERATING SUPPLIES/FLAT | 238.82 | 0.0 | 1,214.82 | 0.0 |
| 7340-05-01 | OPERATING SUPPLIES/SHAG | 109.61 | 0.0 | 109.61 | 0.0 |
| 7350-00-00 | REPAIRS - TRUCKS SHOP | 138,329.93 | 4.1 | 753,871.13 | 4.7 |
| 7350-01-01 | REPAIR- TRAILER/VAN SHOP | 346.83 | 0.0 | 5,565.87 | 0.0 |
| 7360-00-00 | REPAIR-TIRES & TUBES TRUCKS | 0.00 | 0.0 | 26,738.23 | 0.2 |
| 7370-00-00 | REPAIRS - OTHER | 192.90 | 0.0 | (10,553.00) | (0.1) |
| 7370-01-01 | REPAIRS - OTHER VAN | 52.50 | 0.0 | 544.72 | 0.0 |
| 7380-00-00 | OTR Repairs Trucks | 126,443.77 | 3.7 | 633,679.06 | 3.9 |
| 7380-01-01 | OTR Repairs Trailer Van | 676.25 | 0.0 | 720.21 | 0.0 |
| 7390-00-00 | OTR Repair Tire & Tube Truck | 809.13 | 0.0 | 809.13 | 0.0 |
| 7401-00-00 | SALARY- DRIVER TRAINING | 60.00 | 0.0 | 1,390.00 | 0.0 |
| 7410-00-00 | SALARIES - TRUCKING | 94,325.09 | 2.8 | 414,086.36 | 2.6 |
| 7410-01-01 | SALARIES - TRUCKING VAN WIGG | 421,153.60 | 12.5 | 2,406,347.86 | 14.9 |
| 7410-02-01 | SALARIES - TRUCKING FLAT WIG | 43,905.65 | 1.3 | 238,116.90 | 1.5 |
| 7410-03-01 | SALARIES - TRUCKING POLE WIG | 14,249.80 | 0.4 | 64,478.40 | 0.4 |
| 7410-04-01 | SALARIES - TRUCKING SAND WIG | 30,374.30 | 0.9 | 125,654.97 | 0.8 |
| 7410-05-01 | SALARIES - TRUCKING SHAG WIG | 3,424.16 | 0.1 | 3,634.16 | 0.0 |
| 7420-00-00 | Per diem | 0.00 | 0.0 | 2,510.16 | 0.0 |
| 7420-01-01 | Per diem Van Wiggins | 155,560.39 | 4.6 | 691,774.11 | 4.3 |
| 7420-02-01 | Per diem Flat Wiggins | 18,235.19 | 0.5 | 65,707.63 | 0.4 |
| 7420-03-01 | Per diem Pole Wiggins | 5,593.70 | 0.2 | 19,399.80 | 0.1 |
| 7420-04-01 | Per diem Sand Wiggins | 9,969.17 | 0.3 | 38,111.60 | 0.2 |
| 7420-05-01 | Per diem Shag Wiggins | 615.77 | 0.0 | 615.77 | 0.0 |
| 7430-00-00 | SCALES, TOLLS, PERMITS | 22,238.43 | 0.7 | 179,882.15 | 1.1 |
| 7430-01-01 | SCALES & TOLLS VAN WIGGINS | 1,861.00 | 0.1 | 9,293.50 | 0.1 |
| 7430-02-01 | SCALES & TOLLS FLAT WIGGINS | 111.50 | 0.0 | 229.75 | 0.0 |
| 7430-04-01 | SCALES & TOLLS SAND WIGGINS | 40.75 | 0.0 | 232.50 | 0.0 |
| 7440-00-00 | TAXES - PAYROLL | 72,928.94 | 2.2 | 327,091.37 | 2.0 |
| 7450-00-00 | TAXES - FUEL | 18,445.15 | 0.5 | 43,263.82 | 0.3 |
| 7460-00-00 | TAXES - TAGS & PERMITS | 93.60 | 0.0 | 155.21 | 0.0 |
| 7460-02-01 | TAXES - TAGS & PERMITS FLAT | 0.00 | 0.0 | 100.00 | 0.0 |
| 7470-00-00 | TRAVEL | 17,190.23 | 0.5 | 66,756.61 | 0.4 |
| Total Cost of Sales | | 4,414,477.77 | 130.9 | 21,401,382.19 | 132.3 |
| **Lease Operators** | | | | | |
| 8917-00-00 | Drivers/Salary Reimbursement | (350,281.47) | (10.4) | (1,637,511.38) | (10.1) |
| 8918-00-00 | Lease Operators - Fuel | (610,415.77) | (18.1) | (2,474,189.02) | (15.3) |
| 8919-00-00 | Driver/Per Diem Reimb | (96,692.00) | (2.9) | (455,886.36) | (2.8) |
| 8920-00-00 | Lease Operator Workers Comp | (40,902.01) | (1.2) | (190,766.62) | (1.2) |
| 8921-00-00 | Lease Operator FICA | (26,796.55) | (0.8) | (124,575.82) | (0.8) |
| 8922-00-00 | Lease Operator Health Ins | (8,457.46) | (0.3) | (39,565.43) | (0.2) |
| 8923-00-00 | Lease Operator FUTA SUTA | (577.95) | 0.0 | (2,686.92) | 0.0 |
| 8924-00-00 | Lease Operator ELD | (3,613.81) | (0.1) | (17,093.60) | (0.1) |
| 8925-00-00 | Lease Operator Camera | (3,617.70) | (0.1) | (17,112.00) | (0.1) |
| 8926-00-00 | Lease Operator Phys Damage | (29,952.50) | (0.9) | (125,388.22) | (0.8) |
| 8927-00-00 | Lease Operator Maint | (122,292.01) | (3.6) | (491,213.60) | (3.0) |
| 8928-00-00 | Lease Operator Scale/Toll | (824.98) | 0.0 | (2,866.14) | 0.0 |
| 8930-00-00 | Lease Operator Lumper | (3,869.61) | (0.1) | (14,854.40) | (0.1) |
| Total Lease Operators | | (1,298,293.82) | (38.5) | (5,593,709.51) | (34.6) |
| **Expenses** | | | | | |
| 8010-00-00 | ADVERTISING/Subscriptions | 1,331.54 | 0.0 | 7,863.71 | 0.0 |
| 8050-00-00 | BANK CHARGES | 1,097.21 | 0.0 | 42,052.52 | 0.3 |
| 8055-00-00 | CORP BILLING FEES | 29,583.57 | 0.9 | 148,361.82 | 0.9 |
| 8090-00-00 | DISCOUNTS/ADJUSTMENTS | 6,625.53 | 0.2 | 65,411.76 | 0.4 |
| 8420-00-00 | RENTAL EXPENSE | (2,288.11) | (0.1) | (6,864.34) | 0.0 |
| 8421-00-00 | Rental Expense -Tupelo | 0.00 | 0.0 | 12,050.00 | 0.1 |
| 8450-00-00 | LEGAL & PROFESSIONAL | 19,771.00 | 0.6 | 106,954.45 | 0.7 |

**Income Statement**

Big Level Trucking, Inc.

For Period 05/01/2026 to 05/31/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 8450-01-01 | LEGAL & PROFESSIONAL/VAN | (131.15) | 0.0 | (577.06) | 0.0 |
| 8450-02-01 | LEGAL & PROFESSIONAL/FLAT | (52.95) | 0.0 | (232.98) | 0.0 |
| 8455-00-00 | MEALS & ENTERTAINMENT | 414.17 | 0.0 | 12,054.16 | 0.1 |
| 8470-00-00 | MISCELLANEOUS EXPENSE | 9,510.20 | 0.3 | 17,008.31 | 0.1 |
| 8480-00-00 | OFFICE SUPPLIES & EXPENSE | 2,379.41 | 0.1 | 8,461.92 | 0.1 |
| 8561-00-00 | REFERRAL BONUS | 6,000.00 | 0.2 | 16,200.00 | 0.1 |
| 8601-00-00 | SALARIES - MECHANICS | 46,064.74 | 1.4 | 196,302.43 | 1.2 |
| 8602-00-00 | SALARIES - OFFICERS | 28,559.70 | 0.8 | 116,322.20 | 0.7 |
| 8603-00-00 | SALARIES - OFFICE | 164,558.73 | 4.9 | 716,557.17 | 4.4 |
| 8650-00-00 | SMALL TOOLS | 0.00 | 0.0 | 1,498.36 | 0.0 |
| 8703-00-00 | TAXES -LICENCES & OTHER | 11,677.45 | 0.3 | 58,387.25 | 0.4 |
| 8750-00-00 | TELEPHONE & COMMUNICATIONS | 4,918.19 | 0.1 | 16,802.15 | 0.1 |
| 8755-00-00 | IT / Computer | 13,234.62 | 0.4 | 66,173.31 | 0.4 |
| 8800-00-00 | BAD DEBT | 0.00 | 0.0 | 14,700.51 | 0.1 |
| 8801-00-00 | WRITE OFF | 0.00 | 0.0 | 23,622.24 | 0.1 |
| 8860-00-00 | UNIFORMS | 0.00 | 0.0 | 5,817.83 | 0.0 |
| 8900-00-00 | UTILITIES | 8,195.24 | 0.2 | 24,103.52 | 0.1 |
| 9997-00-00 | Temporary - Ask Accountant | 0.00 | 0.0 | 0.01 | 0.0 |
| Total Expenses | | 351,449.09 | 10.4 | 1,669,031.25 | 10.3 |
| Total Expenses | | 3,467,633.04 | 102.8 | 17,476,703.93 | 108.0 |
| Income from Operations | | (95,738.33) | (2.8) | (1,301,103.51) | (8.0) |
| **Other Revenue and Gains** | | | | | |
| 6770-00-00 | OTHER INCOME | 0.00 | 0.0 | 296.43 | 0.0 |
| Total Other Revenue and Gains | | 0.00 | 0.0 | 296.43 | 0.0 |
| **Other Expenses and Losses** | | | | | |
| Total Other Expenses and Losses | | 0.00 | 0.0 | 0.00 | 0.0 |
| Income before Taxes | | (95,738.33) | (2.8) | (1,300,807.08) | (8.0) |
| **Income Tax Expense** | | | | | |
| Total Income Tax Expense | | 0.00 | 0.0 | 0.00 | 0.0 |
| Net Income (Loss) | | ($95,738.33) | (2.8) % | ($1,300,807.08) | (8.0)% |

**Income Statement**

Big Level Trucking, Inc.

For Period 06/01/2026 to 06/30/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| 6000-00-00 | TRUCKING INCOME | $11,692.26 | 0.3 % | $85,090.75 | 0.4 % |
| 6000-01-01 | TRUCKING INCOME VAN WIGGINS | 2,603,614.47 | 65.0 | 13,754,736.50 | 68.2 |
| 6000-02-01 | TRUCKING INCOME FLAT WIGGINS | 328,568.17 | 8.2 | 1,540,641.86 | 7.6 |
| 6000-03-01 | TRUCKING INCOME POLE WIGGINS | 130,511.40 | 3.3 | 410,805.41 | 2.0 |
| 6000-04-01 | TRUCKING INCOME SAND WIGGINS | 205,814.72 | 5.1 | 850,967.89 | 4.2 |
| 6000-05-01 | TRUCKING INCOME SHAG WIGGINS | 66,904.00 | 1.7 | 104,412.74 | 0.5 |
| 6100-00-00 | INCOME - HAULING | 10,939.14 | 0.3 | 32,429.60 | 0.2 |
| 6100-01-01 | INCOME - HAULING VAN WIGGINS | (1,310.50) | 0.0 | 7,266.32 | 0.0 |
| 6100-02-01 | INCOME - HAULING FLAT WIGGIN | 0.00 | 0.0 | 56.90 | 0.0 |
| 6100-04-01 | INCOME - HAULING SAND WIGGIN | 0.00 | 0.0 | 250.02 | 0.0 |
| 6200-00-00 | FUELSURCHARGE | 837.42 | 0.0 | 11,114.92 | 0.1 |
| 6200-01-01 | FUELSURCHARGE VAN WIGGINS | 553,132.09 | 13.8 | 2,896,164.88 | 14.4 |
| 6200-02-01 | FUELSURCHARGE FLAT WIGGINS | 41,953.42 | 1.0 | 220,245.09 | 1.1 |
| 6200-03-01 | FUELSURCHARGE POLE WIGGINS | 713.60 | 0.0 | 713.60 | 0.0 |
| 6200-04-01 | FUELSURCHARGE SAND WIGGINS | 37,392.17 | 0.9 | 174,020.28 | 0.9 |
| 6200-05-01 | FUELSURCHARGE SHAG WIGGINS | 7,860.00 | 0.2 | 13,787.74 | 0.1 |
| 6400-01-01 | LUMPER VAN WIGGINS | 2,093.00 | 0.1 | 15,483.12 | 0.1 |
| 6400-02-01 | LUMPER FLAT WIGGINS | 0.00 | 0.0 | 96.52 | 0.0 |
| 6400-04-01 | LUMPER SAND WIGGINS | 0.00 | 0.0 | 711.34 | 0.0 |
| 6410-00-00 | Accessorial Charges | 78.00 | 0.0 | 1,328.00 | 0.0 |
| 6410-01-01 | Accessorial Charges | 200.00 | 0.0 | 3,950.00 | 0.0 |
| 6410-02-01 | Accessorial Charges | 0.00 | 0.0 | 450.00 | 0.0 |
| 6410-04-01 | Accessorial Charges | 250.00 | 0.0 | 250.00 | 0.0 |
| 6410-05-01 | Accessorial Charges Shag | 0.00 | 0.0 | 75.00 | 0.0 |
| 6500-00-00 | TRUCK ORDERS N/U | 595.20 | 0.0 | 595.20 | 0.0 |
| 6510-01-01 | Detention Charges | 0.00 | 0.0 | 1,500.00 | 0.0 |
| 6710-00-00 | INCOME - INSURANCE CLAIMS | 0.00 | 0.0 | 43,797.26 | 0.2 |
| 6730-00-00 | EXPENSE REIMBURSEMENTS | 0.00 | 0.0 | (760.96) | 0.0 |
| 6740-00-00 | INCOME-OTHER | 0.00 | 0.0 | 4,885.00 | 0.0 |
| 6740-01-01 | INCOME-OTHER VAN WIGGINS | 1,632.00 | 0.0 | 3,656.00 | 0.0 |
| 6740-04-01 | INCOME-OTHER SAND WIGGINS | 281.00 | 0.0 | 131.00 | 0.0 |
| 6750-01-01 | Income-Storage Van Wiggins | 0.00 | 0.0 | 500.00 | 0.0 |
| Total Revenue | | 4,003,751.56 | 100.0 | 20,179,351.98 | 100.0 |
| **Cost of Sales** | | | | | |
| 7100-00-00 | Lumper Expense | 5,133.52 | 0.1 | 34,408.31 | 0.2 |
| 7100-01-01 | Lumper Expense Van Wiggins | 510.00 | 0.0 | 6,136.47 | 0.0 |
| 7200-00-00 | CONTRACT HAULING - BROKERAGE | 0.00 | 0.0 | 0.31 | 0.0 |
| 7210-00-00 | CONTRACT HAUL Lease and O/O | 1,027,429.59 | 25.7 | 7,796,159.30 | 38.6 |
| 7210-01-01 | CONTRACT HAULING/VAN WIGG | 72,189.60 | 1.8 | 296,871.37 | 1.5 |
| 7210-02-01 | CONTRACT HAULING/FLAT WIGG | 47,806.01 | 1.2 | 182,898.16 | 0.9 |
| 7220-00-00 | CONTRACT LABOR | 3,547.50 | 0.1 | 42,992.21 | 0.2 |
| 7225-00-00 | DAMAGES & CLAIMS PAID | 0.00 | 0.0 | (1,961.31) | 0.0 |
| 7229-00-00 | DEPRECIATION | 115,796.90 | 2.9 | 722,760.20 | 3.6 |
| 7230-00-00 | FEES - OTHERS | (3,490.66) | (0.1) | (60,880.62) | (0.3) |
| 7230-01-01 | FEES - OTHERS VAN WIGGINS | (175.00) | 0.0 | (140.00) | 0.0 |
| 7230-04-01 | FEES - OTHERS SAND WIGGINS | 0.00 | 0.0 | (100.00) | 0.0 |
| 7240-00-00 | FINES & PENALTIES | 308.89 | 0.0 | 15,533.35 | 0.1 |
| 7250-00-00 | FUEL - DIESEL, GAS & OIL | 993,573.94 | 24.8 | 5,740,064.37 | 28.4 |
| 7250-01-01 | FUEL - DIESEL GAS & OIL/VAN | 6,629.03 | 0.2 | 12,630.68 | 0.1 |
| 7250-02-01 | FUEL - DIESEL GAS & OIL/FLAT | 0.00 | 0.0 | 23,173.97 | 0.1 |
| 7250-04-01 | FUEL - DIESEL GAS & OIL/SAND | 75.00 | 0.0 | 275.00 | 0.0 |
| 7260-00-00 | INSURANCE | 139,994.74 | 3.5 | 1,753,306.59 | 8.7 |
| 7270-00-00 | INSURANCE - HEALTH | 62,719.55 | 1.6 | 187,205.76 | 0.9 |
| 7280-00-00 | INSURANCE O/O OCC/ACC | 1,340.70 | 0.0 | 1,948.74 | 0.0 |
| 7290-00-00 | INSURANCE O/O PHYS DAM | (498.42) | 0.0 | (3,045.90) | 0.0 |
| 7290-02-01 | INSURANCE O/O PHYS DAM FLAT | (110.76) | 0.0 | (719.94) | 0.0 |
| 7291-00-00 | Insurance - Colonial Life | 2,999.28 | 0.1 | 28,983.34 | 0.1 |
| 7300-00-00 | INTEREST | 527.82 | 0.0 | 14,260.17 | 0.1 |
| 7310-00-00 | LEASED EQUIPMENT | 18,053.15 | 0.5 | 89,077.72 | 0.4 |
| 7310-01-01 | LEASED EQUIPMENT VAN | 167,226.13 | 4.2 | 891,635.39 | 4.4 |

**Income Statement**

Big Level Trucking, Inc.

For Period 06/01/2026 to 06/30/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 7320-00-00 | TWIC and Escort Expense | 153.00 | 0.0 | 3,366.91 | 0.0 |
| 7320-01-01 | TWIC and Escort Expense/Van | 275.00 | 0.0 | 2,483.00 | 0.0 |
| 7320-02-01 | TWIC and Escort Expense/Flat | 0.00 | 0.0 | 913.00 | 0.0 |
| 7320-04-01 | TWIC Escort Sand Wiggins | 0.00 | 0.0 | 112.50 | 0.0 |
| 7320-05-01 | TWIC and Escort Expense/Shag | 0.00 | 0.0 | 525.00 | 0.0 |
| 7330-00-00 | MEDICAL & TESTING | 5,176.62 | 0.1 | 23,378.76 | 0.1 |
| 7340-00-00 | OPERATING SUPPLIES/Expense | 30,961.94 | 0.8 | 179,166.97 | 0.9 |
| 7340-01-01 | OPERATING SUPPLIES/VAN | 868.20 | 0.0 | 5,451.27 | 0.0 |
| 7340-02-01 | OPERATING SUPPLIES/FLAT | (11.25) | 0.0 | 1,203.57 | 0.0 |
| 7340-04-01 | OPERATING SUPPLIES/SAND | 600.01 | 0.0 | 600.01 | 0.0 |
| 7340-05-01 | OPERATING SUPPLIES/SHAG | 0.00 | 0.0 | 109.61 | 0.0 |
| 7350-00-00 | REPAIRS - TRUCKS SHOP | 157,192.29 | 3.9 | 911,063.42 | 4.5 |
| 7350-01-01 | REPAIR- TRAILER/VAN SHOP | 0.00 | 0.0 | 5,565.87 | 0.0 |
| 7360-00-00 | REPAIR-TIRES & TUBES TRUCKS | 3,672.96 | 0.1 | 30,411.19 | 0.2 |
| 7370-00-00 | REPAIRS - OTHER | 97.00 | 0.0 | (10,456.00) | (0.1) |
| 7370-01-01 | REPAIRS - OTHER VAN | 74.96 | 0.0 | 619.68 | 0.0 |
| 7380-00-00 | OTR Repairs Trucks | 172,926.65 | 4.3 | 806,605.71 | 4.0 |
| 7380-01-01 | OTR Repairs Trailer Van | 0.00 | 0.0 | 720.21 | 0.0 |
| 7390-00-00 | OTR Repair Tire & Tube Truck | 0.00 | 0.0 | 809.13 | 0.0 |
| 7401-00-00 | SALARY- DRIVER TRAINING | 0.00 | 0.0 | 1,390.00 | 0.0 |
| 7410-00-00 | SALARIES - TRUCKING | 101,678.82 | 2.5 | 515,765.18 | 2.6 |
| 7410-01-01 | SALARIES - TRUCKING VAN WIGG | 510,730.20 | 12.8 | 2,917,078.06 | 14.5 |
| 7410-02-01 | SALARIES - TRUCKING FLAT WIG | 64,454.15 | 1.6 | 302,571.05 | 1.5 |
| 7410-03-01 | SALARIES - TRUCKING POLE WIG | 32,653.92 | 0.8 | 97,132.32 | 0.5 |
| 7410-04-01 | SALARIES - TRUCKING SAND WIG | 39,574.67 | 1.0 | 165,229.64 | 0.8 |
| 7410-05-01 | SALARIES - TRUCKING SHAG WIG | 15,440.89 | 0.4 | 19,075.05 | 0.1 |
| 7420-00-00 | Per diem | 0.00 | 0.0 | 2,510.16 | 0.0 |
| 7420-01-01 | Per diem Van Wiggins | 125,773.10 | 3.1 | 817,547.21 | 4.1 |
| 7420-02-01 | Per diem Flat Wiggins | 13,772.22 | 0.3 | 79,479.85 | 0.4 |
| 7420-03-01 | Per diem Pole Wiggins | 6,499.50 | 0.2 | 25,899.30 | 0.1 |
| 7420-04-01 | Per diem Sand Wiggins | 11,005.62 | 0.3 | 49,117.22 | 0.2 |
| 7420-05-01 | Per diem Shag Wiggins | 3,442.16 | 0.1 | 4,057.93 | 0.0 |
| 7430-00-00 | SCALES, TOLLS, PERMITS | 29,678.02 | 0.7 | 209,560.17 | 1.0 |
| 7430-01-01 | SCALES & TOLLS VAN WIGGINS | 1,814.50 | 0.0 | 11,108.00 | 0.1 |
| 7430-02-01 | SCALES & TOLLS FLAT WIGGINS | 124.00 | 0.0 | 353.75 | 0.0 |
| 7430-04-01 | SCALES & TOLLS SAND WIGGINS | 96.75 | 0.0 | 329.25 | 0.0 |
| 7440-00-00 | TAXES - PAYROLL | 63,176.99 | 1.6 | 390,268.36 | 1.9 |
| 7450-00-00 | TAXES - FUEL | 0.00 | 0.0 | 43,263.82 | 0.2 |
| 7460-00-00 | TAXES - TAGS & PERMITS | 0.00 | 0.0 | 155.21 | 0.0 |
| 7460-02-01 | TAXES - TAGS & PERMITS FLAT | 0.00 | 0.0 | 100.00 | 0.0 |
| 7470-00-00 | TRAVEL | 12,263.21 | 0.3 | 79,019.82 | 0.4 |
| Total Cost of Sales | | 4,065,752.61 | 101.5 | 25,467,134.80 | 126.2 |
| **Lease Operators** | | | | | |
| 8917-00-00 | Drivers/Salary Reimbursement | (223,759.11) | (5.6) | (1,861,270.49) | (9.2) |
| 8918-00-00 | Lease Operators - Fuel | (354,803.12) | (8.9) | (2,828,992.14) | (14.0) |
| 8919-00-00 | Driver/Per Diem Reimb | (60,952.10) | (1.5) | (516,838.46) | (2.6) |
| 8920-00-00 | Lease Operator Workers Comp | (26,261.92) | (0.7) | (217,028.54) | (1.1) |
| 8921-00-00 | Lease Operator FICA | (17,188.25) | (0.4) | (141,764.07) | (0.7) |
| 8922-00-00 | Lease Operator Health Ins | (5,286.09) | (0.1) | (44,851.52) | (0.2) |
| 8923-00-00 | Lease Operator FUTA SUTA | (370.68) | 0.0 | (3,057.60) | 0.0 |
| 8924-00-00 | Lease Operator ELD | (2,192.44) | (0.1) | (19,286.04) | (0.1) |
| 8925-00-00 | Lease Operator Camera | (2,194.80) | (0.1) | (19,306.80) | (0.1) |
| 8926-00-00 | Lease Operator Phys Damage | (18,951.74) | (0.5) | (144,339.96) | (0.7) |
| 8927-00-00 | Lease Operator Maint | (67,859.52) | (1.7) | (559,073.12) | (2.8) |
| 8928-00-00 | Lease Operator Scale/Toll | (228.75) | 0.0 | (3,094.89) | 0.0 |
| 8930-00-00 | Lease Operator Lumper | (1,559.32) | 0.0 | (16,413.72) | (0.1) |
| Total Lease Operators | | (781,607.84) | (19.5) | (6,375,317.35) | (31.6) |
| **Expenses** | | | | | |
| 8010-00-00 | ADVERTISING/Subscriptions | 1,497.28 | 0.0 | 9,360.99 | 0.0 |
| 8050-00-00 | BANK CHARGES | 1,140.16 | 0.0 | 43,192.68 | 0.2 |
| 8055-00-00 | CORP BILLING FEES | 32,588.06 | 0.8 | 180,949.88 | 0.9 |

**Income Statement**
Big Level Trucking, Inc.
For Period 06/01/2026 to 06/30/2026

| | | Current Period | | Year To Date | |
|---|---|---|---|---|---|
| 8090-00-00 | DISCOUNTS/ADJUSTMENTS | 6,959.88 | 0.2 | 72,371.64 | 0.4 |
| 8420-00-00 | RENTAL EXPENSE | 0.00 | 0.0 | (6,864.34) | 0.0 |
| 8421-00-00 | Rental Expense -Tupelo | 0.00 | 0.0 | 12,050.00 | 0.1 |
| 8450-00-00 | LEGAL & PROFESSIONAL | 34,154.53 | 0.9 | 141,108.98 | 0.7 |
| 8450-01-01 | LEGAL & PROFESSIONAL/VAN | (104.92) | 0.0 | (681.98) | 0.0 |
| 8450-02-01 | LEGAL & PROFESSIONAL/FLAT | (42.36) | 0.0 | (275.34) | 0.0 |
| 8455-00-00 | MEALS & ENTERTAINMENT | 369.98 | 0.0 | 12,424.14 | 0.1 |
| 8470-00-00 | MISCELLANEOUS EXPENSE | 5,859.62 | 0.1 | 22,867.93 | 0.1 |
| 8480-00-00 | OFFICE SUPPLIES & EXPENSE | 4,626.96 | 0.1 | 13,088.88 | 0.1 |
| 8561-00-00 | REFERRAL BONUS | 6,600.00 | 0.2 | 22,800.00 | 0.1 |
| 8601-00-00 | SALARIES - MECHANICS | 40,802.97 | 1.0 | 237,105.40 | 1.2 |
| 8602-00-00 | SALARIES - OFFICERS | 20,650.00 | 0.5 | 136,972.20 | 0.7 |
| 8603-00-00 | SALARIES - OFFICE | 135,751.12 | 3.4 | 852,308.29 | 4.2 |
| 8650-00-00 | SMALL TOOLS | 203.81 | 0.0 | 1,702.17 | 0.0 |
| 8703-00-00 | TAXES -LICENCES & OTHER | 11,677.45 | 0.3 | 70,064.70 | 0.3 |
| 8750-00-00 | TELEPHONE & COMMUNICATIONS | 3,231.54 | 0.1 | 20,033.69 | 0.1 |
| 8755-00-00 | IT / Computer | 13,292.40 | 0.3 | 79,465.71 | 0.4 |
| 8800-00-00 | BAD DEBT | 17,763.00 | 0.4 | 32,463.51 | 0.2 |
| 8801-00-00 | WRITE OFF | 750.00 | 0.0 | 24,372.24 | 0.1 |
| 8860-00-00 | UNIFORMS | 4,360.67 | 0.1 | 10,178.50 | 0.1 |
| 8900-00-00 | UTILITIES | 10,842.22 | 0.3 | 34,945.74 | 0.2 |
| 9997-00-00 | Temporary - Ask Accountant | 0.00 | 0.0 | 0.01 | 0.0 |
| | Total Expenses | 352,974.37 | 8.8 | 2,022,005.62 | 10.0 |
| | Total Expenses | 3,637,119.14 | 90.8 | 21,113,823.07 | 104.6 |
| | Income from Operations | 366,632.42 | 9.2 | (934,471.09) | (4.6) |
| **Other Revenue and Gains** | | | | | |
| 6770-00-00 | OTHER INCOME | 0.00 | 0.0 | 296.43 | 0.0 |
| | Total Other Revenue and Gains | 0.00 | 0.0 | 296.43 | 0.0 |
| **Other Expenses and Losses** | | | | | |
| | Total Other Expenses and Losses | 0.00 | 0.0 | 0.00 | 0.0 |
| | Income before Taxes | 366,632.42 | 9.2 | (934,174.66) | (4.6) |
| **Income Tax Expense** | | | | | |
| | Total Income Tax Expense | 0.00 | 0.0 | 0.00 | 0.0 |
| | Net Income (Loss) | $366,632.42 | 9.2 % | ($934,174.66) | (4.6)% |