# Aged Accounts Receivable Report

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**100034** **EASTERN FOREST PRODUCTS**, **LYNDEBOROUGH, NH** — Payables contact: Cyndie Gibbons; Phone: 603-654-8500 x 8503; Avg Pay Days: 27.84; Last Pmt Date: 08/03/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2026 | 07/21/2026 | 07/21/2026 | 7167899 | 10 | 725.00 | 725.00 | 725.00 | | | | | | |
| 07/21/2026 | 07/21/2026 | 07/21/2026 | 7167900 | 10 | 725.00 | 725.00 | 725.00 | | | | | | |
| Customer 100034 totals: | | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100101** **NFI LOGISTICS, LLC**, **CHERRY HILL, NJ** — Payables contact: NFI; Phone: 866-663-6882; Avg Pay Days: 36.53; Last Pmt Date: 10/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166498 | 29 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 07/09/2026 | 07/13/2026 | 07/11/2026 | 7166979 | 20 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167616 | 11 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 100101 totals: | | | | | | $6,400.00 | $6,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100191** **PRIME LOGISTICS SOLUTIONS**, **WILLIAMSVILLE, NY** — Payables contact: ; Phone: ; Avg Pay Days: 50.00; Last Pmt Date: 08/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7165449 | 44 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| Customer 100191 totals: | | | | | | $1,650.00 | $0.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**100204** **Logistic Dynamics, Inc**, **BUFFALO, NY** — Payables contact: Payment Status; Phone: 716-302-4233; Avg Pay Days: 30.98; Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7166579 | 16 | 1,260.22 | 1,260.22 | 1,260.22 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166584 | 24 | 1,249.54 | 1,249.54 | 1,249.54 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167438 | 10 | 1,329.66 | 1,329.66 | 1,329.66 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167439 | 9 | 1,361.70 | 1,361.70 | 1,361.70 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167440 | 8 | 1,361.70 | 1,361.70 | 1,361.70 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167445 | 7 | 1,361.70 | 1,361.70 | 1,361.70 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7167792 | 1 | 1,377.72 | 1,377.72 | 1,377.72 | | | | | | |
| Customer 100204 totals: | | | | | | $9,302.24 | $9,302.24 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100215** **EXTRA MILE TRANSPORTATION, LL**, **BUFFALO, NY** — Payables contact: Rhonda Stevens; Phone: ; Avg Pay Days: 50.00; Last Pmt Date: 09/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167757 | 10 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| Customer 100215 totals: | | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100229** **BEEMAC LOGISTICS**, **BEAVER, PA** — Payables contact: Billing; Phone: 724-359-0073; Avg Pay Days: 45.91; Last Pmt Date: 10/01/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167751 | 10 | 1,161.00 | 1,161.00 | 1,161.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167824 | 10 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 100229 totals: | | | | | | $2,561.00 | $2,561.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100240** **PLS Logistics Services**, **PITTSBURGH, PA** — Payables contact: Accounts Payable; Phone: 724-709-2215; Avg Pay Days: 51.84; Last Pmt Date: 10/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166125 | 32 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166431 | 31 | 1,440.00 | 1,440.00 | | 1,440.00 | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166489 | 30 | 2,225.00 | 2,225.00 | 2,225.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167127 | 18 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168154 | 4 | 1,312.00 | 1,312.00 | 1,312.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168197 | 2 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**100240** **PLS Logistics Services** Payables contact: Accounts Payable Avg Pay Days: 51.84
**PITTSBURGH, PA** Phone: 724-709-2215 Last Pmt Date: 10/15/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 100240 totals: | | | | | | $12,377.00 | $9,137.00 | $3,240.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 73.82% | 26.18% | 0.00% | 0.00% | 0.00% | | |

**100251** **TII LOGISTICS AMERICAN TRANSPO** Payables contact: Avg Pay Days: 37.00
**PITTSBURGH, PA** Phone: Last Pmt Date: 08/27/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167741 | 10 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| Customer 100251 totals: | | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100312** **OUTBACK ENTERPRISES, LLC** Payables contact: Avg Pay Days: 34.00
**CONESTOGA, PA** Phone: Last Pmt Date: 08/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167934 | 7 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 100312 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100545** **SOUTHLAND BROKERAGE CO INC** Payables contact: Avg Pay Days: 47.00
**BOONVILLE, NC** Phone: Last Pmt Date: 08/27/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167725 | 11 | 1,272.80 | 1,272.80 | 1,272.80 | | | | | | |
| Customer 100545 totals: | | | | | | $1,272.80 | $1,272.80 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100565** **TRINITY LOGISTICS, INC** Payables contact: Avg Pay Days: 35.75
**LEXINGTON, NC** Phone: Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166588 | 29 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167379 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 100565 totals: | | | | | | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100651** **Allen Lund Company** Payables contact: Billing Avg Pay Days: 33.27
**CHARLOTTE, NC** Phone: Last Pmt Date: 09/25/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167698 | 11 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168062 | 4 | 3,400.00 | 3,400.00 | 3,400.00 | | | | | | |
| Customer 100651 totals: | | | | | | $6,200.00 | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100655** **ARMSTRONG TRANSPORT GROUP** Payables contact: Accounts Payable Avg Pay Days: 42.19
**Charlotte, NC** Phone: 877-240-1181 Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168297 | 2 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| Customer 100655 totals: | | | | | | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100735** **RL SOLUTIONS, LLOC** Payables contact: Avg Pay Days: 36.36
**COLUMBIA, SC** Phone: Last Pmt Date: 09/30/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165996 | 32 | 1,202.00 | 1,202.00 | | 1,202.00 | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7165997 | 31 | 1,202.00 | 1,202.00 | | 1,202.00 | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166435 | 30 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166900 | 22 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167475 | 11 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| 07/26/2026 | 07/27/2026 | 07/27/2026 | 7168183 | 4 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168189 | 4 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**100735** **RL SOLUTIONS, LLOC** / **COLUMBIA, SC** — Payables contact: / Phone: — Avg Pay Days: 36.36 / Last Pmt Date: 09/30/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168367 | 0 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| Customer 100735 totals: | | | | | | $9,206.00 | $6,802.00 | $2,404.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 73.89% | 26.11% | 0.00% | 0.00% | 0.00% | | |

**100999** **ANNEX FREIGHT SYSTEMS, LLC** / **Newnan, GA** — Payables contact: / Phone: — Avg Pay Days: 32.47 / Last Pmt Date: 09/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167677 | 11 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| Customer 100999 totals: | | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101102** **BLUE MARLIN LOGISTICS GROUP** / **DAWSONVILLE, GA** — Payables contact: / Phone: — Avg Pay Days: 115.00 / Last Pmt Date: 08/04/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165714 | 42 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| Customer 101102 totals: | | | | | | $1,750.00 | $0.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**101130** **FREIGHT PROS LLC** / **GAINESVILLE, GA** — Payables contact: / Phone: — Avg Pay Days: 34.00 / Last Pmt Date: 09/03/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168585 | 0 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| Customer 101130 totals: | | | | | | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101283** **CORPORATE TRAFFIC** / **JACKSONVILLE, FL** — Payables contact: Carrier Invoices / Phone: — Avg Pay Days: 38.82 / Last Pmt Date: 08/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2026 | 07/09/2026 | 07/09/2026 | 7166486 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 101283 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101304** **R2 LOGISTICS, INC** / **JACKSONVILLE, FL** — Payables contact: Breona Lindy / Phone: 904-224-4101 — Avg Pay Days: 63.21 / Last Pmt Date: 10/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165656 | 42 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| Customer 101304 totals: | | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**101372** **TRANSPORTATION MANAGEMENT** / **PEMBROKE PINES, FL** — Payables contact: / Phone: — Avg Pay Days: 38.54 / Last Pmt Date: 09/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166436 | 30 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 101372 totals: | | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101373** **NORTH AMERICAN LOGISTICS SER** / **OPA-LOCKA, FL** — Payables contact: / Phone: — Avg Pay Days: 51.80 / Last Pmt Date: 08/13/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167048 | 21 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| Customer 101373 totals: | | | | | | $1,850.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101502** **UNIVERSAL FREIGHT SYSTEMS** / **BIRMINGHAM, AL** — Payables contact: / Phone: — Avg Pay Days: 45.00 / Last Pmt Date: 08/12/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166582 | 29 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101502** | **UNIVERSAL FREIGHT SYSTEMS** | | | | Payables contact: | | | | Avg Pay Days: 45.00 | | | | |
| | **BIRMINGHAM, AL** | | | | Phone: | | | | Last Pmt Date: 08/12/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| Customer 101502 totals: | | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101589** | **GREENBUSH LOGISTICS** | | | | Payables contact: Bridget Hewitt | | | | Avg Pay Days: 35.50 | | | | |
| | **ABBEVILLE, AL** | | | | Phone: 334-585-6617 x 4528 | | | | Last Pmt Date: 09/17/2026 | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167062 | 18 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168167 | 7 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| Customer 101589 totals: | | | | | | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101850** | **STEAMBOAT TRANSPORTATION G** | | | | Payables contact: | | | | Avg Pay Days: 38.82 | | | | |
| | **NASHVILLE, TN** | | | | Phone: | | | | Last Pmt Date: 08/10/2026 | | | | |
| 07/01/2026 | 07/03/2026 | 07/03/2026 | 7166546 | 28 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 101850 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101887** | **Trident Transport** | | | | Payables contact: Accounts Payable | | | | Avg Pay Days: 35.95 | | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | | Last Pmt Date: 10/15/2026 | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167284 | 16 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| Customer 101887 totals: | | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101893** | **TENNESSEE FREIGHT COMPANY LL** | | | | Payables contact: | | | | Avg Pay Days: 38.23 | | | | |
| | **CHATTANOOGA, TN** | | | | Phone: | | | | Last Pmt Date: 09/11/2026 | | | | |
| 07/14/2026 | 07/16/2026 | 07/15/2026 | 7167566 | 16 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 07/16/2026 | 07/16/2026 | 07/16/2026 | 7167649 | 15 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168112 | 8 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| Customer 101893 totals: | | | | | | $9,300.00 | $9,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101936** | **AXLE LOGISTICS LLC** | | | | Payables contact: Invoices | | | | Avg Pay Days: 41.74 | | | | |
| | **KNOXVILLE, TN** | | | | Phone: | | | | Last Pmt Date: 10/19/2026 | | | | |
| 06/09/2026 | 06/10/2026 | 06/10/2026 | 7164911 | 51 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 06/08/2026 | 06/10/2026 | 06/10/2026 | 7164912 | 51 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165908 | 36 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165999 | 36 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7166047 | 35 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166123 | 35 | 1,395.00 | 1,395.00 | | 1,395.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166310 | 32 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166614 | 29 | 2,135.00 | 2,135.00 | 2,135.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166899 | 23 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166977 | 21 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167200 | 18 | 4,500.00 | 4,500.00 | 4,500.00 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/12/2026 | 7167269 | 19 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167336 | 17 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167764 | 10 | 1,683.00 | 1,683.00 | 1,683.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168050 | 7 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 07/23/2026 | 07/27/2026 | 07/27/2026 | 7168074 | 4 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168180 | 4 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168328 | 0 | 2,460.00 | 2,460.00 | 2,460.00 | | | | | | |
| Customer 101936 totals: | | | | | | $37,873.00 | $23,428.00 | $14,445.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**101936** **AXLE LOGISTICS LLC** **KNOXVILLE, TN** Payables contact: Invoices Phone: Avg Pay Days: 41.74 Last Pmt Date: 10/19/2026

**- Continued**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 61.86% | 38.14% | 0.00% | 0.00% | 0.00% | | |

**102029** **PCA-COUNCE MILL** **COUNCE, TN** Payables contact: Phone: Avg Pay Days: 18.89 Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current |
|---|---|---|---|---|---|---|---|
| 04/01/2026 | 07/27/2026 | 07/19/2026 | 7159088 | 12 | 3,223.35 | 3,223.35 | 3,223.35 |
| 07/10/2026 | 07/10/2026 | 07/10/2026 | 7164732 | 21 | 1,621.04 | 1,621.04 | 1,621.04 |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7165755 | 23 | 2,092.92 | 2,092.92 | 2,092.92 |
| 07/10/2026 | 07/15/2026 | 07/15/2026 | 7166065 | 16 | 2,174.42 | 2,174.42 | 2,174.42 |
| 07/05/2026 | 07/07/2026 | 07/07/2026 | 7166105 | 24 | 2,181.09 | 2,181.09 | 2,181.09 |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166278 | 17 | 2,174.42 | 2,174.42 | 2,174.42 |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166565 | 22 | 2,321.12 | 2,321.12 | 2,321.12 |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166567 | 23 | 1,147.45 | 1,147.45 | 1,147.45 |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166568 | 18 | 2,668.32 | 2,668.32 | 2,668.32 |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166671 | 17 | 1,757.52 | 1,757.52 | 1,757.52 |
| 07/09/2026 | 07/13/2026 | 07/10/2026 | 7166673 | 21 | 1,906.56 | 1,906.56 | 1,906.56 |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166674 | 21 | 1,369.68 | 1,369.68 | 1,369.68 |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166676 | 21 | 1,719.52 | 1,719.52 | 1,719.52 |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166677 | 21 | 1,719.52 | 1,719.52 | 1,719.52 |
| 07/10/2026 | 07/10/2026 | 07/10/2026 | 7166678 | 21 | 1,719.52 | 1,719.52 | 1,719.52 |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166679 | 24 | 1,850.29 | 1,850.29 | 1,850.29 |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166680 | 18 | 2,417.20 | 2,417.20 | 2,417.20 |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166681 | 23 | 1,813.04 | 1,813.04 | 1,813.04 |
| 07/11/2026 | 07/14/2026 | 07/14/2026 | 7166682 | 17 | 3,050.19 | 3,050.19 | 3,050.19 |
| 07/12/2026 | 07/13/2026 | 07/13/2026 | 7166683 | 18 | 3,050.19 | 3,050.19 | 3,050.19 |
| 07/04/2026 | 07/07/2026 | 07/07/2026 | 7166762 | 24 | 3,112.20 | 3,112.20 | 3,112.20 |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166783 | 17 | 2,417.20 | 2,417.20 | 2,417.20 |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166784 | 21 | 2,092.92 | 2,092.92 | 2,092.92 |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7166844 | 15 | 2,112.18 | 2,112.18 | 2,112.18 |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7166845 | 15 | 1,859.90 | 1,859.90 | 1,859.90 |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166846 | 17 | 1,978.82 | 1,978.82 | 1,978.82 |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7166849 | 16 | 2,047.07 | 2,047.07 | 2,047.07 |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7166878 | 16 | 1,997.03 | 1,997.03 | 1,997.03 |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7166956 | 9 | 2,033.45 | 2,033.45 | 2,033.45 |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167039 | 18 | 1,850.29 | 1,850.29 | 1,850.29 |
| 07/15/2026 | 07/15/2026 | 07/15/2026 | 7167040 | 16 | 1,900.46 | 1,900.46 | 1,900.46 |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167041 | 17 | 1,900.46 | 1,900.46 | 1,900.46 |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167042 | 18 | 2,023.16 | 2,023.16 | 2,023.16 |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167044 | 18 | 1,883.39 | 1,883.39 | 1,883.39 |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167045 | 15 | 1,900.46 | 1,900.46 | 1,900.46 |
| 07/16/2026 | 07/16/2026 | 07/16/2026 | 7167046 | 15 | 1,731.28 | 1,731.28 | 1,731.28 |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167068 | 7 | 2,167.78 | 2,167.78 | 2,167.78 |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167071 | 15 | 2,112.18 | 2,112.18 | 2,112.18 |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167072 | 15 | 2,439.55 | 2,439.55 | 2,439.55 |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167074 | 8 | 1,754.80 | 1,754.80 | 1,754.80 |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167075 | 15 | 1,731.28 | 1,731.28 | 1,731.28 |
| 07/13/2026 | 07/16/2026 | 07/16/2026 | 7167076 | 15 | 3,129.30 | 3,129.30 | 3,129.30 |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167077 | 14 | 3,129.30 | 3,129.30 | 3,129.30 |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167080 | 8 | 2,167.78 | 2,167.78 | 2,167.78 |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167140 | 15 | 2,133.82 | 2,133.82 | 2,133.82 |
| 07/14/2026 | 07/14/2026 | 07/14/2026 | 7167141 | 17 | 1,378.77 | 1,378.77 | 1,378.77 |
| 07/16/2026 | 07/16/2026 | 07/16/2026 | 7167148 | 15 | 1,731.28 | 1,731.28 | 1,731.28 |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167149 | 8 | 2,167.78 | 2,167.78 | 2,167.78 |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167150 | 9 | 2,167.78 | 2,167.78 | 2,167.78 |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167151 | 2 | 2,184.76 | 2,184.76 | 2,184.76 |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167154 | 8 | 2,150.70 | 2,150.70 | 2,150.70 |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**102029** **PCA-COUNCE MILL** Payables contact: Avg Pay Days: 18.89
**COUNCE, TN** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7167228 | 8 | 2,167.78 | 2,167.78 | 2,167.78 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167229 | 10 | 2,167.78 | 2,167.78 | 2,167.78 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167232 | 11 | 1,519.45 | 1,519.45 | 1,519.45 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167233 | 15 | 1,232.39 | 1,232.39 | 1,232.39 | | | | | | |
| 07/17/2026 | 07/17/2026 | 07/17/2026 | 7167234 | 14 | 2,133.82 | 2,133.82 | 2,133.82 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167250 | 14 | 1,731.28 | 1,731.28 | 1,731.28 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167251 | 11 | 2,343.68 | 2,343.68 | 2,343.68 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167252 | 15 | 1,378.77 | 1,378.77 | 1,378.77 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167274 | 11 | 3,315.18 | 3,315.18 | 3,315.18 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167275 | 11 | 3,315.18 | 3,315.18 | 3,315.18 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167276 | 9 | 3,363.30 | 3,363.30 | 3,363.30 | | | | | | |
| 07/20/2026 | 07/20/2026 | 07/20/2026 | 7167350 | 11 | 1,867.06 | 1,867.06 | 1,867.06 | | | | | | |
| 07/19/2026 | 07/20/2026 | 07/20/2026 | 7167351 | 11 | 1,867.06 | 1,867.06 | 1,867.06 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167352 | 8 | 1,649.25 | 1,649.25 | 1,649.25 | | | | | | |
| 07/16/2026 | 07/16/2026 | 07/16/2026 | 7167353 | 15 | 1,155.40 | 1,155.40 | 1,155.40 | | | | | | |
| 07/25/2026 | 07/29/2026 | 07/29/2026 | 7167354 | 2 | 2,087.45 | 2,087.45 | 2,087.45 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7167356 | 6 | 2,234.45 | 2,234.45 | 2,234.45 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167364 | 14 | 2,439.55 | 2,439.55 | 2,439.55 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167463 | 14 | 1,155.40 | 1,155.40 | 1,155.40 | | | | | | |
| 07/17/2026 | 07/17/2026 | 07/17/2026 | 7167464 | 14 | 1,155.40 | 1,155.40 | 1,155.40 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167465 | 11 | 1,967.23 | 1,967.23 | 1,967.23 | | | | | | |
| 07/25/2026 | 07/28/2026 | 07/28/2026 | 7167466 | 3 | 1,546.75 | 1,546.75 | 1,546.75 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167467 | 1 | 1,560.40 | 1,560.40 | 1,560.40 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167468 | 3 | 1,560.40 | 1,560.40 | 1,560.40 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167469 | 7 | 2,484.25 | 2,484.25 | 2,484.25 | | | | | | |
| 07/19/2026 | 07/21/2026 | 07/21/2026 | 7167567 | 10 | 1,900.46 | 1,900.46 | 1,900.46 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167581 | 7 | 1,862.70 | 1,862.70 | 1,862.70 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167583 | 3 | 1,766.56 | 1,766.56 | 1,766.56 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167625 | 7 | 1,649.25 | 1,649.25 | 1,649.25 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167626 | 8 | 1,251.65 | 1,251.65 | 1,251.65 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167628 | 3 | 2,184.76 | 2,184.76 | 2,184.76 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167630 | 4 | 2,484.25 | 2,484.25 | 2,484.25 | | | | | | |
| 07/23/2026 | 07/29/2026 | 07/29/2026 | 7167631 | 2 | 716.95 | 716.95 | 716.95 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167633 | 0 | 1,261.28 | 1,261.28 | 1,261.28 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167838 | 1 | 1,663.80 | 1,663.80 | 1,663.80 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7167839 | 4 | 2,484.25 | 2,484.25 | 2,484.25 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167847 | 3 | 2,184.76 | 2,184.76 | 2,184.76 | | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168117 | 2 | 864.92 | 864.92 | 864.92 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168120 | 1 | 720.04 | 720.04 | 720.04 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168216 | 0 | 1,560.40 | 1,560.40 | 1,560.40 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168256 | 0 | 1,179.25 | 1,179.25 | 1,179.25 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168258 | 1 | 2,102.48 | 2,102.48 | 2,102.48 | | | | | | |
| Customer 102029 totals: | | | | | | $184,600.91 | $184,600.91 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102098** **LONGLEAF FOREST PRODUCTS** Payables contact: Accounts Payable Avg Pay Days: 9.90
**HOUSTON, MS** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2026 | 08/03/2026 | 07/31/2026 | 7168794 | 0 | 450.00 | 450.00 | 450.00 | | | | | | |
| 07/31/2026 | 08/03/2026 | 07/31/2026 | 7168795 | 0 | 700.00 | 700.00 | 700.00 | | | | | | |
| 07/31/2026 | 08/03/2026 | 07/31/2026 | 7168796 | 0 | 600.00 | 600.00 | 600.00 | | | | | | |
| 07/31/2026 | 08/03/2026 | 07/31/2026 | 7168797 | 0 | 450.00 | 450.00 | 450.00 | | | | | | |
| Customer 102098 totals: | | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**102122** **Gulf Relay Logistics**, **CLINTON, MS** — Payables contact: — Phone: — Avg Pay Days: 42.35 — Last Pmt Date: 08/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167490 | 15 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/15/2026 | 07/15/2026 | 07/15/2026 | 7167491 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167495 | 14 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/16/2026 | 7167496 | 15 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/16/2026 | 07/16/2026 | 07/16/2026 | 7167497 | 15 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167501 | 14 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| Customer 102122 totals: | | | | | | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102215** **ATLAS ROOFING**, **MERIDIAN, MS** — Payables contact: — Phone: — Avg Pay Days: 32.64 — Last Pmt Date: 10/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166163 | 25 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 07/10/2026 | 07/14/2026 | 07/14/2026 | 7166610 | 17 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166611 | 18 | 1,645.25 | 1,645.25 | 1,645.25 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7167254 | 16 | 1,590.45 | 1,590.45 | 1,590.45 | | | | | | |
| 07/16/2026 | 07/23/2026 | 07/23/2026 | 7167255 | 8 | 1,590.45 | 1,590.45 | 1,590.45 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167256 | 16 | 1,590.45 | 1,590.45 | 1,590.45 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167258 | 16 | 1,590.45 | 1,590.45 | 1,590.45 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167259 | 16 | 1,590.45 | 1,590.45 | 1,590.45 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167260 | 15 | 1,590.45 | 1,590.45 | 1,590.45 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167261 | 15 | 1,590.45 | 1,590.45 | 1,590.45 | | | | | | |
| 07/16/2026 | 07/23/2026 | 07/22/2026 | 7167262 | 9 | 1,590.45 | 1,590.45 | 1,590.45 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167477 | 14 | 1,950.87 | 1,950.87 | 1,950.87 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167478 | 11 | 1,950.87 | 1,950.87 | 1,950.87 | | | | | | |
| Customer 102215 totals: | | | | | | $21,561.09 | $21,561.09 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102274** **HIXSON LUMBER SALES OF MISSIS**, **HATTIESBURG, MS** — Payables contact: Tammy Morrison — Phone: 972-446-9000 x122 — Avg Pay Days: 35.92 — Last Pmt Date: 12/29/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 | 1449 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| Customer 102274 totals: | | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102288** **BUCKLEY TRANS LOGISTICS**, **COLUMBIA, MS** — Payables contact: — Phone: — Avg Pay Days: 29.82 — Last Pmt Date: 09/01/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167620 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 102288 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102317** **OLEN BURRAGE TRUCKING, INC**, **Laurel, MS** — Payables contact: Temekia Grady — Phone: 601-425-3151 — Avg Pay Days: 38.27 — Last Pmt Date: 10/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/2026 | 07/10/2026 | 07/10/2026 | 7166013 | 21 | 5,684.48 | 5,684.48 | 5,684.48 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166050 | 36 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| Customer 102317 totals: | | | | | | $7,034.48 | $5,684.48 | $1,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 80.81% | 19.19% | 0.00% | 0.00% | 0.00% | | |

**102348** **SMITH TRUCK BROKERS**, **POPLARVILLE, MS** — Payables contact: — Phone: — Avg Pay Days: 47.50 — Last Pmt Date: 08/13/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165927 | 36 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| Customer 102348 totals: | | | | | | $1,050.00 | $0.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**102453** **DEPENDABLE ABRASIVES, INC** **WIGGINS, MS** Payables contact: Phone: Avg Pay Days: 49.91 Last Pmt Date: 08/21/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 786 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 675 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 827 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 827 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 823 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 823 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 731 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 731 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 730 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 729 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 679 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 678 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 675 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 675 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 674 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 674 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 673 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 673 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 672 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 669 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 668 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 668 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 667 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 667 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 666 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 666 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 665 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 662 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 661 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 660 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 659 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 658 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 658 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 655 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 653 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 652 | 510.69 | 510.69 | | | | | 510.69 | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 651 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 648 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 647 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 646 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 645 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 644 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 641 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 640 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 639 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 639 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 638 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 637 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 634 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 634 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 633 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 633 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 632 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 631 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 630 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 630 | 434.67 | 434.67 | | | | | 434.67 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**102453** **DEPENDABLE ABRASIVES, INC** **WIGGINS, MS** Payables contact: Phone: Avg Pay Days: 49.91 Last Pmt Date: 08/21/2025

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 629 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 626 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 624 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 624 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 623 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 622 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 622 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 620 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 620 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 617 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 616 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 613 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 612 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 612 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 611 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 606 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 605 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 605 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 604 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 604 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 603 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 637 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 637 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 637 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 637 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 637 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 637 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 637 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 637 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 637 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 637 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 637 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 637 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 637 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 637 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 637 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 637 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 637 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 637 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 637 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 637 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 637 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 636 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 635 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 743 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 725 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 577 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 743 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 743 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 743 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 743 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 618 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 618 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 618 | 505.11 | 505.11 | | | | | 505.11 | | |
| Customer 102453 totals: | | | | | | $64,267.98 | $0.00 | $0.00 | $0.00 | $0.00 | $64,267.98 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**102453** **DEPENDABLE ABRASIVES, INC** Payables contact: Avg Pay Days: 49.91
**WIGGINS, MS** Phone: Last Pmt Date: 08/21/2025

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |

**102564** **SHRAM LOGISTICS SOLUTIONS** Payables contact: Avg Pay Days: 38.12
**NICHOLASVILLE, KY** Phone: Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 07/03/2026 | 07/03/2026 | 7166629 | 28 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| Customer 102564 totals: | | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102664** **BBI LOGISTICS** Payables contact: BBI Logisitics Avg Pay Days: 37.94
**COLUMBUS, OH** Phone: Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163928 | 64 | -2,743.39 | -0.01 | | | -0.01 | | | | |
| Customer 102664 totals: | | | | | | -$0.01 | $0.00 | $0.00 | -$0.01 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |

**102829** **TOTAL QUALITY LOGISTICS** Payables contact: Avg Pay Days: 33.95
**MILFORD, OH** Phone: Last Pmt Date: 09/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165792 | 39 | 700.00 | 700.00 | | 700.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/28/2026 | 7166229 | 33 | 3,500.00 | 3,500.00 | | 3,500.00 | | | | | |
| 07/18/2026 | 07/21/2026 | 07/20/2026 | 7167730 | 11 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 102829 totals: | | | | | | $6,100.00 | $1,900.00 | $4,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 31.15% | 68.85% | 0.00% | 0.00% | 0.00% | | |

**102830** **TQL** Payables contact: Accounts Payable Avg Pay Days: 31.31
**MILFORD, OH** Phone: 800-580-3101 x 0 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166642 | 29 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166861 | 23 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167093 | 18 | 1,921.20 | 1,921.20 | 1,921.20 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7167312 | 16 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/15/2026 | 7167455 | 16 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 07/15/2026 | 07/20/2026 | 07/20/2026 | 7167462 | 11 | 3,175.00 | 3,175.00 | 3,175.00 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167618 | 14 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167684 | 11 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167719 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167918 | 9 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168119 | 8 | 2,078.80 | 2,078.80 | 2,078.80 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168231 | 3 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168374 | 2 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168378 | 2 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168582 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168597 | 0 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 102830 totals: | | | | | | $31,675.00 | $31,675.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102900** **FREIGHT LANE SOLUTIONS** Payables contact: Avg Pay Days: 28.03
**LIMA, OH** Phone: Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166446 | 30 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166895 | 23 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7166922 | 23 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/08/2026 | 7166923 | 23 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| Customer 102900 totals: | | | | | | $6,700.00 | $6,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102946** | **FITZMARK INDIANAPOLIS, IN** | | | | Payables contact: Accounts Payable Phone: 317-475-0960 | | | Avg Pay Days: 36.45 Last Pmt Date: 10/19/2026 | | | | | |
| 07/02/2026 | 07/06/2026 | 07/04/2026 | 7166600 | 27 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166919 | 23 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 102946 totals: | | | | | | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102985** | **BUCHANAN LOGISTICS, INC Ft Wayne, IN** | | | | Payables contact: Phone: | | | Avg Pay Days: 37.75 Last Pmt Date: 10/20/2026 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168617 | 0 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 102985 totals: | | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102986** | **CIRCLE LOGISTICS, INC FT WAYNE, IN** | | | | Payables contact: Billing / Accounts Payable Phone: | | | Avg Pay Days: 52.81 Last Pmt Date: 09/02/2026 | | | | | |
| 06/02/2026 | 06/03/2026 | 06/03/2026 | 7164487 | 58 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165367 | 43 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167384 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167388 | 15 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 102986 totals: | | | | | | $5,850.00 | $2,800.00 | $3,050.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 47.86% | 52.14% | 0.00% | 0.00% | 0.00% | | |
| **103130** | **Midlink Logistics, LLC SCHOOLCRAFT, MI** | | | | Payables contact: Phone: | | | Avg Pay Days: 47.20 Last Pmt Date: 08/04/2026 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165578 | 42 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| Customer 103130 totals: | | | | | | $1,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103195** | **WORLDWIDE Logistics LOUISVILLE, KY** | | | | Payables contact: Billing Phone: 877-685-3737 | | | Avg Pay Days: 37.83 Last Pmt Date: 09/11/2026 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166270 | 31 | 1,810.00 | 1,810.00 | | 1,810.00 | | | | | |
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7168023 | 8 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| Customer 103195 totals: | | | | | | $3,360.00 | $1,550.00 | $1,810.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 46.13% | 53.87% | 0.00% | 0.00% | 0.00% | | |
| **103207** | **Kirsh Transportation Services-Cou OMAHA, NE** | | | | Payables contact: Phone: | | | Avg Pay Days: 36.37 Last Pmt Date: 08/06/2026 | | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166694 | 29 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 103207 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103228** | **BIERI BROKERAGE INC LETTS, IA** | | | | Payables contact: T Bieri Phone: | | | Avg Pay Days: 32.26 Last Pmt Date: 10/15/2026 | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166854 | 23 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168169 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 103228 totals: | | | | | | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103231** | **EVANS TRANSPORTATION SERVIC DELAFIELD, WI** | | | | Payables contact: Phone: | | | Avg Pay Days: 42.01 Last Pmt Date: 08/11/2026 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166120 | 32 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| Customer 103231 totals: | | | | | | $2,400.00 | $0.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | | |

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**103231** **EVANS TRANSPORTATION SERVIC** **DELAFIELD, WI** — Payables contact: Phone: — Avg Pay Days: 42.01 Last Pmt Date: 08/11/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**103364** **ATS LOGISTICS SERVICES, INC** **St Cloud, MN** — Payables contact: Workflow60 Phone: — Avg Pay Days: 17.70 Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167644 | 11 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168039 | 4 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168419 | 1 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 103364 totals: | | | | | | $4,900.00 | $4,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103474** **Becker Logistics** **CAROL STREAM, IL** — Payables contact: Phone: — Avg Pay Days: 41.85 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/2026 | 07/21/2026 | 07/21/2026 | 7167589 | 10 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| Customer 103474 totals: | | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103504** **ALLEN LUND COMPANY** **DOWNERS GROVE, IL** — Payables contact: Billing Phone: — Avg Pay Days: 31.25 Last Pmt Date: 09/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168142 | 4 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| Customer 103504 totals: | | | | | | $1,850.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103521** **Traffic Tech** **CHICAGO, IL** — Payables contact: Paperwork Phone: — Avg Pay Days: 43.19 Last Pmt Date: 09/30/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166690 | 25 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| Customer 103521 totals: | | | | | | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103525** **BMM LOGISTICS, INC** **CHICAGO, IL** — Payables contact: Accounts Payable Phone: — Avg Pay Days: 58.80 Last Pmt Date: 09/01/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167781 | 11 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| Customer 103525 totals: | | | | | | $1,650.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103530** **Transportation One** **CHICAGO, IL** — Payables contact: Phone: — Avg Pay Days: 34.18 Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/2026 | 07/20/2026 | 07/18/2026 | 7167615 | 13 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 103530 totals: | | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103538** **MOLO** **CHICAGO, IL** — Payables contact: Billing Accounts Payable Phone: 847-306-3557 — Avg Pay Days: 30.48 Last Pmt Date: 09/30/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166490 | 30 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166700 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/07/2026 | 07/10/2026 | 07/09/2026 | 7166885 | 22 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/10/2026 | 07/14/2026 | 07/14/2026 | 7167198 | 17 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167380 | 15 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167499 | 14 | 3,400.00 | 3,400.00 | 3,400.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167564 | 11 | 1,968.00 | 1,968.00 | 1,968.00 | | | | | | |
| Customer 103538 totals: | | | | | | $15,868.00 | $15,868.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**103538** **MOLO**
**CHICAGO, IL**
Payables contact: Billing Accounts Payable
Phone: 847-306-3557
Avg Pay Days: 30.48
Last Pmt Date: 09/30/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103548** **CH ROBINSON**
**MEMPHIS, TN**
Payables contact: Anita Hanna
Phone: 901-205-5171
Avg Pay Days: 34.74
Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/2026 | 05/28/2026 | 05/28/2026 | 7163834 | 64 | 1,500.00 | 1,500.00 | | | 1,500.00 | | | | |
| 06/15/2026 | 06/16/2026 | 06/16/2026 | 7165429 | 45 | 1,320.00 | 1,320.00 | | 1,320.00 | | | | | |
| 06/15/2026 | 06/19/2026 | 06/18/2026 | 7165434 | 43 | 2,780.00 | 2,780.00 | | 2,780.00 | | | | | |
| 06/16/2026 | 06/19/2026 | 06/18/2026 | 7165481 | 43 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165516 | 42 | 1,228.00 | 1,228.00 | | 1,228.00 | | | | | |
| 06/17/2026 | 06/24/2026 | 06/24/2026 | 7165560 | 37 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165608 | 42 | 890.00 | 890.00 | | 890.00 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165631 | 42 | 2,551.34 | 2,551.34 | | 2,551.34 | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165660 | 36 | 2,527.72 | 2,527.72 | | 2,527.72 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165667 | 42 | 1,640.00 | 1,640.00 | | 1,640.00 | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165719 | 39 | 2,116.00 | 2,116.00 | | 2,116.00 | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165724 | 39 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165730 | 39 | 1,040.00 | 1,040.00 | | 1,040.00 | | | | | |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7165737 | 41 | 1,790.00 | 1,790.00 | | 1,790.00 | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165797 | 37 | 1,760.00 | 1,760.00 | | 1,760.00 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165798 | 37 | 1,590.00 | 1,590.00 | | 1,590.00 | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165801 | 38 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 06/21/2026 | 06/22/2026 | 06/22/2026 | 7165835 | 39 | 724.00 | 724.00 | | 724.00 | | | | | |
| 06/25/2026 | 06/29/2026 | 06/27/2026 | 7165852 | 34 | 2,527.72 | 2,527.72 | | 2,527.72 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165856 | 37 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165871 | 37 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165874 | 37 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165883 | 37 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165888 | 36 | 2,550.00 | 2,550.00 | | 2,550.00 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165903 | 37 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165909 | 35 | 2,950.00 | 2,950.00 | | 2,950.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165914 | 32 | 2,527.72 | 2,527.72 | | 2,527.72 | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165926 | 38 | 870.00 | 870.00 | | 870.00 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165940 | 37 | 1,030.00 | 1,030.00 | | 1,030.00 | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165943 | 36 | 2,250.00 | 2,250.00 | | 2,250.00 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165945 | 35 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165961 | 35 | 1,930.00 | 1,930.00 | | 1,930.00 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165988 | 37 | 681.07 | 681.07 | | 681.07 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7166002 | 35 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166004 | 36 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166005 | 36 | 900.00 | 900.00 | | 900.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166006 | 36 | 900.00 | 900.00 | | 900.00 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7166015 | 35 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166037 | 35 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 06/25/2026 | 06/29/2026 | 06/27/2026 | 7166039 | 34 | 2,914.00 | 2,914.00 | | 2,914.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166064 | 32 | 1,610.00 | 1,610.00 | | 1,610.00 | | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166103 | 29 | 2,480.48 | 2,480.48 | 2,480.48 | | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166108 | 36 | 1,130.00 | 1,130.00 | | 1,130.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166117 | 32 | 1,420.00 | 1,420.00 | | 1,420.00 | | | | | |
| 06/29/2026 | 06/29/2026 | 06/29/2026 | 7166119 | 32 | 250.00 | 250.00 | | 250.00 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166121 | 35 | 1,230.00 | 1,230.00 | | 1,230.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166124 | 32 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7166127 | 31 | 1,810.00 | 1,810.00 | | 1,810.00 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166128 | 35 | 1,290.00 | 1,290.00 | | 1,290.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166271 | 31 | 780.00 | 780.00 | | 780.00 | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7166274 | 31 | 2,092.00 | 2,092.00 | | 2,092.00 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**103548** **CH ROBINSON**
**MEMPHIS, TN**
Payables contact: Anita Hanna
Phone: 901-205-5171
Avg Pay Days: 34.74
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166293 | 30 | 2,510.00 | 2,510.00 | 2,510.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166321 | 31 | 820.00 | 820.00 | | 820.00 | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166361 | 30 | 2,010.00 | 2,010.00 | 2,010.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166382 | 32 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166389 | 30 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166405 | 31 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166412 | 30 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166429 | 29 | 1,760.00 | 1,760.00 | 1,760.00 | | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166440 | 30 | 1,960.00 | 1,960.00 | 1,960.00 | | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166499 | 30 | 1,430.00 | 1,430.00 | 1,430.00 | | | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166506 | 29 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166548 | 29 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166553 | 25 | 1,930.00 | 1,930.00 | 1,930.00 | | | | | | |
| 07/03/2026 | 07/09/2026 | 07/09/2026 | 7166556 | 22 | 2,085.00 | 2,085.00 | 2,085.00 | | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166566 | 25 | 2,092.00 | 2,092.00 | 2,092.00 | | | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166574 | 29 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/01/2026 | 07/03/2026 | 07/03/2026 | 7166575 | 28 | 1,930.00 | 1,930.00 | 1,930.00 | | | | | | |
| 07/01/2026 | 07/01/2026 | 07/01/2026 | 7166586 | 30 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166612 | 24 | 1,390.00 | 1,390.00 | 1,390.00 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166691 | 24 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 07/02/2026 | 07/10/2026 | 07/10/2026 | 7166723 | 21 | 2,480.48 | 2,480.48 | 2,480.48 | | | | | | |
| 07/06/2026 | 07/09/2026 | 07/08/2026 | 7166772 | 23 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166839 | 23 | 1,380.00 | 1,380.00 | 1,380.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166841 | 23 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166897 | 22 | 1,953.00 | 1,953.00 | 1,953.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166898 | 23 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/07/2026 | 07/13/2026 | 07/13/2026 | 7166902 | 18 | 2,445.05 | 2,445.05 | 2,445.05 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166930 | 21 | 2,230.00 | 2,230.00 | 2,230.00 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166969 | 21 | 2,371.00 | 2,371.00 | 2,371.00 | | | | | | |
| 07/07/2026 | 07/07/2026 | 07/07/2026 | 7166972 | 24 | 250.00 | 250.00 | 250.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166976 | 22 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166982 | 22 | 960.00 | 960.00 | 960.00 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166990 | 21 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167026 | 18 | 2,280.00 | 2,280.00 | 2,280.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167027 | 18 | 1,920.00 | 1,920.00 | 1,920.00 | | | | | | |
| 07/10/2026 | 07/20/2026 | 07/20/2026 | 7167034 | 11 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167037 | 21 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167047 | 21 | 1,461.08 | 1,461.08 | 1,461.08 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167052 | 21 | 1,060.00 | 1,060.00 | 1,060.00 | | | | | | |
| 07/14/2026 | 07/17/2026 | 07/17/2026 | 7167097 | 14 | 2,433.24 | 2,433.24 | 2,433.24 | | | | | | |
| 07/09/2026 | 07/13/2026 | 07/11/2026 | 7167109 | 20 | 2,445.05 | 2,445.05 | 2,445.05 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167126 | 18 | 1,130.00 | 1,130.00 | 1,130.00 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167199 | 15 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/13/2026 | 07/17/2026 | 07/17/2026 | 7167225 | 14 | 1,540.00 | 1,540.00 | 1,540.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167236 | 17 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167257 | 17 | 1,460.00 | 1,460.00 | 1,460.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167268 | 17 | 1,140.00 | 1,140.00 | 1,140.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/13/2026 | 7167278 | 18 | 250.00 | 250.00 | 250.00 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7167283 | 16 | 2,310.00 | 2,310.00 | 2,310.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167287 | 17 | 1,695.00 | 1,695.00 | 1,695.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167300 | 17 | 810.00 | 810.00 | 810.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167304 | 17 | 1,220.00 | 1,220.00 | 1,220.00 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167313 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167315 | 11 | 2,433.24 | 2,433.24 | 2,433.24 | | | | | | |
| 07/14/2026 | 07/17/2026 | 07/17/2026 | 7167326 | 14 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**103548** **CH ROBINSON**
**MEMPHIS, TN**
Payables contact: Anita Hanna
Phone: 901-205-5171
Avg Pay Days: 34.74
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167330 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/14/2026 | 7167340 | 17 | 900.00 | 900.00 | 900.00 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7167346 | 16 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167381 | 16 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167385 | 15 | 1,110.00 | 1,110.00 | 1,110.00 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167386 | 14 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167394 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167436 | 15 | 1,060.00 | 1,060.00 | 1,060.00 | | | | | | |
| 07/20/2026 | 07/24/2026 | 07/23/2026 | 7167446 | 8 | 2,433.24 | 2,433.24 | 2,433.24 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167448 | 14 | 1,810.00 | 1,810.00 | 1,810.00 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167452 | 14 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 07/17/2026 | 07/21/2026 | 07/21/2026 | 7167459 | 10 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167460 | 14 | 2,320.00 | 2,320.00 | 2,320.00 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167472 | 14 | 1,710.00 | 1,710.00 | 1,710.00 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167504 | 14 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167516 | 14 | 800.00 | 800.00 | 800.00 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167518 | 14 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167521 | 11 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/17/2026 | 7167557 | 14 | 970.00 | 970.00 | 970.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167586 | 10 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167588 | 14 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167595 | 11 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167596 | 11 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167605 | 11 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167621 | 11 | 2,320.00 | 2,320.00 | 2,320.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167634 | 11 | 2,031.09 | 2,031.09 | 2,031.09 | | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167638 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167713 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167717 | 10 | 1,580.00 | 1,580.00 | 1,580.00 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167718 | 9 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167782 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167783 | 11 | 1,440.00 | 1,440.00 | 1,440.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167784 | 9 | 1,401.00 | 1,401.00 | 1,401.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167797 | 10 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 07/20/2026 | 07/24/2026 | 07/24/2026 | 7167818 | 7 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/20/2026 | 07/23/2026 | 07/23/2026 | 7167820 | 8 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167841 | 9 | 1,470.00 | 1,470.00 | 1,470.00 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167849 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167850 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167887 | 7 | 1,320.00 | 1,320.00 | 1,320.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167888 | 4 | 2,468.67 | 2,468.67 | 2,468.67 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167894 | 8 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167901 | 8 | 900.00 | 900.00 | 900.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167902 | 7 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167946 | 9 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167958 | 7 | 2,210.00 | 2,210.00 | 2,210.00 | | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167961 | 7 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167963 | 7 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167968 | 8 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167970 | 8 | 1,430.00 | 1,430.00 | 1,430.00 | | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167989 | 7 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/23/2026 | 7168001 | 8 | 600.00 | 600.00 | 600.00 | | | | | | |
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7168006 | 8 | 600.00 | 600.00 | 600.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/23/2026 | 7168008 | 8 | 600.00 | 600.00 | 600.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168035 | 7 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**103548** **CH ROBINSON MEMPHIS, TN** Payables contact: Anita Hanna Phone: 901-205-5171 Avg Pay Days: 34.74 Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2026 | 07/27/2026 | 07/25/2026 | 7168041 | 6 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168054 | 7 | 1,070.00 | 1,070.00 | 1,070.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/23/2026 | 7168055 | 8 | 750.00 | 750.00 | 750.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168069 | 7 | 1,410.00 | 1,410.00 | 1,410.00 | | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7168100 | 7 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168141 | 4 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168158 | 2 | 1,960.00 | 1,960.00 | 1,960.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168159 | 2 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168173 | 3 | 1,520.00 | 1,520.00 | 1,520.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168176 | 1 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168217 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168218 | 0 | 2,539.53 | 2,539.53 | 2,539.53 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168248 | 1 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168286 | 2 | 1,410.00 | 1,410.00 | 1,410.00 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168292 | 2 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168295 | 1 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168325 | 1 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168347 | 1 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168356 | 0 | 950.00 | 950.00 | 950.00 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168368 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168383 | 0 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168388 | 1 | 1,490.00 | 1,490.00 | 1,490.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168429 | 0 | 770.00 | 770.00 | 770.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168439 | 0 | 900.00 | 900.00 | 900.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168441 | 0 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| Customer 103548 totals: | | | | | | $306,137.72 | $219,268.15 | $85,369.57 | $1,500.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 71.62% | 27.89% | 0.49% | 0.00% | 0.00% | | |

**103549** **ECHO GLOBAL LOGISTICS, INC CHICAGO, IL** Payables contact: Enrique Tellez Phone: 847-213-2344 Avg Pay Days: 41.38 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2026 | 06/18/2026 | 06/18/2026 | 7165487 | 43 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7165664 | 38 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165788 | 37 | 1,925.00 | 1,925.00 | | 1,925.00 | | | | | |
| 06/22/2026 | 06/25/2026 | 06/24/2026 | 7165842 | 37 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165886 | 37 | 2,150.00 | 2,150.00 | | 2,150.00 | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165949 | 36 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166025 | 35 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166295 | 31 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166394 | 30 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166425 | 30 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166835 | 24 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166932 | 23 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167180 | 18 | 1,655.00 | 1,655.00 | 1,655.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167213 | 18 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167431 | 14 | 1,960.00 | 1,960.00 | 1,960.00 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167450 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167461 | 15 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167992 | 8 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167996 | 8 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/28/2026 | 7168206 | 3 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168219 | 2 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168355 | 2 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168358 | 0 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| Customer 103549 totals: | | | | | | $40,815.00 | $24,790.00 | $16,025.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103549** | **ECHO GLOBAL LOGISTICS, INC CHICAGO, IL** | | Payables contact: Enrique Tellez Phone: 847-213-2344 | | | | Avg Pay Days: 41.38 Last Pmt Date: 10/23/2026 | | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 60.74% | 39.26% | 0.00% | 0.00% | 0.00% | | |
| **103637** | **Sunset Transportation St Louis, MO** | | Payables contact: C Belcher Phone: | | | | Avg Pay Days: 36.43 Last Pmt Date: 09/01/2026 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168438 | 0 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| Customer 103637 totals: | | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103809** | **D AND L TRANSPORT, LLC OVERLAND PARK, KS** | | Payables contact: Accounts Payable Phone: 913-608-8700 | | | | Avg Pay Days: 39.35 Last Pmt Date: 10/20/2026 | | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166162 | 35 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| Customer 103809 totals: | | | | | | $1,300.00 | $0.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103817** | **RYAN TRANSPORTATION OVERLAND PARK, KS** | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: 30.80 Last Pmt Date: 10/23/2026 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167457 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167732 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167985 | 8 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/26/2026 | 07/28/2026 | 07/28/2026 | 7168178 | 3 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| Customer 103817 totals: | | | | | | $7,900.00 | $7,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103848** | **KING OF FREIGHT WICHITA, KS** | | Payables contact: Jackie Phone: 316-260-4392 | | | | Avg Pay Days: 45.33 Last Pmt Date: 10/19/2026 | | | | | | |
| 06/04/2026 | 06/08/2026 | 06/08/2026 | 7164528 | 53 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165907 | 37 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165954 | 37 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166166 | 32 | 2,150.00 | 2,150.00 | | 2,150.00 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166167 | 35 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166256 | 32 | 5,800.00 | 5,800.00 | | 5,800.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166430 | 31 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7167001 | 22 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167055 | 21 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167138 | 21 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 07/16/2026 | 07/21/2026 | 07/21/2026 | 7167619 | 10 | 1,875.00 | 1,875.00 | 1,875.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167979 | 8 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167990 | 8 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168051 | 7 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168101 | 7 | 750.00 | 750.00 | 750.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168110 | 7 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168149 | 4 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168615 | 0 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| Customer 103848 totals: | | | | | | $34,475.00 | $17,725.00 | $16,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 51.41% | 48.59% | 0.00% | 0.00% | 0.00% | | |
| **103877** | **KLC LOGISTICS, INC OMAHA, NE** | | Payables contact: Phone: | | | | Avg Pay Days: 39.68 Last Pmt Date: 09/10/2026 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168421 | 1 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 103877 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103881** | **HILL BROS LOGISTICS, INC OMAHA, NE** | | | | Payables contact: Phone: | | | Avg Pay Days: 40.36 Last Pmt Date: 08/04/2026 | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166493 | 30 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| Customer 103881 totals: | | | | | | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104479** | **JB HUNT TRANSPORT INC LOWELL, AR** | | | | Payables contact: accounts payable Phone: 877-977-7427 | | | Avg Pay Days: 37.73 Last Pmt Date: 10/16/2026 | | | | | |
| 05/08/2026 | 05/13/2026 | 05/13/2026 | 7162775 | 79 | 1,700.00 | 1,700.00 | | | 1,700.00 | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167919 | 7 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| Customer 104479 totals: | | | | | | $4,400.00 | $2,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 61.36% | 0.00% | 38.64% | 0.00% | 0.00% | | |
| **104494** | **WATCO SUPPLY CHAIN SERVICES SPRINGDALE, AR** | | | | Payables contact: Payment Inquiries Phone: 870-336-1704 | | | Avg Pay Days: 37.41 Last Pmt Date: 08/12/2026 | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166852 | 23 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| Customer 104494 totals: | | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104544** | **Paul Logistics ENID, OK** | | | | Payables contact: Phone: | | | Avg Pay Days: 36.63 Last Pmt Date: 09/28/2026 | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167244 | 18 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| Customer 104544 totals: | | | | | | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104611** | **TTS (suntecktts) DALLAS, TX** | | | | Payables contact: Accounts Payable Phone: | | | Avg Pay Days: 38.37 Last Pmt Date: 10/20/2026 | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7167011 | 22 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 104611 totals: | | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104675** | **BEDROCK FREIGHT BROKERAGE LL DALLAS, TX** | | | | Payables contact: Accounts Payable Phone: | | | Avg Pay Days: 38.01 Last Pmt Date: 10/14/2026 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167682 | 11 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 104675 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **104733** | **LOAD COMMANDER MT VERNON, TX** | | | | Payables contact: Phone: | | | Avg Pay Days: 42.00 Last Pmt Date: 08/13/2026 | | | | | |
| 07/10/2026 | 07/14/2026 | 07/14/2026 | 7167209 | 17 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| Customer 104733 totals: | | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105158** | **ARRIVE LOGISTICS AUSTIN, TX** | | | | Payables contact: Accounts Payable Phone: 888-861-0650 x 1 | | | Avg Pay Days: 38.17 Last Pmt Date: 10/23/2026 | | | | | |
| 07/01/2026 | 07/01/2026 | 07/01/2026 | 7165387 | 30 | 425.00 | 425.00 | 425.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165654 | 31 | 425.00 | 425.00 | | 425.00 | | | | | |
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7165770 | 38 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165782 | 37 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165893 | 35 | 2,175.00 | 2,175.00 | | 2,175.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165895 | 36 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165967 | 36 | 850.00 | 850.00 | | 850.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165979 | 36 | 850.00 | 850.00 | | 850.00 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105158** **ARRIVE LOGISTICS**
**AUSTIN, TX**
Payables contact: Accounts Payable
Phone: 888-861-0650 x 1
Avg Pay Days: 38.17
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165980 | 35 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166026 | 36 | 900.00 | 900.00 | | 900.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166027 | 32 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166059 | 32 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166062 | 35 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166262 | 32 | 1,380.00 | 1,380.00 | | 1,380.00 | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166289 | 30 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 06/29/2026 | 07/02/2026 | 07/02/2026 | 7166291 | 29 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 06/30/2026 | 07/03/2026 | 07/03/2026 | 7166308 | 28 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166323 | 31 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166324 | 30 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166329 | 30 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/27/2026 | 7166363 | 34 | 850.00 | 850.00 | | 850.00 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166393 | 32 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166471 | 29 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166507 | 29 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166571 | 25 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 07/02/2026 | 07/02/2026 | 07/02/2026 | 7166626 | 29 | 425.00 | 425.00 | 425.00 | | | | | | |
| 07/02/2026 | 07/07/2026 | 07/06/2026 | 7166657 | 25 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 07/06/2026 | 07/09/2026 | 07/09/2026 | 7166759 | 22 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166769 | 25 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7166851 | 16 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166853 | 23 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166920 | 22 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 07/14/2026 | 07/17/2026 | 07/17/2026 | 7167122 | 14 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 07/13/2026 | 07/16/2026 | 07/16/2026 | 7167212 | 15 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167215 | 15 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7167217 | 16 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167327 | 15 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7167334 | 16 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167449 | 14 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167561 | 11 | 1,440.00 | 1,440.00 | 1,440.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167636 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167642 | 11 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167692 | 10 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167862 | 8 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167949 | 8 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168029 | 7 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/23/2026 | 7168061 | 8 | 800.00 | 800.00 | 800.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7168143 | 6 | 800.00 | 800.00 | 800.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168144 | 4 | 725.00 | 725.00 | 725.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168145 | 4 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168177 | 2 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168186 | 1 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 07/25/2026 | 07/26/2026 | 07/25/2026 | 7168188 | 6 | 750.00 | 750.00 | 750.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168351 | 1 | 900.00 | 900.00 | 900.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168372 | 0 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168436 | 0 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168527 | 1 | 200.00 | 200.00 | 200.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168589 | 0 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| Customer 105158 totals: | | | | | | $89,795.00 | $67,015.00 | $22,780.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 74.63% | 25.37% | 0.00% | 0.00% | 0.00% | | |

**105214** **GILTNER INC**
**TWIN FALLS, ID**
Payables contact: Accounts Payable
Phone: 208-432-1059
Avg Pay Days: 3.91
Last Pmt Date: 10/14/2026

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105214** **GILTNER INC** **TWIN FALLS, ID** Payables contact: Accounts Payable Phone: 208-432-1059 Avg Pay Days: 3.91 Last Pmt Date: 10/14/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2026 | 06/17/2026 | 06/17/2026 | 7164967 | 44 | 1,739.00 | 1,739.00 | | 1,739.00 | | | | | |
| 06/19/2026 | 06/22/2026 | 06/20/2026 | 7164996 | 41 | 1,290.06 | 1,290.06 | | 1,290.06 | | | | | |
| 07/01/2026 | 07/02/2026 | 07/03/2026 | 7165462 | 28 | 2,226.05 | 2,226.05 | 2,226.05 | | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7165912 | 28 | 1,347.83 | 1,347.83 | 1,347.83 | | | | | | |
| 07/07/2026 | 07/10/2026 | 07/10/2026 | 7166010 | 21 | 2,048.84 | 2,048.84 | 2,048.84 | | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166011 | 28 | 1,255.27 | 1,255.27 | 1,255.27 | | | | | | |
| 07/03/2026 | 07/13/2026 | 07/11/2026 | 7166114 | 20 | 2,056.95 | 2,056.95 | 2,056.95 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166122 | 21 | 2,048.84 | 2,048.84 | 2,048.84 | | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166273 | 28 | 1,679.60 | 1,679.60 | 1,679.60 | | | | | | |
| 07/03/2026 | 07/06/2026 | 07/03/2026 | 7166276 | 28 | 1,118.92 | 1,118.92 | 1,118.92 | | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166287 | 28 | 1,347.83 | 1,347.83 | 1,347.83 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166439 | 21 | 1,114.93 | 1,114.93 | 1,114.93 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166583 | 21 | 1,891.65 | 1,891.65 | 1,891.65 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166725 | 17 | 1,288.22 | 1,288.22 | 1,288.22 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7166726 | 16 | 1,358.65 | 1,358.65 | 1,358.65 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7166881 | 16 | 1,126.90 | 1,126.90 | 1,126.90 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7166882 | 16 | 2,073.17 | 2,073.17 | 2,073.17 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166884 | 17 | 2,073.17 | 2,073.17 | 2,073.17 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166889 | 17 | 1,057.68 | 1,057.68 | 1,057.68 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7166892 | 15 | 1,861.10 | 1,861.10 | 1,861.10 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7166957 | 14 | 1,915.17 | 1,915.17 | 1,915.17 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167020 | 16 | 1,126.90 | 1,126.90 | 1,126.90 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167021 | 15 | 2,073.17 | 2,073.17 | 2,073.17 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7167022 | 13 | 1,265.21 | 1,265.21 | 1,265.21 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167051 | 14 | 2,073.17 | 2,073.17 | 2,073.17 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167053 | 14 | 2,073.17 | 2,073.17 | 2,073.17 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167054 | 14 | 2,073.17 | 2,073.17 | 2,073.17 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167058 | 18 | 1,250.30 | 1,250.30 | 1,250.30 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7167137 | 13 | 1,861.10 | 1,861.10 | 1,861.10 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167238 | 10 | 1,358.65 | 1,358.65 | 1,358.65 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167241 | 10 | 1,378.45 | 1,378.45 | 1,378.45 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167273 | 10 | 1,295.03 | 1,295.03 | 1,295.03 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167337 | 10 | 1,126.90 | 1,126.90 | 1,126.90 | | | | | | |
| 07/23/2026 | 07/27/2026 | 07/25/2026 | 7167348 | 6 | 1,391.11 | 1,391.11 | 1,391.11 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167470 | 10 | 1,071.72 | 1,071.72 | 1,071.72 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167535 | 8 | 2,121.83 | 2,121.83 | 2,121.83 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167538 | 9 | 2,121.83 | 2,121.83 | 2,121.83 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167553 | 8 | 1,956.90 | 1,956.90 | 1,956.90 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167558 | 7 | 1,974.16 | 1,974.16 | 1,974.16 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167678 | 7 | 2,121.83 | 2,121.83 | 2,121.83 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7167802 | 0 | 2,121.83 | 2,121.83 | 2,121.83 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167804 | 0 | 2,146.16 | 2,146.16 | 2,146.16 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167805 | 2 | 2,146.16 | 2,146.16 | 2,146.16 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167806 | 4 | 2,121.83 | 2,121.83 | 2,121.83 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/26/2026 | 7167807 | 5 | 1,295.03 | 1,295.03 | 1,295.03 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167860 | 3 | 2,146.16 | 2,146.16 | 2,146.16 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167861 | 3 | 2,146.16 | 2,146.16 | 2,146.16 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167913 | 0 | 2,146.16 | 2,146.16 | 2,146.16 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167916 | 0 | 2,793.99 | 2,793.99 | 2,793.99 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167943 | 7 | 2,121.83 | 2,121.83 | 2,121.83 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167944 | 7 | 1,138.77 | 1,138.77 | 1,138.77 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167955 | 0 | 1,978.65 | 1,978.65 | 1,978.65 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167956 | 1 | 1,978.65 | 1,978.65 | 1,978.65 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168026 | 0 | 1,113.84 | 1,113.84 | 1,113.84 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168132 | 1 | 1,978.65 | 1,978.65 | 1,978.65 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105214** | **GILTNER INC<br>TWIN FALLS, ID** | | | | Payables contact:<br>Phone: | Accounts Payable<br>208-432-1059 | | Avg Pay Days:<br>Last Pmt Date: | 3.91<br>10/14/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| Customer 105214 totals: | | | | | | $95,008.30 | $91,979.24 | $3,029.06 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 96.81% | 3.19% | 0.00% | 0.00% | 0.00% | | |
| **105277** | **ALLEN LUND CO<br>LA CANADA, CA** | | | | Payables contact:<br>Phone: | ACCOUNTS PAYABLE<br>800-870-5863 | | Avg Pay Days:<br>Last Pmt Date: | 39.73<br>08/25/2026 | | | | |
| 07/17/2026 | 07/22/2026 | 07/22/2026 | 7167712 | 9 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| Customer 105277 totals: | | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105320** | **TOP FLIGHT PRO<br>Portland, OR** | | | | Payables contact:<br>Phone: | | | Avg Pay Days:<br>Last Pmt Date: | 43.57<br>08/24/2026 | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166855 | 23 | 3,350.00 | 3,350.00 | 3,350.00 | | | | | | |
| Customer 105320 totals: | | | | | | $3,350.00 | $3,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105421** | **Avenue Logistics Inc.<br>CHICAGO, IL** | | | | Payables contact:<br>Phone: | Main<br>888-602-4273 | | Avg Pay Days:<br>Last Pmt Date: | 32.96<br>10/20/2026 | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166695 | 23 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/07/2026 | 07/07/2026 | 07/07/2026 | 7166758 | 24 | 150.00 | 150.00 | 150.00 | | | | | | |
| 07/07/2026 | 07/07/2026 | 07/07/2026 | 7166765 | 24 | 150.00 | 150.00 | 150.00 | | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166856 | 22 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166973 | 21 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166974 | 22 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166983 | 21 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/14/2026 | 07/14/2026 | 07/14/2026 | 7167112 | 17 | 150.00 | 150.00 | 150.00 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7167216 | 16 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7167263 | 16 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167323 | 17 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/16/2026 | 07/21/2026 | 07/21/2026 | 7167513 | 10 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 07/17/2026 | 07/21/2026 | 07/21/2026 | 7167556 | 10 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167854 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167954 | 4 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168025 | 8 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168076 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168168 | 4 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168245 | 2 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168281 | 2 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168284 | 1 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168354 | 0 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168359 | 0 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168366 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 105421 totals: | | | | | | $41,600.00 | $41,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105451** | **CW Carriers Inc<br>TAMPA, FL** | | | | Payables contact:<br>Phone: | Accounts Payable<br>813-621-5057 | | Avg Pay Days:<br>Last Pmt Date: | 36.57<br>08/26/2026 | | | | |
| 07/03/2026 | 07/08/2026 | 07/07/2026 | 7166791 | 24 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| Customer 105451 totals: | | | | | | $1,650.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **105509** | **BEST BAY LOGISTICS<br>MARINA DEL REY,, CA** | | | | Payables contact:<br>Phone: | AP | | Avg Pay Days:<br>Last Pmt Date: | 39.33<br>08/21/2026 | | | | |

# Aged Accounts Receivable Report

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105509** **BEST BAY LOGISTICS** Payables contact: AP Avg Pay Days: 39.33
**MARINA DEL REY,, CA** Phone: Last Pmt Date: 08/21/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166768 | 25 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167328 | 17 | 800.00 | 800.00 | 800.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167329 | 17 | 800.00 | 800.00 | 800.00 | | | | | | |
| Customer 105509 totals: | | | | | | $4,200.00 | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105511** **North Star Transport Group, Inc.** Payables contact: AP Avg Pay Days: 42.60
**PORTLAND, ME** Phone: Last Pmt Date: 08/04/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166770 | 25 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 105511 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105571** **LOADSMART** Payables contact: Avg Pay Days: 37.01
**CHICAGO, IL** Phone: Last Pmt Date: 08/03/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2026 | 07/01/2026 | 07/01/2026 | 7166232 | 30 | 150.00 | 150.00 | 150.00 | | | | | | |
| Customer 105571 totals: | | | | | | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105584** **Freight Management Group** Payables contact: Avg Pay Days: 40.78
**MYRTLE BEACH, SC** Phone: Last Pmt Date: 08/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165638 | 43 | 975.00 | 975.00 | | 975.00 | | | | | |
| Customer 105584 totals: | | | | | | $975.00 | $0.00 | $975.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**105739** **R M Brown Trucking Inc** Payables contact: Avg Pay Days: 27.00
**WHITE CITY, OR** Phone: Last Pmt Date: 08/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167995 | 8 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 105739 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105755** **Primary Transportation** Payables contact: Billing email Avg Pay Days: 47.20
**BRILLION, WI** Phone: Last Pmt Date: 08/11/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166434 | 29 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 105755 totals: | | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105792** **McClain & Associates, LTD** Payables contact: Avg Pay Days: 38.67
**MARYLAND HEIGHTS, MO** Phone: Last Pmt Date: 08/28/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167641 | 11 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 105792 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105819** **PCA-JACKSON MILL** Payables contact: Katrina Crenshaw Avg Pay Days: 23.51
**LAKE FOREST, IL** Phone: 251-246-4461 Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165618 | 35 | 3,276.58 | 3,276.58 | | 3,276.58 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165619 | 32 | 3,276.58 | 3,276.58 | | 3,276.58 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165620 | 35 | 3,559.92 | 3,559.92 | | 3,559.92 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165621 | 35 | 3,559.92 | 3,559.92 | | 3,559.92 | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165622 | 36 | 3,559.92 | 3,559.92 | | 3,559.92 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165623 | 36 | 1,975.76 | 1,975.76 | | 1,975.76 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL**
**LAKE FOREST, IL**
Payables contact: Katrina Crenshaw
Phone: 251-246-4461
Avg Pay Days: 23.51
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165624 | 35 | 3,153.71 | 3,153.71 | | 3,153.71 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165629 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165630 | 36 | 3,153.71 | 3,153.71 | | 3,153.71 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165639 | 35 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7165680 | 32 | 3,276.58 | 3,276.58 | | 3,276.58 | | | | | |
| 06/27/2026 | 06/30/2026 | 06/30/2026 | 7165685 | 31 | 3,185.42 | 3,185.42 | | 3,185.42 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165686 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/25/2026 | 06/29/2026 | 06/26/2026 | 7165688 | 35 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165690 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165692 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7165694 | 30 | 3,166.74 | 3,166.74 | 3,166.74 | | | | | | |
| 06/29/2026 | 07/02/2026 | 07/02/2026 | 7165695 | 29 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165696 | 32 | 1,975.76 | 1,975.76 | | 1,975.76 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165697 | 35 | 1,975.76 | 1,975.76 | | 1,975.76 | | | | | |
| 06/24/2026 | 06/30/2026 | 06/30/2026 | 7165698 | 31 | 1,975.76 | 1,975.76 | | 1,975.76 | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7165699 | 30 | 4,545.41 | 4,545.41 | 4,545.41 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165700 | 32 | 3,185.42 | 3,185.42 | | 3,185.42 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165701 | 32 | 3,185.42 | 3,185.42 | | 3,185.42 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165702 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165703 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/30/2026 | 07/09/2026 | 07/09/2026 | 7165704 | 22 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 06/26/2026 | 07/01/2026 | 07/01/2026 | 7165705 | 30 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165706 | 32 | 3,185.42 | 3,185.42 | | 3,185.42 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165707 | 32 | 3,185.42 | 3,185.42 | | 3,185.42 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165708 | 32 | 3,185.42 | 3,185.42 | | 3,185.42 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165739 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/28/2026 | 06/30/2026 | 06/30/2026 | 7165740 | 31 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165741 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165742 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/26/2026 | 07/01/2026 | 07/01/2026 | 7165743 | 30 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7165745 | 30 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165746 | 35 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7165747 | 30 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7165748 | 29 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165749 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165750 | 32 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165897 | 36 | 3,276.58 | 3,276.58 | | 3,276.58 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165916 | 32 | 3,276.58 | 3,276.58 | | 3,276.58 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7165917 | 32 | 3,153.71 | 3,153.71 | | 3,153.71 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165918 | 32 | 3,153.71 | 3,153.71 | | 3,153.71 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165919 | 32 | 3,153.71 | 3,153.71 | | 3,153.71 | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7165920 | 30 | 3,135.15 | 3,135.15 | 3,135.15 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165921 | 32 | 3,153.71 | 3,153.71 | | 3,153.71 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165922 | 31 | 3,185.42 | 3,185.42 | | 3,185.42 | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7165923 | 32 | 3,276.58 | 3,276.58 | | 3,276.58 | | | | | |
| 06/28/2026 | 06/30/2026 | 06/30/2026 | 7165924 | 31 | 3,276.58 | 3,276.58 | | 3,276.58 | | | | | |
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7165925 | 31 | 3,276.58 | 3,276.58 | | 3,276.58 | | | | | |
| 07/02/2026 | 07/09/2026 | 07/09/2026 | 7166049 | 22 | 3,166.74 | 3,166.74 | 3,166.74 | | | | | | |
| 07/03/2026 | 07/07/2026 | 07/07/2026 | 7166067 | 24 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/04/2026 | 07/06/2026 | 07/06/2026 | 7166068 | 25 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166069 | 29 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/08/2026 | 07/13/2026 | 07/13/2026 | 7166070 | 18 | 3,358.77 | 3,358.77 | 3,358.77 | | | | | | |
| 07/04/2026 | 07/07/2026 | 07/07/2026 | 7166071 | 24 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166072 | 25 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166073 | 30 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL** Payables contact: Katrina Crenshaw Avg Pay Days: 23.51
**LAKE FOREST, IL** Phone: 251-246-4461 Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166074 | 29 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166075 | 25 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166076 | 30 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/01/2026 | 07/07/2026 | 07/07/2026 | 7166077 | 24 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/04/2026 | 07/07/2026 | 07/07/2026 | 7166078 | 24 | 3,166.74 | 3,166.74 | 3,166.74 | | | | | | |
| 07/01/2026 | 07/06/2026 | 07/06/2026 | 7166079 | 25 | 3,166.74 | 3,166.74 | 3,166.74 | | | | | | |
| 07/03/2026 | 07/07/2026 | 07/07/2026 | 7166518 | 24 | 3,260.94 | 3,260.94 | 3,260.94 | | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166519 | 25 | 3,260.94 | 3,260.94 | 3,260.94 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166520 | 24 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166521 | 22 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166522 | 24 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/05/2026 | 07/07/2026 | 07/07/2026 | 7166523 | 24 | 3,260.94 | 3,260.94 | 3,260.94 | | | | | | |
| 07/05/2026 | 07/07/2026 | 07/07/2026 | 7166524 | 24 | 3,260.94 | 3,260.94 | 3,260.94 | | | | | | |
| 07/05/2026 | 07/07/2026 | 07/07/2026 | 7166525 | 24 | 3,260.94 | 3,260.94 | 3,260.94 | | | | | | |
| 07/05/2026 | 07/06/2026 | 07/06/2026 | 7166526 | 25 | 3,260.94 | 3,260.94 | 3,260.94 | | | | | | |
| 07/04/2026 | 07/06/2026 | 07/06/2026 | 7166527 | 25 | 3,260.94 | 3,260.94 | 3,260.94 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166528 | 21 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/05/2026 | 07/06/2026 | 07/06/2026 | 7166529 | 25 | 3,260.94 | 3,260.94 | 3,260.94 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166538 | 23 | 1,958.39 | 1,958.39 | 1,958.39 | | | | | | |
| 07/04/2026 | 07/06/2026 | 07/06/2026 | 7166540 | 25 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/04/2026 | 07/06/2026 | 07/06/2026 | 7166541 | 25 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166542 | 23 | 3,358.77 | 3,358.77 | 3,358.77 | | | | | | |
| 07/04/2026 | 07/06/2026 | 07/06/2026 | 7166543 | 25 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/02/2026 | 07/07/2026 | 07/07/2026 | 7166557 | 24 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/05/2026 | 07/07/2026 | 07/07/2026 | 7166558 | 24 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/02/2026 | 07/08/2026 | 07/08/2026 | 7166559 | 23 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/03/2026 | 07/07/2026 | 07/07/2026 | 7166560 | 24 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/03/2026 | 07/07/2026 | 07/07/2026 | 7166561 | 24 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/04/2026 | 07/07/2026 | 07/07/2026 | 7166562 | 24 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/04/2026 | 07/06/2026 | 07/06/2026 | 7166563 | 25 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/04/2026 | 07/07/2026 | 07/07/2026 | 7166564 | 24 | 3,368.07 | 3,368.07 | 3,368.07 | | | | | | |
| 07/09/2026 | 07/13/2026 | 07/13/2026 | 7166589 | 18 | 3,157.40 | 3,157.40 | 3,157.40 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166590 | 24 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166591 | 22 | 1,884.84 | 1,884.84 | 1,884.84 | | | | | | |
| 07/06/2026 | 07/13/2026 | 07/13/2026 | 7166592 | 18 | 1,884.84 | 1,884.84 | 1,884.84 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166593 | 23 | 1,884.84 | 1,884.84 | 1,884.84 | | | | | | |
| 07/07/2026 | 07/14/2026 | 07/13/2026 | 7166594 | 18 | 1,884.84 | 1,884.84 | 1,884.84 | | | | | | |
| 07/07/2026 | 07/07/2026 | 07/07/2026 | 7166595 | 24 | 1,884.84 | 1,884.84 | 1,884.84 | | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166648 | 22 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166649 | 22 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166650 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166651 | 21 | 3,358.77 | 3,358.77 | 3,358.77 | | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166652 | 23 | 3,358.77 | 3,358.77 | 3,358.77 | | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166653 | 22 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166654 | 22 | 3,146.88 | 3,146.88 | 3,146.88 | | | | | | |
| 07/09/2026 | 07/13/2026 | 07/13/2026 | 7166655 | 18 | 1,884.84 | 1,884.84 | 1,884.84 | | | | | | |
| 07/09/2026 | 07/09/2026 | 07/09/2026 | 7166760 | 22 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/09/2026 | 07/15/2026 | 07/15/2026 | 7166761 | 16 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/04/2026 | 07/06/2026 | 07/06/2026 | 7166792 | 25 | 3,135.15 | 3,135.15 | 3,135.15 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166862 | 18 | 1,958.39 | 1,958.39 | 1,958.39 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166863 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7166866 | 16 | 1,975.76 | 1,975.76 | 1,975.76 | | | | | | |
| 07/09/2026 | 07/13/2026 | 07/13/2026 | 7166867 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7166868 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166869 | 21 | 1,884.84 | 1,884.84 | 1,884.84 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL** Payables contact: Katrina Crenshaw Avg Pay Days: 23.51
**LAKE FOREST, IL** Phone: 251-246-4461 Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166870 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166871 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166872 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7166873 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166874 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166875 | 18 | 3,253.12 | 3,253.12 | 3,253.12 | | | | | | |
| 07/12/2026 | 07/14/2026 | 07/14/2026 | 7166876 | 17 | 3,157.40 | 3,157.40 | 3,157.40 | | | | | | |
| 07/12/2026 | 07/14/2026 | 07/14/2026 | 7166941 | 17 | 3,530.58 | 3,530.58 | 3,530.58 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7166942 | 16 | 3,559.92 | 3,559.92 | 3,559.92 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7166943 | 16 | 3,559.92 | 3,559.92 | 3,559.92 | | | | | | |
| 07/11/2026 | 07/14/2026 | 07/14/2026 | 7166944 | 17 | 3,530.58 | 3,530.58 | 3,530.58 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7166945 | 18 | 3,530.58 | 3,530.58 | 3,530.58 | | | | | | |
| 07/12/2026 | 07/14/2026 | 07/14/2026 | 7166946 | 17 | 3,358.77 | 3,358.77 | 3,358.77 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7166947 | 16 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7166948 | 16 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7166949 | 16 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7166950 | 14 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/16/2026 | 7166951 | 15 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7166952 | 15 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7166953 | 16 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7166954 | 14 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7166955 | 14 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7166958 | 16 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7166959 | 15 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7166960 | 14 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7166961 | 16 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7166962 | 15 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/27/2026 | 07/27/2026 | 7166963 | 4 | 3,377.23 | 3,377.23 | 3,377.23 | | | | | | |
| 07/15/2026 | 07/20/2026 | 07/20/2026 | 7166964 | 11 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7166965 | 15 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7166966 | 15 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7166967 | 14 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7166992 | 14 | 3,387.26 | 3,387.26 | 3,387.26 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7166993 | 14 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/15/2026 | 07/24/2026 | 07/24/2026 | 7167043 | 7 | 3,186.01 | 3,186.01 | 3,186.01 | | | | | | |
| 07/11/2026 | 07/15/2026 | 07/14/2026 | 7167142 | 17 | 3,833.90 | 3,833.90 | 3,833.90 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167143 | 9 | 3,927.59 | 3,927.59 | 3,927.59 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167144 | 15 | 3,865.13 | 3,865.13 | 3,865.13 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167145 | 14 | 1,975.76 | 1,975.76 | 1,975.76 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167147 | 18 | 3,833.90 | 3,833.90 | 3,833.90 | | | | | | |
| 07/11/2026 | 07/15/2026 | 07/15/2026 | 7167152 | 16 | 3,833.90 | 3,833.90 | 3,833.90 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167153 | 14 | 3,865.13 | 3,865.13 | 3,865.13 | | | | | | |
| 07/11/2026 | 07/15/2026 | 07/15/2026 | 7167155 | 16 | 3,833.90 | 3,833.90 | 3,833.90 | | | | | | |
| 07/20/2026 | 07/23/2026 | 07/22/2026 | 7167395 | 9 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167396 | 10 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167397 | 9 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167398 | 9 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167400 | 8 | 3,432.07 | 3,432.07 | 3,432.07 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167401 | 9 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167402 | 9 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/17/2026 | 07/22/2026 | 07/22/2026 | 7167404 | 9 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167406 | 11 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167407 | 11 | 3,170.82 | 3,170.82 | 3,170.82 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167408 | 11 | 3,185.42 | 3,185.42 | 3,185.42 | | | | | | |
| 07/19/2026 | 07/20/2026 | 07/20/2026 | 7167414 | 11 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL** Payables contact: Katrina Crenshaw Avg Pay Days: 23.51
**LAKE FOREST, IL** Phone: 251-246-4461 Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167416 | 8 | 3,219.35 | 3,219.35 | 3,219.35 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167417 | 11 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167426 | 8 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167427 | 11 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/20/2026 | 07/20/2026 | 07/20/2026 | 7167428 | 11 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/18/2026 | 07/21/2026 | 07/21/2026 | 7167429 | 10 | 3,386.67 | 3,386.67 | 3,386.67 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167430 | 8 | 3,432.07 | 3,432.07 | 3,432.07 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167432 | 9 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167433 | 10 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167435 | 9 | 3,442.47 | 3,442.47 | 3,442.47 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167522 | 11 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167523 | 11 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 07/19/2026 | 07/21/2026 | 07/21/2026 | 7167524 | 10 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167525 | 11 | 3,276.58 | 3,276.58 | 3,276.58 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167526 | 9 | 3,241.46 | 3,241.46 | 3,241.46 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167527 | 9 | 3,241.46 | 3,241.46 | 3,241.46 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167528 | 9 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167529 | 8 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/22/2026 | 07/24/2026 | 07/23/2026 | 7167530 | 8 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/23/2026 | 07/28/2026 | 07/28/2026 | 7167531 | 3 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167532 | 10 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167533 | 7 | 4,644.94 | 4,644.94 | 4,644.94 | | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167534 | 7 | 4,644.94 | 4,644.94 | 4,644.94 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167536 | 8 | 3,209.39 | 3,209.39 | 3,209.39 | | | | | | |
| 07/20/2026 | 07/30/2026 | 07/29/2026 | 7167537 | 2 | 3,207.44 | 3,207.44 | 3,207.44 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167539 | 9 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167540 | 8 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167541 | 8 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167542 | 9 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167543 | 7 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/23/2026 | 07/27/2026 | 07/27/2026 | 7167544 | 4 | 3,207.44 | 3,207.44 | 3,207.44 | | | | | | |
| 07/22/2026 | 07/27/2026 | 07/27/2026 | 7167545 | 4 | 4,644.94 | 4,644.94 | 4,644.94 | | | | | | |
| 07/23/2026 | 07/29/2026 | 07/29/2026 | 7167546 | 2 | 4,644.94 | 4,644.94 | 4,644.94 | | | | | | |
| 07/25/2026 | 07/28/2026 | 07/28/2026 | 7167547 | 3 | 3,242.11 | 3,242.11 | 3,242.11 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167548 | 4 | 3,242.11 | 3,242.11 | 3,242.11 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167549 | 4 | 3,242.11 | 3,242.11 | 3,242.11 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167550 | 4 | 3,242.11 | 3,242.11 | 3,242.11 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167551 | 4 | 3,242.11 | 3,242.11 | 3,242.11 | | | | | | |
| 07/24/2026 | 07/28/2026 | 07/28/2026 | 7167552 | 3 | 4,644.94 | 4,644.94 | 4,644.94 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167554 | 4 | 4,644.94 | 4,644.94 | 4,644.94 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167555 | 9 | 3,241.46 | 3,241.46 | 3,241.46 | | | | | | |
| 07/20/2026 | 07/23/2026 | 07/23/2026 | 7167568 | 8 | 4,644.29 | 4,644.29 | 4,644.29 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167740 | 1 | 4,372.28 | 4,372.28 | 4,372.28 | | | | | | |
| 07/27/2026 | 07/30/2026 | 07/30/2026 | 7167828 | 1 | 4,682.05 | 4,682.05 | 4,682.05 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167829 | 2 | 3,459.49 | 3,459.49 | 3,459.49 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167830 | 4 | 3,432.07 | 3,432.07 | 3,432.07 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7167832 | 4 | 3,432.07 | 3,432.07 | 3,432.07 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7167833 | 4 | 3,443.12 | 3,443.12 | 3,443.12 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7167834 | 4 | 3,432.07 | 3,432.07 | 3,432.07 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/27/2026 | 7167835 | 4 | 3,432.07 | 3,432.07 | 3,432.07 | | | | | | |
| 07/25/2026 | 07/28/2026 | 07/28/2026 | 7167836 | 3 | 3,432.07 | 3,432.07 | 3,432.07 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7167837 | 0 | 3,459.49 | 3,459.49 | 3,459.49 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167924 | 3 | 3,270.16 | 3,270.16 | 3,270.16 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167925 | 3 | 3,270.16 | 3,270.16 | 3,270.16 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167926 | 3 | 1,956.12 | 1,956.12 | 1,956.12 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL** Payables contact: Katrina Crenshaw Avg Pay Days: 23.51
**LAKE FOREST, IL** Phone: 251-246-4461 Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/2026 | 07/27/2026 | 07/27/2026 | 7167927 | 4 | 3,323.50 | 3,323.50 | 3,323.50 | | | | | | |
| 07/26/2026 | 07/29/2026 | 07/29/2026 | 7167928 | 2 | 3,242.11 | 3,242.11 | 3,242.11 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167929 | 1 | 3,270.16 | 3,270.16 | 3,270.16 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7167930 | 4 | 3,207.44 | 3,207.44 | 3,207.44 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167931 | 2 | 3,235.19 | 3,235.19 | 3,235.19 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167932 | 2 | 3,270.16 | 3,270.16 | 3,270.16 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167933 | 2 | 3,270.16 | 3,270.16 | 3,270.16 | | | | | | |
| 07/28/2026 | 07/31/2026 | 07/31/2026 | 7167935 | 0 | 4,682.05 | 4,682.05 | 4,682.05 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167936 | 3 | 2,346.21 | 2,346.21 | 2,346.21 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167937 | 2 | 3,235.19 | 3,235.19 | 3,235.19 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167938 | 3 | 3,346.96 | 3,346.96 | 3,346.96 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167939 | 3 | 3,346.96 | 3,346.96 | 3,346.96 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7167940 | 4 | 3,242.11 | 3,242.11 | 3,242.11 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167942 | 2 | 3,270.16 | 3,270.16 | 3,270.16 | | | | | | |
| 07/27/2026 | 07/30/2026 | 07/30/2026 | 7168079 | 1 | 4,372.28 | 4,372.28 | 4,372.28 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168085 | 0 | 3,346.96 | 3,346.96 | 3,346.96 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168086 | 1 | 3,346.96 | 3,346.96 | 3,346.96 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168087 | 1 | 3,346.96 | 3,346.96 | 3,346.96 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168088 | 2 | 3,346.96 | 3,346.96 | 3,346.96 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168090 | 1 | 4,372.28 | 4,372.28 | 4,372.28 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168091 | 2 | 4,372.28 | 4,372.28 | 4,372.28 | | | | | | |
| 07/27/2026 | 07/30/2026 | 07/30/2026 | 7168092 | 1 | 4,372.28 | 4,372.28 | 4,372.28 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/30/2026 | 7168095 | 1 | 2,346.21 | 2,346.21 | 2,346.21 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168096 | 0 | 3,270.16 | 3,270.16 | 3,270.16 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168098 | 1 | 3,270.16 | 3,270.16 | 3,270.16 | | | | | | |
| 07/28/2026 | 07/31/2026 | 07/31/2026 | 7168122 | 0 | 3,459.49 | 3,459.49 | 3,459.49 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168134 | 0 | 3,459.49 | 3,459.49 | 3,459.49 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168135 | 1 | 3,459.49 | 3,459.49 | 3,459.49 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168137 | 0 | 3,459.49 | 3,459.49 | 3,459.49 | | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | APR TRL | 46 | 700.00 | 700.00 | | 700.00 | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | FEB TR | 46 | 700.00 | 700.00 | | 700.00 | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | JUN TR | 46 | 700.00 | 700.00 | | 700.00 | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | MAR TRL | 46 | 700.00 | 700.00 | | 700.00 | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | MAY TR | 46 | 700.00 | 700.00 | | 700.00 | | | | | |
| Customer 105819 totals: | | | | | | $849,128.31 | $708,812.62 | $140,315.69 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 83.48% | 16.52% | 0.00% | 0.00% | 0.00% | | |

**105825** **Nationwide Transport Services** Payables contact: Billing / Accounts Payable Avg Pay Days: 35.67
**FORT LAUDERDALE, FL** Phone: 859-757-2968 Last Pmt Date: 08/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165982 | 36 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| Customer 105825 totals: | | | | | | $1,400.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**105830** **PCA-INBOUND** Payables contact: Avg Pay Days: 34.07
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2026 | 07/06/2026 | 07/04/2026 | 7164289 | 27 | 931.10 | 931.10 | 931.10 | | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7164290 | 25 | 931.10 | 931.10 | 931.10 | | | | | | |
| 06/29/2026 | 06/29/2026 | 06/29/2026 | 7164294 | 32 | 935.70 | 935.70 | | 935.70 | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7164344 | 35 | 1,388.36 | 1,388.36 | | 1,388.36 | | | | | |
| 06/27/2026 | 07/07/2026 | 07/07/2026 | 7164345 | 24 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7164346 | 32 | 1,388.36 | 1,388.36 | | 1,388.36 | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7164347 | 32 | 1,388.36 | 1,388.36 | | 1,388.36 | | | | | |
| 06/28/2026 | 06/29/2026 | 06/29/2026 | 7164348 | 32 | 1,388.36 | 1,388.36 | | 1,388.36 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7164349 | 31 | 1,388.36 | 1,388.36 | | 1,388.36 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105830** **PCA-INBOUND**
**LAKE FOREST, IL**
Payables contact:
Phone:
Avg Pay Days: 34.07
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7164350 | 31 | 1,376.98 | 1,376.98 | | 1,376.98 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7164453 | 36 | 2,029.46 | 2,029.46 | | 2,029.46 | | | | | |
| 06/22/2026 | 06/22/2026 | 06/22/2026 | 7164638 | 39 | 569.12 | 569.12 | | 569.12 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165772 | 37 | 1,636.47 | 1,636.47 | | 1,636.47 | | | | | |
| 06/23/2026 | 06/23/2026 | 06/23/2026 | 7165773 | 38 | 1,636.47 | 1,636.47 | | 1,636.47 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165774 | 36 | 1,636.47 | 1,636.47 | | 1,636.47 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7166041 | 36 | 1,352.96 | 1,352.96 | | 1,352.96 | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166044 | 35 | 1,389.54 | 1,389.54 | | 1,389.54 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166052 | 35 | 1,636.47 | 1,636.47 | | 1,636.47 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166054 | 35 | 1,636.47 | 1,636.47 | | 1,636.47 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166055 | 31 | 1,636.47 | 1,636.47 | | 1,636.47 | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166056 | 31 | 1,620.81 | 1,620.81 | | 1,620.81 | | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166057 | 29 | 1,620.81 | 1,620.81 | 1,620.81 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166058 | 24 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/26/2026 | 7166169 | 5 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166170 | 7 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 07/26/2026 | 07/27/2026 | 07/27/2026 | 7166171 | 4 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 07/25/2026 | 07/28/2026 | 07/27/2026 | 7166172 | 4 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7166173 | 7 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 07/26/2026 | 07/27/2026 | 07/26/2026 | 7166174 | 5 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 07/26/2026 | 07/27/2026 | 07/27/2026 | 7166175 | 4 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7166177 | 3 | 1,439.57 | 1,439.57 | 1,439.57 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/29/2026 | 7166178 | 2 | 1,439.57 | 1,439.57 | 1,439.57 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/29/2026 | 7166179 | 2 | 1,439.57 | 1,439.57 | 1,439.57 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7166180 | 3 | 1,439.57 | 1,439.57 | 1,439.57 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7166181 | 0 | 1,439.57 | 1,439.57 | 1,439.57 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7166182 | 1 | 1,439.57 | 1,439.57 | 1,439.57 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7166183 | 0 | 1,439.57 | 1,439.57 | 1,439.57 | | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166190 | 28 | 1,376.98 | 1,376.98 | 1,376.98 | | | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166193 | 29 | 1,376.98 | 1,376.98 | 1,376.98 | | | | | | |
| 07/03/2026 | 07/06/2026 | 07/04/2026 | 7166194 | 27 | 1,376.98 | 1,376.98 | 1,376.98 | | | | | | |
| 07/03/2026 | 07/06/2026 | 07/04/2026 | 7166195 | 27 | 1,376.98 | 1,376.98 | 1,376.98 | | | | | | |
| 07/04/2026 | 07/06/2026 | 07/04/2026 | 7166196 | 27 | 1,376.98 | 1,376.98 | 1,376.98 | | | | | | |
| 07/05/2026 | 07/07/2026 | 07/07/2026 | 7166197 | 24 | 1,376.98 | 1,376.98 | 1,376.98 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166198 | 22 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166199 | 22 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166200 | 22 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/09/2026 | 07/09/2026 | 07/09/2026 | 7166201 | 22 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/11/2026 | 7166202 | 20 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/12/2026 | 7166203 | 19 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/11/2026 | 7166204 | 20 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/12/2026 | 07/13/2026 | 07/12/2026 | 7166205 | 19 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/12/2026 | 07/13/2026 | 07/13/2026 | 7166206 | 18 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166207 | 17 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166208 | 17 | 1,371.29 | 1,371.29 | 1,371.29 | | | | | | |
| 07/20/2026 | 07/20/2026 | 07/20/2026 | 7166209 | 11 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/21/2026 | 7166210 | 10 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 07/19/2026 | 07/24/2026 | 07/23/2026 | 7166211 | 8 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7166212 | 10 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 07/20/2026 | 07/20/2026 | 07/20/2026 | 7166213 | 11 | 1,388.36 | 1,388.36 | 1,388.36 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/21/2026 | 7166214 | 10 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7166215 | 8 | 1,422.50 | 1,422.50 | 1,422.50 | | | | | | |
| 06/26/2026 | 06/29/2026 | 06/28/2026 | 7166230 | 33 | 2,058.37 | 2,058.37 | | 2,058.37 | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166299 | 22 | 982.00 | 982.00 | 982.00 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7166300 | 13 | 991.75 | 991.75 | 991.75 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105830** **PCA-INBOUND**
**LAKE FOREST, IL**
Payables contact:
Phone:
Avg Pay Days: 34.07
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7166301 | 6 | 1,011.25 | 1,011.25 | 1,011.25 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166331 | 24 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166332 | 24 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166333 | 24 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166334 | 23 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166335 | 23 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/07/2026 | 07/10/2026 | 07/10/2026 | 7166350 | 21 | 928.80 | 928.80 | 928.80 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7166351 | 14 | 935.70 | 935.70 | 935.70 | | | | | | |
| 07/09/2026 | 07/09/2026 | 07/09/2026 | 7166352 | 22 | 928.80 | 928.80 | 928.80 | | | | | | |
| 07/14/2026 | 07/20/2026 | 07/20/2026 | 7166353 | 11 | 935.70 | 935.70 | 935.70 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/13/2026 | 7166354 | 18 | 928.80 | 928.80 | 928.80 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7166355 | 15 | 935.70 | 935.70 | 935.70 | | | | | | |
| 07/14/2026 | 07/14/2026 | 07/14/2026 | 7166356 | 17 | 935.70 | 935.70 | 935.70 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7166357 | 4 | 949.50 | 949.50 | 949.50 | | | | | | |
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7166358 | 8 | 949.50 | 949.50 | 949.50 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/06/2026 | 7166360 | 25 | 561.56 | 561.56 | 561.56 | | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7166362 | 11 | 935.70 | 935.70 | 935.70 | | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7166364 | 7 | 949.50 | 949.50 | 949.50 | | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7166365 | 7 | 949.50 | 949.50 | 949.50 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/07/2026 | 7166366 | 24 | 560.48 | 560.48 | 560.48 | | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7166367 | 7 | 949.50 | 949.50 | 949.50 | | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7166368 | 7 | 949.50 | 949.50 | 949.50 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7166369 | 6 | 949.50 | 949.50 | 949.50 | | | | | | |
| 07/13/2026 | 07/13/2026 | 07/13/2026 | 7166370 | 18 | 560.48 | 560.48 | 560.48 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7166371 | 0 | 956.40 | 956.40 | 956.40 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7166372 | 0 | 956.40 | 956.40 | 956.40 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7166373 | 1 | 956.40 | 956.40 | 956.40 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7166375 | 0 | 956.40 | 956.40 | 956.40 | | | | | | |
| 07/17/2026 | 07/17/2026 | 07/17/2026 | 7166376 | 14 | 563.72 | 563.72 | 563.72 | | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7166381 | 2 | 573.44 | 573.44 | 573.44 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/06/2026 | 7166383 | 25 | 560.99 | 560.99 | 560.99 | | | | | | |
| 07/09/2026 | 07/09/2026 | 07/09/2026 | 7166449 | 22 | 794.64 | 794.64 | 794.64 | | | | | | |
| 07/10/2026 | 07/10/2026 | 07/10/2026 | 7166450 | 21 | 794.64 | 794.64 | 794.64 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/15/2026 | 7166451 | 16 | 799.71 | 799.71 | 799.71 | | | | | | |
| 07/17/2026 | 07/17/2026 | 07/17/2026 | 7166452 | 14 | 799.71 | 799.71 | 799.71 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166453 | 7 | 809.85 | 809.85 | 809.85 | | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7166454 | 7 | 809.85 | 809.85 | 809.85 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7166456 | 0 | 814.92 | 814.92 | 814.92 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7166457 | 4 | 809.85 | 809.85 | 809.85 | | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166599 | 28 | 1,492.47 | 1,492.47 | 1,492.47 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166602 | 23 | 2,005.49 | 2,005.49 | 2,005.49 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166603 | 21 | 2,005.49 | 2,005.49 | 2,005.49 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7166604 | 14 | 2,029.46 | 2,029.46 | 2,029.46 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7166605 | 14 | 2,029.46 | 2,029.46 | 2,029.46 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7166606 | 8 | 2,077.40 | 2,077.40 | 2,077.40 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166607 | 7 | 2,077.40 | 2,077.40 | 2,077.40 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7166608 | 2 | 2,101.37 | 2,101.37 | 2,101.37 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7166609 | 0 | 2,101.37 | 2,101.37 | 2,101.37 | | | | | | |
| 07/09/2026 | 07/09/2026 | 07/09/2026 | 7166749 | 22 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166750 | 21 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166751 | 21 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/09/2026 | 07/13/2026 | 07/11/2026 | 7166752 | 20 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166753 | 21 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167024 | 21 | 2,005.49 | 2,005.49 | 2,005.49 | | | | | | |
| 07/14/2026 | 07/14/2026 | 07/14/2026 | 7167064 | 17 | 1,248.38 | 1,248.38 | 1,248.38 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105830** **PCA-INBOUND**
**LAKE FOREST, IL**
Payables contact:
Phone:
Avg Pay Days: 34.07
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2026 | 07/14/2026 | 07/14/2026 | 7167160 | 17 | 1,437.45 | 1,437.45 | 1,437.45 | | | | | | |
| 07/14/2026 | 07/14/2026 | 07/14/2026 | 7167161 | 17 | 1,437.45 | 1,437.45 | 1,437.45 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167165 | 17 | 1,233.92 | 1,233.92 | 1,233.92 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167166 | 16 | 1,248.38 | 1,248.38 | 1,248.38 | | | | | | |
| 07/17/2026 | 07/17/2026 | 07/17/2026 | 7167169 | 14 | 1,248.38 | 1,248.38 | 1,248.38 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167170 | 10 | 1,277.30 | 1,277.30 | 1,277.30 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167182 | 17 | 1,612.98 | 1,612.98 | 1,612.98 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167184 | 17 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 07/14/2026 | 07/14/2026 | 07/14/2026 | 7167185 | 17 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/15/2026 | 7167187 | 16 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167188 | 9 | 1,683.45 | 1,683.45 | 1,683.45 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167597 | 10 | 1,683.45 | 1,683.45 | 1,683.45 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167598 | 8 | 1,683.45 | 1,683.45 | 1,683.45 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167664 | 8 | 1,683.45 | 1,683.45 | 1,683.45 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167665 | 7 | 1,683.45 | 1,683.45 | 1,683.45 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167667 | 10 | 1,636.47 | 1,636.47 | 1,636.47 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167668 | 7 | 1,683.45 | 1,683.45 | 1,683.45 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167669 | 3 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167670 | 10 | 1,437.45 | 1,437.45 | 1,437.45 | | | | | | |
| 07/22/2026 | 07/22/2026 | 07/22/2026 | 7167671 | 9 | 1,470.75 | 1,470.75 | 1,470.75 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167903 | 3 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167904 | 8 | 1,683.45 | 1,683.45 | 1,683.45 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167906 | 8 | 1,683.45 | 1,683.45 | 1,683.45 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167907 | 2 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7167908 | 6 | 1,683.45 | 1,683.45 | 1,683.45 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167909 | 3 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167910 | 2 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167911 | 0 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167980 | 2 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167981 | 0 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167982 | 0 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167983 | 0 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167984 | 0 | 1,706.94 | 1,706.94 | 1,706.94 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/26/2026 | 7168103 | 5 | 2,109.25 | 2,109.25 | 2,109.25 | | | | | | |
| Customer 105830 totals: | | | | | | $210,805.41 | $182,711.85 | $28,093.56 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.67% | 13.33% | 0.00% | 0.00% | 0.00% | | |

**105857** **Idaho Forest Group**
**COEUR D ALENE, ID**
Payables contact:
Phone:
Avg Pay Days: 10.06
Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2026 | 07/13/2026 | 07/13/2026 | 7166999 | 18 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168280 | 3 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168282 | 2 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 105857 totals: | | | | | | $4,200.00 | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105871** **ZMac Transportation Solutions**
**RACINE, WI**
Payables contact:
Phone:
Avg Pay Days: 72.78
Last Pmt Date: 08/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/2026 | 06/08/2026 | 06/08/2026 | 7164684 | 53 | 3,100.00 | 3,100.00 | | 3,100.00 | | | | | |
| Customer 105871 totals: | | | | | | $3,100.00 | $0.00 | $3,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**105970** **Freight Tec**
**BOUNTIFUL, UT**
Payables contact:
Phone:
Avg Pay Days: 44.80
Last Pmt Date: 10/06/2026

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**105970** **Freight Tec** **BOUNTIFUL, UT** — Payables contact: Phone: — Avg Pay Days: 44.80 Last Pmt Date: 10/06/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165477 | 44 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165670 | 42 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168113 | 4 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 105970 totals: | | | | | | $4,000.00 | $1,700.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 42.50% | 57.50% | 0.00% | 0.00% | 0.00% | | |

**105976** **US Logistics Inc** **BELLMAWR, NJ** — Payables contact: Phone: — Avg Pay Days: 34.84 Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168011 | 8 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| Customer 105976 totals: | | | | | | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106001** **Steam Logistics** **CHATTANOOGA, TN** — Payables contact: Phone: — Avg Pay Days: 33.14 Last Pmt Date: 10/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166886 | 22 | 3,400.00 | 3,400.00 | 3,400.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166991 | 22 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167345 | 16 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 106001 totals: | | | | | | $6,100.00 | $6,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106016** **IP-Bogalusa Paper** **BOGALUSA, LA** — Payables contact: Phone: — Avg Pay Days: 48.96 Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2026 | 06/01/2026 | 06/01/2026 | 7163863 | 60 | 2,699.15 | 2,699.15 | | 2,699.15 | | | | | |
| 06/19/2026 | 06/24/2026 | 06/24/2026 | 7165233 | 37 | 2,650.44 | 2,650.44 | | 2,650.44 | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165295 | 37 | 2,651.50 | 2,651.50 | | 2,651.50 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165341 | 42 | 2,033.22 | 2,033.22 | | 2,033.22 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165342 | 42 | 2,033.22 | 2,033.22 | | 2,033.22 | | | | | |
| 06/22/2026 | 06/24/2026 | 06/24/2026 | 7165436 | 37 | 2,912.66 | 2,912.66 | | 2,912.66 | | | | | |
| 06/18/2026 | 06/25/2026 | 06/25/2026 | 7165437 | 36 | 2,912.66 | 2,912.66 | | 2,912.66 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165438 | 42 | 2,209.32 | 2,209.32 | | 2,209.32 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165439 | 42 | 2,209.32 | 2,209.32 | | 2,209.32 | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165499 | 38 | 766.65 | 766.65 | | 766.65 | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165657 | 42 | 771.24 | 771.24 | | 771.24 | | | | | |
| 06/22/2026 | 06/22/2026 | 06/22/2026 | 7165711 | 39 | 771.24 | 771.24 | | 771.24 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165836 | 37 | 2,016.30 | 2,016.30 | | 2,016.30 | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7165837 | 37 | 2,016.30 | 2,016.30 | | 2,016.30 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165838 | 36 | 2,016.30 | 2,016.30 | | 2,016.30 | | | | | |
| 06/22/2026 | 06/24/2026 | 06/23/2026 | 7165839 | 38 | 2,016.30 | 2,016.30 | | 2,016.30 | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7165840 | 37 | 1,425.89 | 1,425.89 | | 1,425.89 | | | | | |
| 06/23/2026 | 06/30/2026 | 06/30/2026 | 7165841 | 31 | 2,156.04 | 2,156.04 | | 2,156.04 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165951 | 36 | 1,094.55 | 1,094.55 | | 1,094.55 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165952 | 37 | 1,600.31 | 1,600.31 | | 1,600.31 | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7165953 | 37 | 766.65 | 766.65 | | 766.65 | | | | | |
| 06/25/2026 | 06/25/2026 | 06/25/2026 | 7166060 | 36 | 766.65 | 766.65 | | 766.65 | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166061 | 35 | 766.65 | 766.65 | | 766.65 | | | | | |
| 07/01/2026 | 07/01/2026 | 07/01/2026 | 7166131 | 30 | 1,999.38 | 1,999.38 | 1,999.38 | | | | | | |
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166249 | 32 | 2,016.30 | 2,016.30 | | 2,016.30 | | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166250 | 29 | 1,584.05 | 1,584.05 | 1,584.05 | | | | | | |
| 07/01/2026 | 07/01/2026 | 07/01/2026 | 7166400 | 30 | 762.06 | 762.06 | 762.06 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166401 | 31 | 766.65 | 766.65 | | 766.65 | | | | | |
| 07/03/2026 | 07/07/2026 | 07/07/2026 | 7166402 | 24 | 3,589.74 | 3,589.74 | 3,589.74 | | | | | | |
| 07/01/2026 | 07/02/2026 | 07/01/2026 | 7166404 | 30 | 762.06 | 762.06 | 762.06 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166406 | 31 | 766.65 | 766.65 | | 766.65 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**106016** **IP-Bogalusa Paper** Payables contact: Avg Pay Days: 48.96
**BOGALUSA, LA** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166407 | 30 | 762.06 | 762.06 | 762.06 |
| 06/30/2026 | 07/07/2026 | 07/06/2026 | 7166408 | 25 | 2,953.24 | 2,953.24 | 2,953.24 |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166414 | 30 | 3,600.95 | 3,600.95 | 3,600.95 |
| 07/02/2026 | 07/03/2026 | 07/02/2026 | 7166535 | 29 | 762.06 | 762.06 | 762.06 |
| 07/01/2026 | 07/02/2026 | 07/01/2026 | 7166645 | 30 | 762.06 | 762.06 | 762.06 |
| 07/04/2026 | 07/06/2026 | 07/06/2026 | 7166720 | 25 | 3,600.95 | 3,600.95 | 3,600.95 |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166721 | 22 | 3,589.74 | 3,589.74 | 3,589.74 |
| 07/04/2026 | 07/08/2026 | 07/08/2026 | 7166779 | 23 | 2,616.20 | 2,616.20 | 2,616.20 |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166825 | 22 | 1,993.74 | 1,993.74 | 1,993.74 |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7166826 | 18 | 2,587.48 | 2,587.48 | 2,587.48 |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166827 | 23 | 2,587.48 | 2,587.48 | 2,587.48 |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166828 | 22 | 3,135.73 | 3,135.73 | 3,135.73 |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166829 | 21 | 3,135.73 | 3,135.73 | 3,135.73 |
| 07/12/2026 | 07/13/2026 | 07/13/2026 | 7166830 | 18 | 2,164.10 | 2,164.10 | 2,164.10 |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166831 | 24 | 2,164.10 | 2,164.10 | 2,164.10 |
| 07/10/2026 | 07/15/2026 | 07/15/2026 | 7166913 | 16 | 2,613.25 | 2,613.25 | 2,613.25 |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167006 | 18 | 2,587.48 | 2,587.48 | 2,587.48 |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167007 | 18 | 2,587.48 | 2,587.48 | 2,587.48 |
| 07/09/2026 | 07/13/2026 | 07/13/2026 | 7167008 | 18 | 2,587.48 | 2,587.48 | 2,587.48 |
| 07/09/2026 | 07/13/2026 | 07/13/2026 | 7167009 | 18 | 3,589.74 | 3,589.74 | 3,589.74 |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167104 | 18 | 2,872.74 | 2,872.74 | 2,872.74 |
| 07/17/2026 | 07/21/2026 | 07/21/2026 | 7167201 | 10 | 3,800.19 | 3,800.19 | 3,800.19 |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167202 | 11 | 2,815.07 | 2,815.07 | 2,815.07 |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167203 | 15 | 2,010.66 | 2,010.66 | 2,010.66 |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167293 | 14 | 2,613.25 | 2,613.25 | 2,613.25 |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167294 | 15 | 2,613.25 | 2,613.25 | 2,613.25 |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167295 | 14 | 2,613.25 | 2,613.25 | 2,613.25 |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167296 | 10 | 2,613.25 | 2,613.25 | 2,613.25 |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167297 | 15 | 2,641.25 | 2,641.25 | 2,641.25 |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167383 | 11 | 2,613.25 | 2,613.25 | 2,613.25 |
| 07/24/2026 | 07/29/2026 | 07/29/2026 | 7167502 | 2 | 2,713.00 | 2,713.00 | 2,713.00 |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167503 | 11 | 3,688.61 | 3,688.61 | 3,688.61 |
| 07/23/2026 | 07/29/2026 | 07/29/2026 | 7167611 | 2 | 3,241.23 | 3,241.23 | 3,241.23 |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167676 | 8 | 2,656.20 | 2,656.20 | 2,656.20 |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167785 | 7 | 2,656.20 | 2,656.20 | 2,656.20 |
| 07/25/2026 | 07/28/2026 | 07/28/2026 | 7167786 | 3 | 2,673.38 | 2,673.38 | 2,673.38 |
| 07/21/2026 | 07/24/2026 | 07/24/2026 | 7167787 | 7 | 2,656.20 | 2,656.20 | 2,656.20 |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167788 | 7 | 1,276.14 | 1,276.14 | 1,276.14 |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167789 | 7 | 1,720.49 | 1,720.49 | 1,720.49 |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167790 | 8 | 2,038.86 | 2,038.86 | 2,038.86 |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168070 | 7 | 803.25 | 803.25 | 803.25 |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168071 | 4 | 803.25 | 803.25 | 803.25 |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168072 | 4 | 3,220.13 | 3,220.13 | 3,220.13 |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7168073 | 7 | 803.25 | 803.25 | 803.25 |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168223 | 4 | 803.25 | 803.25 | 803.25 |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168224 | 1 | 806.31 | 806.31 | 806.31 |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168225 | 0 | 806.31 | 806.31 | 806.31 |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168226 | 0 | 806.31 | 806.31 | 806.31 |

| | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|
| Customer 106016 totals: | $165,269.03 | $120,456.87 | $44,812.16 | $0.00 | $0.00 | $0.00 |
| | 100.00% | 72.89% | 27.11% | 0.00% | 0.00% | 0.00% |

**106036** **SIO Logistics** Payables contact: Avg Pay Days: 35.00
**SOUTHLAKE, TX** Phone: Last Pmt Date: 08/21/2026

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/08/2026 | 07/10/2026 | 07/09/2026 | 7166985 | 22 | 1,849.00 | 1,849.00 | 1,849.00 |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167653 | 11 | 2,100.00 | 2,100.00 | 2,100.00 |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106036** | **SIO Logistics SOUTHLAKE, TX** | | | | Payables contact: Phone: | | | Avg Pay Days: 35.00 Last Pmt Date: 08/21/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| Customer 106036 totals: | | | | | | $3,949.00 | $3,949.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106054** | **D&L Transport OVERLAND PARK, KS** | | | | Payables contact: Phone: | | | Avg Pay Days: 37.60 Last Pmt Date: 10/05/2026 | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167505 | 14 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168063 | 7 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| Customer 106054 totals: | | | | | | $4,450.00 | $4,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106057** | **Logistic Dynamics BUFFALO, NY** | | | | Payables contact: Phone: | | | Avg Pay Days: 34.92 Last Pmt Date: 09/23/2026 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167840 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 106057 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106070** | **Road Quest Brokerage Inc BIG FLATS, NY** | | | | Payables contact: Phone: | | | Avg Pay Days: 14.60 Last Pmt Date: 08/10/2026 | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168179 | 4 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 106070 totals: | | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106074** | **OSTT LOGISTICS GARY, IN** | | | | Payables contact: Phone: | | | Avg Pay Days: 39.62 Last Pmt Date: 10/08/2026 | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167514 | 15 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 106074 totals: | | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106086** | **Logistics IN Vision Enterprises inc. INDIAN HEAD PARK, IL** | | | | Payables contact: Phone: | | | Avg Pay Days: 58.50 Last Pmt Date: 09/23/2026 | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166688 | 28 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 106086 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful El Paso, TX** | | | | Payables contact: Phone: | | | Avg Pay Days: 34.35 Last Pmt Date: 10/23/2026 | | | | | |
| 06/26/2026 | 07/02/2026 | 07/02/2026 | 7164078 | 29 | 3,868.35 | 3,868.35 | 3,868.35 | | | | | | |
| 06/11/2026 | 07/22/2026 | 07/22/2026 | 7164646 | 9 | 2,994.07 | 2,994.07 | 2,994.07 | | | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7165242 | 29 | 1,276.88 | 1,276.88 | 1,276.88 | | | | | | |
| 06/29/2026 | 07/02/2026 | 07/02/2026 | 7165500 | 29 | 3,087.92 | 3,087.92 | 3,087.92 | | | | | | |
| 07/02/2026 | 07/13/2026 | 07/13/2026 | 7166292 | 18 | 2,933.00 | 2,933.00 | 2,933.00 | | | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166294 | 29 | 1,276.88 | 1,276.88 | 1,276.88 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166304 | 24 | 1,312.94 | 1,312.94 | 1,312.94 | | | | | | |
| 07/02/2026 | 07/02/2026 | 07/02/2026 | 7166305 | 29 | 1,279.29 | 1,279.29 | 1,279.29 | | | | | | |
| 07/02/2026 | 07/24/2026 | 07/24/2026 | 7166309 | 7 | 2,279.86 | 2,279.86 | 2,279.86 | | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166644 | 22 | 1,547.94 | 1,547.94 | 1,547.94 | | | | | | |
| 07/15/2026 | 07/23/2026 | 07/23/2026 | 7166814 | 8 | 1,701.18 | 1,701.18 | 1,701.18 | | | | | | |
| 07/10/2026 | 07/15/2026 | 07/15/2026 | 7166815 | 16 | 1,467.97 | 1,467.97 | 1,467.97 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166818 | 21 | 1,467.62 | 1,467.62 | 1,467.62 | | | | | | |
| 07/13/2026 | 07/17/2026 | 07/17/2026 | 7167004 | 14 | 2,316.94 | 2,316.94 | 2,316.94 | | | | | | |
| 07/16/2026 | 07/23/2026 | 07/23/2026 | 7167005 | 8 | 2,685.16 | 2,685.16 | 2,685.16 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106104** | **KBX Tech Solutions Orderful El Paso, TX** | | | | Payables contact: Phone: | | | Avg Pay Days: 34.35 Last Pmt Date: 10/23/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/12/2026 | 7167111 | 19 | 1,578.34 | 1,578.34 | 1,578.34 | | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167204 | 11 | 2,385.13 | 2,385.13 | 2,385.13 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/21/2026 | 7167279 | 10 | 2,836.75 | 2,836.75 | 2,836.75 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167281 | 14 | 1,701.18 | 1,701.18 | 1,701.18 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167390 | 15 | 1,624.37 | 1,624.37 | 1,624.37 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167777 | 10 | 1,633.97 | 1,633.97 | 1,633.97 | | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167778 | 7 | 1,710.59 | 1,710.59 | 1,710.59 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167779 | 0 | 2,864.62 | 2,864.62 | 2,864.62 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167780 | 2 | 2,842.79 | 2,842.79 | 2,842.79 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167890 | 7 | 1,404.00 | 1,404.00 | 1,404.00 | | | | | | |
| 07/26/2026 | 07/27/2026 | 07/27/2026 | 7167891 | 4 | 1,721.19 | 1,721.19 | 1,721.19 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168010 | 7 | 1,645.90 | 1,645.90 | 1,645.90 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168246 | 0 | 1,641.35 | 1,641.35 | 1,641.35 | | | | | | |
| | Customer 106104 totals: | | | | | $57,086.18 | $57,086.18 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106125** | **Coolmore Logistics MEMPHIS, TN** | | | | Payables contact: Invoices to Phone: | | | Avg Pay Days: 10.01 Last Pmt Date: 08/21/2026 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167715 | 10 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 106125 totals: | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106193** | **HM Richards GUNTOWN, MS** | | | | Payables contact: Phone: | | | Avg Pay Days: 28.69 Last Pmt Date: 08/21/2026 | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168034 | 3 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| | Customer 106193 totals: | | | | | $1,650.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106194** | **RXO Logistics Burnaby, CA** | | | | Payables contact: Phone: | | | Avg Pay Days: 46.50 Last Pmt Date: 10/20/2026 | | | | | |
| 06/03/2026 | 06/05/2026 | 06/05/2026 | 7164519 | 56 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 06/03/2026 | 06/04/2026 | 06/04/2026 | 7164526 | 57 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 06/10/2026 | 06/19/2026 | 06/17/2026 | 7164914 | 44 | 2,010.34 | 2,010.34 | | 2,010.34 | | | | | |
| 06/16/2026 | 06/17/2026 | 06/16/2026 | 7165485 | 45 | 887.69 | 887.69 | | 887.69 | | | | | |
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165489 | 44 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165518 | 43 | 1,651.38 | 1,651.38 | | 1,651.38 | | | | | |
| 06/17/2026 | 06/18/2026 | 06/18/2026 | 7165525 | 43 | 1,305.82 | 1,305.82 | | 1,305.82 | | | | | |
| 06/17/2026 | 06/19/2026 | 06/19/2026 | 7165574 | 42 | 2,395.73 | 2,395.73 | | 2,395.73 | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165803 | 38 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165804 | 38 | 1,350.61 | 1,350.61 | | 1,350.61 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165860 | 37 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165939 | 37 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165968 | 35 | 3,050.00 | 3,050.00 | | 3,050.00 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/26/2026 | 7165969 | 35 | 2,110.60 | 2,110.60 | | 2,110.60 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166100 | 36 | 0.01 | 0.01 | | 0.01 | | | | | |
| 06/25/2026 | 06/29/2026 | 06/26/2026 | 7166155 | 35 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166437 | 31 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166491 | 29 | 1,221.20 | 1,221.20 | 1,221.20 | | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166687 | 23 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 07/01/2026 | 07/06/2026 | 07/05/2026 | 7166710 | 26 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7167018 | 22 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167025 | 18 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167146 | 18 | 1,945.25 | 1,945.25 | 1,945.25 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106194** | **RXO Logistics Burnaby, CA** | | Payables contact: | Phone: | | | | Avg Pay Days: 46.50 | Last Pmt Date: 10/20/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167210 | 18 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167243 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/13/2026 | 7167265 | 18 | 150.00 | 150.00 | 150.00 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167517 | 14 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167716 | 11 | 885.94 | 885.94 | 885.94 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167895 | 9 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167915 | 8 | 150.00 | 150.00 | 150.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167945 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167986 | 8 | 1,341.24 | 1,341.24 | 1,341.24 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168027 | 7 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168043 | 7 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/27/2026 | 07/30/2026 | 07/30/2026 | 7168200 | 1 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168329 | 1 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168330 | 1 | 2,512.60 | 2,512.60 | 2,512.60 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168353 | 0 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168432 | 1 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168602 | 0 | 1,690.00 | 1,690.00 | 1,690.00 | | | | | | |
| | Customer 106194 totals: | | | | | $66,658.41 | $37,596.23 | $29,062.18 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 56.40% | 43.60% | 0.00% | 0.00% | 0.00% | | |
| **106212** | **Strategic LogisticsTransport Comp HELLAM, PA** | | Payables contact: Accounting | Phone: | | | | Avg Pay Days: 37.25 | Last Pmt Date: 08/24/2026 | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167819 | 9 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106212 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106230** | **Emerge SCOTTSDALE, AZ** | | Payables contact: | Phone: | | | | Avg Pay Days: 42.39 | Last Pmt Date: 09/23/2026 | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167094 | 18 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106230 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106237** | **KBX Tech Solutions Orderful El Paso, TX** | | Payables contact: | Phone: | | | | Avg Pay Days: 37.34 | Last Pmt Date: 10/19/2026 | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7165824 | 29 | 3,073.42 | 3,073.42 | 3,073.42 | | | | | | |
| 07/04/2026 | 07/07/2026 | 07/07/2026 | 7165946 | 24 | 3,060.77 | 3,060.77 | 3,060.77 | | | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166008 | 29 | 1,516.02 | 1,516.02 | 1,516.02 | | | | | | |
| 07/04/2026 | 07/09/2026 | 07/09/2026 | 7166646 | 22 | 1,497.37 | 1,497.37 | 1,497.37 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166786 | 23 | 1,502.72 | 1,502.72 | 1,502.72 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167002 | 18 | 1,645.30 | 1,645.30 | 1,645.30 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167003 | 21 | 1,645.65 | 1,645.65 | 1,645.65 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167220 | 16 | 1,537.00 | 1,537.00 | 1,537.00 | | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167277 | 11 | 1,766.51 | 1,766.51 | 1,766.51 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167355 | 9 | 1,933.13 | 1,933.13 | 1,933.13 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167680 | 8 | 1,933.13 | 1,933.13 | 1,933.13 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167681 | 8 | 3,948.46 | 3,948.46 | 3,948.46 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168212 | 0 | 3,951.87 | 3,951.87 | 3,951.87 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168213 | 2 | 3,949.95 | 3,949.95 | 3,949.95 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168214 | 1 | 3,949.95 | 3,949.95 | 3,949.95 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168307 | 0 | 1,947.81 | 1,947.81 | 1,947.81 | | | | | | |
| | Customer 106237 totals: | | | | | $38,859.06 | $38,859.06 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106249** **Transloop** Payables contact: Invoices to Avg Pay Days: 39.74
**CHICAGO, IL** Phone: 815-916-5667 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164083 | 63 | 2,400.00 | 2,400.00 | | | 2,400.00 | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167248 | 17 | 150.00 | 150.00 | 150.00 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167714 | 9 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167721 | 9 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167947 | 9 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168251 | 2 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 106249 totals: | | | | | | $11,050.00 | $8,650.00 | $0.00 | $2,400.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 78.28% | 0.00% | 21.72% | 0.00% | 0.00% | | |

**106279** **PFG Foodservice Logisitcs** Payables contact: Main Avg Pay Days: 41.01
**DENVER, CO** Phone: 866-208-0008 x222 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2026 | 06/29/2026 | 06/27/2026 | 7165189 | 34 | 1,377.20 | 1,377.20 | | 1,377.20 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165334 | 31 | 1,106.52 | 1,106.52 | | 1,106.52 | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7165490 | 28 | 1,093.23 | 1,093.23 | 1,093.23 | | | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165577 | 31 | 1,968.44 | 1,968.44 | | 1,968.44 | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7165810 | 22 | 1,246.21 | 1,246.21 | 1,246.21 | | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7165823 | 30 | 1,291.87 | 1,291.87 | 1,291.87 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7165941 | 22 | 1,152.32 | 1,152.32 | 1,152.32 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/11/2026 | 7166048 | 20 | 1,088.80 | 1,088.80 | 1,088.80 | | | | | | |
| 07/17/2026 | 07/17/2026 | 07/17/2026 | 7166264 | 14 | 1,167.98 | 1,167.98 | 1,167.98 | | | | | | |
| 07/13/2026 | 07/15/2026 | 07/15/2026 | 7166322 | 16 | 2,668.72 | 2,668.72 | 2,668.72 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7166443 | 10 | 1,379.45 | 1,379.45 | 1,379.45 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7166536 | 14 | 862.33 | 862.33 | 862.33 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7166787 | 9 | 1,218.22 | 1,218.22 | 1,218.22 | | | | | | |
| 07/14/2026 | 07/17/2026 | 07/17/2026 | 7166832 | 14 | 1,006.70 | 1,006.70 | 1,006.70 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7166833 | 9 | 1,098.31 | 1,098.31 | 1,098.31 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7166836 | 10 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7166896 | 9 | 1,359.98 | 1,359.98 | 1,359.98 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166984 | 7 | 1,098.31 | 1,098.31 | 1,098.31 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167035 | 7 | 1,356.40 | 1,356.40 | 1,356.40 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167135 | 7 | 1,246.01 | 1,246.01 | 1,246.01 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167158 | 1 | 1,434.66 | 1,434.66 | 1,434.66 | | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167310 | 7 | 1,797.41 | 1,797.41 | 1,797.41 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167338 | 3 | 1,173.44 | 1,173.44 | 1,173.44 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7167512 | 0 | 2,054.76 | 2,054.76 | 2,054.76 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167579 | 0 | 1,093.80 | 1,093.80 | 1,093.80 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167643 | 0 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| Customer 106279 totals: | | | | | | $34,816.07 | $30,363.91 | $4,452.16 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 87.21% | 12.79% | 0.00% | 0.00% | 0.00% | | |

**106315** **Peak Living** Payables contact: Avg Pay Days: 40.62
**SHERMAN, MS** Phone: Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7162657 | 72 | 850.00 | 850.00 | | | 850.00 | | | | |
| 06/25/2026 | 06/25/2026 | 06/25/2026 | 7165106 | 36 | 850.00 | 850.00 | | 850.00 | | | | | |
| 07/16/2026 | 07/17/2026 | 07/16/2026 | 7166883 | 15 | 850.00 | 850.00 | 850.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166887 | 7 | 850.00 | 850.00 | 850.00 | | | | | | |
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7167308 | 8 | 850.00 | 850.00 | 850.00 | | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7167309 | 7 | 850.00 | 850.00 | 850.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7167842 | 3 | 950.00 | 950.00 | 950.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168012 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168013 | 3 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 106315 totals: | | | | | | $8,450.00 | $6,750.00 | $850.00 | $850.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 79.88% | 10.06% | 10.06% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106317** **ONX Logistics, Llc**
**ONEONTA, AL**
Payables contact: Invoices to
Phone:
Avg Pay Days: 31.57
Last Pmt Date: 10/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168437 | 0 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| Customer 106317 totals: | | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106326** **MOLO-CONTRACT**
**CHICAGO, IL**
Payables contact:
Phone:
Avg Pay Days: 44.28
Last Pmt Date: 09/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7165867 | 31 | 1,849.20 | 1,849.20 | | 1,849.20 | | | | | |
| 06/27/2026 | 06/30/2026 | 06/30/2026 | 7165872 | 31 | 1,849.20 | 1,849.20 | | 1,849.20 | | | | | |
| 07/25/2026 | 07/28/2026 | 07/28/2026 | 7167271 | 3 | 1,865.94 | 1,865.94 | 1,865.94 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7167683 | 0 | 1,893.18 | 1,893.18 | 1,893.18 | | | | | | |
| Customer 106326 totals: | | | | | | $7,457.52 | $3,759.12 | $3,698.40 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.41% | 49.59% | 0.00% | 0.00% | 0.00% | | |

**106360** **Headwall Logistics**
**DENVER, CO**
Payables contact: info@headwalllogistics.com
Phone:
Avg Pay Days: 42.33
Last Pmt Date: 08/18/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166698 | 28 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 106360 totals: | | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106396** **ARDENT**
**LEHI, UT**
Payables contact:
Phone:
Avg Pay Days: 39.36
Last Pmt Date: 08/04/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/2026 | 06/29/2026 | 06/29/2026 | 7166398 | 32 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| Customer 106396 totals: | | | | | | $1,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106399** **Rooms2GO (FSC Table)**
**SEFFNER, FL**
Payables contact:
Phone:
Avg Pay Days: 31.58
Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7164664 | 38 | 2,596.98 | 2,596.98 | | 2,596.98 | | | | | |
| 07/02/2026 | 07/06/2026 | 07/05/2026 | 7164669 | 26 | 2,543.35 | 2,543.35 | 2,543.35 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7164854 | 35 | 2,195.24 | 2,195.24 | | 2,195.24 | | | | | |
| 06/22/2026 | 06/23/2026 | 06/23/2026 | 7165070 | 38 | 2,227.06 | 2,227.06 | | 2,227.06 | | | | | |
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165112 | 36 | 2,582.08 | 2,582.08 | | 2,582.08 | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7165264 | 35 | 2,195.24 | 2,195.24 | | 2,195.24 | | | | | |
| 07/01/2026 | 07/06/2026 | 07/06/2026 | 7165266 | 25 | 2,543.35 | 2,543.35 | 2,543.35 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7165270 | 22 | 2,532.63 | 2,532.63 | 2,532.63 | | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7165271 | 22 | 2,532.63 | 2,532.63 | 2,532.63 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7165272 | 22 | 2,532.63 | 2,532.63 | 2,532.63 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165399 | 35 | 2,582.08 | 2,582.08 | | 2,582.08 | | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7165405 | 35 | 2,582.08 | 2,582.08 | | 2,582.08 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/27/2026 | 7165407 | 34 | 2,582.08 | 2,582.08 | | 2,582.08 | | | | | |
| 06/20/2026 | 06/23/2026 | 06/23/2026 | 7165510 | 38 | 2,176.61 | 2,176.61 | | 2,176.61 | | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165512 | 36 | 2,582.08 | 2,582.08 | | 2,582.08 | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165603 | 37 | 2,582.08 | 2,582.08 | | 2,582.08 | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7165607 | 25 | 2,559.91 | 2,559.91 | 2,559.91 | | | | | | |
| 07/01/2026 | 07/07/2026 | 07/07/2026 | 7165609 | 24 | 2,548.83 | 2,548.83 | 2,548.83 | | | | | | |
| 07/02/2026 | 07/06/2026 | 07/05/2026 | 7165610 | 26 | 2,559.91 | 2,559.91 | 2,559.91 | | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165641 | 35 | 1,104.24 | 1,104.24 | | 1,104.24 | | | | | |
| 07/02/2026 | 07/08/2026 | 07/08/2026 | 7165646 | 23 | 2,523.18 | 2,523.18 | 2,523.18 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/12/2026 | 7165647 | 19 | 2,532.63 | 2,532.63 | 2,532.63 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7165648 | 18 | 2,532.63 | 2,532.63 | 2,532.63 | | | | | | |
| 07/15/2026 | 07/20/2026 | 07/18/2026 | 7165649 | 13 | 2,561.23 | 2,561.23 | 2,561.23 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7165650 | 14 | 2,551.22 | 2,551.22 | 2,551.22 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/19/2026 | 7165651 | 12 | 2,561.23 | 2,561.23 | 2,561.23 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106399** **Rooms2GO (FSC Table)** Payables contact: Avg Pay Days: 31.58
**SEFFNER, FL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2026 | 07/21/2026 | 07/20/2026 | 7165652 | 11 | 2,561.23 | 2,561.23 | 2,561.23 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7165674 | 13 | 2,173.11 | 2,173.11 | 2,173.11 | | | | | | |
| 07/03/2026 | 07/07/2026 | 07/07/2026 | 7165776 | 24 | 2,548.83 | 2,548.83 | 2,548.83 | | | | | | |
| 07/09/2026 | 07/13/2026 | 07/12/2026 | 7165778 | 19 | 2,524.53 | 2,524.53 | 2,524.53 | | | | | | |
| 07/09/2026 | 07/13/2026 | 07/11/2026 | 7165779 | 20 | 2,524.53 | 2,524.53 | 2,524.53 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7165876 | 18 | 2,524.53 | 2,524.53 | 2,524.53 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/12/2026 | 7165878 | 19 | 2,524.53 | 2,524.53 | 2,524.53 | | | | | | |
| 07/20/2026 | 07/20/2026 | 07/20/2026 | 7165879 | 11 | 1,057.73 | 1,057.73 | 1,057.73 | | | | | | |
| 07/15/2026 | 07/15/2026 | 07/15/2026 | 7165880 | 16 | 1,030.96 | 1,030.96 | 1,030.96 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7166144 | 10 | 2,561.23 | 2,561.23 | 2,561.23 | | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7166145 | 11 | 2,561.23 | 2,561.23 | 2,561.23 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7166147 | 13 | 2,578.39 | 2,578.39 | 2,578.39 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7166148 | 13 | 2,578.39 | 2,578.39 | 2,578.39 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7166149 | 14 | 2,578.39 | 2,578.39 | 2,578.39 | | | | | | |
| 07/24/2026 | 07/26/2026 | 07/25/2026 | 7166237 | 6 | 2,607.70 | 2,607.70 | 2,607.70 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7166238 | 8 | 2,607.70 | 2,607.70 | 2,607.70 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7166239 | 11 | 2,578.39 | 2,578.39 | 2,578.39 | | | | | | |
| 07/19/2026 | 07/20/2026 | 07/20/2026 | 7166240 | 11 | 2,578.39 | 2,578.39 | 2,578.39 | | | | | | |
| 07/23/2026 | 07/27/2026 | 07/26/2026 | 7166325 | 5 | 2,598.34 | 2,598.34 | 2,598.34 | | | | | | |
| 07/21/2026 | 07/21/2026 | 07/21/2026 | 7166326 | 10 | 2,552.65 | 2,552.65 | 2,552.65 | | | | | | |
| 07/16/2026 | 07/20/2026 | 07/19/2026 | 7166327 | 12 | 2,552.65 | 2,552.65 | 2,552.65 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7166328 | 10 | 2,596.78 | 2,596.78 | 2,596.78 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7166387 | 8 | 2,598.34 | 2,598.34 | 2,598.34 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7166459 | 11 | 2,578.39 | 2,578.39 | 2,578.39 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7166460 | 11 | 2,578.39 | 2,578.39 | 2,578.39 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166661 | 7 | 2,626.42 | 2,626.42 | 2,626.42 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166662 | 23 | 1,082.55 | 1,082.55 | 1,082.55 | | | | | | |
| 07/04/2026 | 07/06/2026 | 07/06/2026 | 7166665 | 25 | 1,835.15 | 1,835.15 | 1,835.15 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7166754 | 8 | 2,626.42 | 2,626.42 | 2,626.42 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7166755 | 8 | 2,626.42 | 2,626.42 | 2,626.42 | | | | | | |
| 07/20/2026 | 07/23/2026 | 07/23/2026 | 7166756 | 8 | 2,626.42 | 2,626.42 | 2,626.42 | | | | | | |
| 07/22/2026 | 07/27/2026 | 07/27/2026 | 7166781 | 4 | 2,626.42 | 2,626.42 | 2,626.42 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/26/2026 | 7166782 | 5 | 2,626.42 | 2,626.42 | 2,626.42 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167065 | 21 | 1,825.63 | 1,825.63 | 1,825.63 | | | | | | |
| 07/10/2026 | 07/10/2026 | 07/10/2026 | 7167066 | 21 | 1,825.63 | 1,825.63 | 1,825.63 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167067 | 17 | 1,825.63 | 1,825.63 | 1,825.63 | | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167118 | 11 | 2,551.22 | 2,551.22 | 2,551.22 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/26/2026 | 7167130 | 5 | 2,607.70 | 2,607.70 | 2,607.70 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167131 | 0 | 2,621.32 | 2,621.32 | 2,621.32 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167132 | 1 | 2,632.73 | 2,632.73 | 2,632.73 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167133 | 2 | 2,632.73 | 2,632.73 | 2,632.73 | | | | | | |
| 07/24/2026 | 07/26/2026 | 07/24/2026 | 7167134 | 7 | 2,596.78 | 2,596.78 | 2,596.78 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167318 | 2 | 2,652.29 | 2,652.29 | 2,652.29 | | | | | | |
| 07/24/2026 | 07/31/2026 | 07/31/2026 | 7167319 | 0 | 2,652.29 | 2,652.29 | 2,652.29 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167320 | 1 | 2,652.29 | 2,652.29 | 2,652.29 | | | | | | |
| 07/24/2026 | 07/28/2026 | 07/28/2026 | 7167321 | 3 | 2,632.73 | 2,632.73 | 2,632.73 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167322 | 0 | 2,632.73 | 2,632.73 | 2,632.73 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167520 | 8 | 1,436.36 | 1,436.36 | 1,436.36 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/19/2026 | 7167591 | 12 | 1,851.03 | 1,851.03 | 1,851.03 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/19/2026 | 7167592 | 12 | 1,851.03 | 1,851.03 | 1,851.03 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167593 | 10 | 1,892.30 | 1,892.30 | 1,892.30 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167645 | 7 | 2,218.67 | 2,218.67 | 2,218.67 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/26/2026 | 7167646 | 5 | 2,218.67 | 2,218.67 | 2,218.67 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167647 | 3 | 2,652.29 | 2,652.29 | 2,652.29 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167651 | 1 | 2,652.29 | 2,652.29 | 2,652.29 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106399** **Rooms2GO (FSC Table)** Payables contact: Avg Pay Days: 31.58
**SEFFNER, FL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167814 | 0 | 2,662.07 | 2,662.07 | 2,662.07 | | | | | | |
| 07/24/2026 | 07/28/2026 | 07/28/2026 | 7167816 | 3 | 2,662.07 | 2,662.07 | 2,662.07 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7167959 | 6 | 1,361.76 | 1,361.76 | 1,361.76 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7167960 | 6 | 1,028.12 | 1,028.12 | 1,028.12 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167967 | 0 | 2,632.73 | 2,632.73 | 2,632.73 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168028 | 7 | 1,892.30 | 1,892.30 | 1,892.30 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168190 | 4 | 2,626.42 | 2,626.42 | 2,626.42 | | | | | | |
| Customer 106399 totals: | | | | | | $209,014.57 | $181,026.72 | $27,987.85 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 86.61% | 13.39% | 0.00% | 0.00% | 0.00% | | |

**106413** **PCA-Valdosta** Payables contact: Avg Pay Days: 33.90
**VALDOSTA, GA** Phone: Last Pmt Date: 10/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166763 | 21 | 1,423.26 | 1,423.26 | 1,423.26 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166764 | 23 | 1,423.26 | 1,423.26 | 1,423.26 | | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166766 | 22 | 1,423.26 | 1,423.26 | 1,423.26 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7166767 | 23 | 1,423.26 | 1,423.26 | 1,423.26 | | | | | | |
| 07/12/2026 | 07/14/2026 | 07/14/2026 | 7166785 | 17 | 3,350.16 | 3,350.16 | 3,350.16 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167601 | 4 | 3,028.50 | 3,028.50 | 3,028.50 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167656 | 7 | 1,037.40 | 1,037.40 | 1,037.40 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167657 | 3 | 1,853.87 | 1,853.87 | 1,853.87 | | | | | | |
| 07/24/2026 | 07/28/2026 | 07/28/2026 | 7167844 | 3 | 3,259.12 | 3,259.12 | 3,259.12 | | | | | | |
| 07/22/2026 | 07/27/2026 | 07/27/2026 | 7167845 | 4 | 3,259.12 | 3,259.12 | 3,259.12 | | | | | | |
| Customer 106413 totals: | | | | | | $21,481.21 | $21,481.21 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106429** **PCA-Deridder** Payables contact: Avg Pay Days: 24.61
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7164454 | 35 | 2,029.46 | 2,029.46 | | 2,029.46 | | | | | |
| 07/09/2026 | 07/13/2026 | 07/13/2026 | 7166157 | 18 | 1,006.08 | 1,006.08 | 1,006.08 | | | | | | |
| 07/10/2026 | 07/10/2026 | 07/10/2026 | 7166158 | 21 | 1,006.08 | 1,006.08 | 1,006.08 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166465 | 21 | 2,229.68 | 2,229.68 | 2,229.68 | | | | | | |
| 07/12/2026 | 07/14/2026 | 07/14/2026 | 7166466 | 17 | 2,229.68 | 2,229.68 | 2,229.68 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166467 | 21 | 2,229.68 | 2,229.68 | 2,229.68 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166468 | 21 | 2,229.68 | 2,229.68 | 2,229.68 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166469 | 17 | 1,737.58 | 1,737.58 | 1,737.58 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166533 | 18 | 3,501.81 | 3,501.81 | 3,501.81 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166534 | 18 | 3,501.81 | 3,501.81 | 3,501.81 | | | | | | |
| 07/12/2026 | 07/13/2026 | 07/13/2026 | 7166596 | 18 | 2,462.46 | 2,462.46 | 2,462.46 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166597 | 18 | 3,032.46 | 3,032.46 | 3,032.46 | | | | | | |
| 07/11/2026 | 07/14/2026 | 07/14/2026 | 7166598 | 17 | 3,032.46 | 3,032.46 | 3,032.46 | | | | | | |
| 07/15/2026 | 07/15/2026 | 07/15/2026 | 7166686 | 16 | 1,753.57 | 1,753.57 | 1,753.57 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166712 | 18 | 1,737.58 | 1,737.58 | 1,737.58 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7166713 | 17 | 1,737.58 | 1,737.58 | 1,737.58 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166714 | 18 | 1,737.58 | 1,737.58 | 1,737.58 | | | | | | |
| 07/18/2026 | 07/21/2026 | 07/21/2026 | 7166715 | 10 | 2,912.47 | 2,912.47 | 2,912.47 | | | | | | |
| 07/12/2026 | 07/13/2026 | 07/13/2026 | 7166718 | 18 | 2,291.61 | 2,291.61 | 2,291.61 | | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7166935 | 11 | 2,488.29 | 2,488.29 | 2,488.29 | | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7166937 | 14 | 3,530.28 | 3,530.28 | 3,530.28 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166938 | 7 | 1,193.70 | 1,193.70 | 1,193.70 | | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7166939 | 14 | 1,148.44 | 1,148.44 | 1,148.44 | | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7166940 | 15 | 2,057.40 | 2,057.40 | 2,057.40 | | | | | | |
| 07/19/2026 | 07/21/2026 | 07/21/2026 | 7166994 | 10 | 3,530.28 | 3,530.28 | 3,530.28 | | | | | | |
| 07/15/2026 | 07/22/2026 | 07/22/2026 | 7166996 | 9 | 2,247.47 | 2,247.47 | 2,247.47 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167358 | 9 | 3,587.22 | 3,587.22 | 3,587.22 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106429** **PCA-Deridder** Payables contact: Avg Pay Days: 24.61
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/16/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167361 | 2 | 3,615.69 | 3,615.69 | 3,615.69 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167570 | 9 | 2,539.95 | 2,539.95 | 2,539.95 | | | | | | |
| 07/18/2026 | 07/21/2026 | 07/21/2026 | 7167571 | 10 | 2,488.29 | 2,488.29 | 2,488.29 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167572 | 9 | 2,539.95 | 2,539.95 | 2,539.95 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167573 | 2 | 1,168.31 | 1,168.31 | 1,168.31 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/23/2026 | 7167574 | 8 | 1,160.90 | 1,160.90 | 1,160.90 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167575 | 4 | 1,160.90 | 1,160.90 | 1,160.90 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167578 | 0 | 1,168.31 | 1,168.31 | 1,168.31 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7167659 | 4 | 3,059.65 | 3,059.65 | 3,059.65 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7167660 | 0 | 3,085.48 | 3,085.48 | 3,085.48 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167768 | 4 | 2,312.70 | 2,312.70 | 2,312.70 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/30/2026 | 7167769 | 1 | 2,330.49 | 2,330.49 | 2,330.49 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7167770 | 1 | 2,330.49 | 2,330.49 | 2,330.49 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167771 | 2 | 2,330.49 | 2,330.49 | 2,330.49 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7167773 | 4 | 4,299.65 | 4,299.65 | 4,299.65 | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7167774 | 0 | 4,332.08 | 4,332.08 | 4,332.08 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167851 | 0 | 1,446.24 | 1,446.24 | 1,446.24 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167853 | 0 | 1,446.24 | 1,446.24 | 1,446.24 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7167868 | 4 | 1,193.70 | 1,193.70 | 1,193.70 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167869 | 0 | 1,202.64 | 1,202.64 | 1,202.64 | | | | | | |
| 07/25/2026 | 07/29/2026 | 07/29/2026 | 7167872 | 2 | 5,061.90 | 5,061.90 | 5,061.90 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167873 | 2 | 5,101.68 | 5,101.68 | 5,101.68 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167920 | 2 | 3,615.69 | 3,615.69 | 3,615.69 | | | | | | |
| Customer 106429 totals: | | | | | | $121,173.81 | $119,144.35 | $2,029.46 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 98.33% | 1.67% | 0.00% | 0.00% | 0.00% | | |

**106430** **BIG LEVEL LOGISITCS** Payables contact: Avg Pay Days: 6.42
**WIGGINS, MS** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2026 | 07/27/2026 | 07/27/2026 | 7166555 | 4 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 07/16/2026 | 07/29/2026 | 07/29/2026 | 7167456 | 2 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167690 | 1 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168580 | 1 | 700.00 | 700.00 | 700.00 | | | | | | |
| Customer 106430 totals: | | | | | | $4,600.00 | $4,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106449** **Frasier Direct Services** Payables contact: Invoices To Avg Pay Days: 38.00
**DFW AIRPORT, TX** Phone: Last Pmt Date: 08/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7166258 | 35 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| Customer 106449 totals: | | | | | | $1,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106455** **Jakebrake Logistics LLC** Payables contact: Avg Pay Days: 45.25
**PAPILLION, NE** Phone: Last Pmt Date: 08/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166587 | 29 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| Customer 106455 totals: | | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106466** **SARISA FREIGHT SOLUTIONS** Payables contact: Accounts payable Avg Pay Days: 56.00
**OAK BROOK, IL** Phone: 866-571-6785 Last Pmt Date: 08/28/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167587 | 14 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 106466 totals: | | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106477** **LST Group, LLC**
**WINTER HAVEN, FL**
Payables contact: Invoices to
Phone:
Avg Pay Days: 41.67
Last Pmt Date: 09/01/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168064 | 7 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 106477 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106523** **Oxum Corporation**
**COUNTRYSIDE, IL**
Payables contact: Invoices to
Phone:
Avg Pay Days: 26.00
Last Pmt Date: 09/17/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168416 | 1 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| | Customer 106523 totals: | | | | | $1,550.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106567** **Southeastern Timber Products**
**ACKERMAN, MS**
Payables contact:
Phone:
Avg Pay Days: 17.00
Last Pmt Date: 10/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7163561 | 72 | 3,000.00 | 3,000.00 | | | 3,000.00 | | | | |
| 06/01/2026 | 06/03/2026 | 06/03/2026 | 7164251 | 58 | 4,000.00 | 4,000.00 | | 4,000.00 | | | | | |
| 06/03/2026 | 06/03/2026 | 06/03/2026 | 7164488 | 58 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 06/03/2026 | 06/03/2026 | 06/03/2026 | 7164605 | 58 | 2,550.00 | 2,550.00 | | 2,550.00 | | | | | |
| 06/08/2026 | 06/08/2026 | 06/08/2026 | 7165001 | 53 | 4,000.00 | 4,000.00 | | 4,000.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166288 | 32 | 5,950.00 | 5,950.00 | | 5,950.00 | | | | | |
| 07/03/2026 | 07/07/2026 | 07/07/2026 | 7166417 | 24 | 2,960.00 | 2,960.00 | 2,960.00 | | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166470 | 30 | 5,100.00 | 3,200.00 | 3,200.00 | | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166639 | 25 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 07/01/2026 | 07/08/2026 | 07/08/2026 | 7166641 | 23 | 5,900.00 | 5,900.00 | 5,900.00 | | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166666 | 25 | 4,500.00 | 4,500.00 | 4,500.00 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166729 | 24 | 3,450.00 | 3,450.00 | 3,450.00 | | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166732 | 23 | 3,450.00 | 3,450.00 | 3,450.00 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166733 | 24 | 3,450.00 | 3,450.00 | 3,450.00 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166734 | 21 | 3,450.00 | 3,450.00 | 3,450.00 | | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166739 | 25 | 4,515.00 | 4,515.00 | 4,515.00 | | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166757 | 25 | 2,560.00 | 2,560.00 | 2,560.00 | | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166789 | 25 | 5,600.00 | 5,600.00 | 5,600.00 | | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166811 | 24 | 2,560.00 | 2,560.00 | 2,560.00 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166813 | 21 | 6,100.00 | 6,100.00 | 6,100.00 | | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166821 | 23 | 8,000.00 | 8,000.00 | 8,000.00 | | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166822 | 23 | 6,300.00 | 6,300.00 | 6,300.00 | | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166823 | 22 | 6,750.00 | 6,750.00 | 6,750.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166834 | 22 | 2,880.00 | 2,880.00 | 2,880.00 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166858 | 21 | 5,200.00 | 5,200.00 | 5,200.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166860 | 23 | 6,050.00 | 6,050.00 | 6,050.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166980 | 23 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166981 | 22 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7167010 | 23 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7167029 | 21 | 6,550.00 | 6,550.00 | 6,550.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167031 | 18 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167033 | 21 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7167050 | 22 | 3,275.00 | 3,275.00 | 3,275.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7167108 | 22 | 5,375.00 | 5,375.00 | 5,375.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7167115 | 22 | 9,275.00 | 9,275.00 | 9,275.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167117 | 18 | 4,550.00 | 4,550.00 | 4,550.00 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167119 | 21 | 3,680.00 | 3,680.00 | 3,680.00 | | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167124 | 21 | 3,700.00 | 3,700.00 | 3,700.00 | | | | | | |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167230 | 18 | 5,000.00 | 5,000.00 | 5,000.00 | | | | | | |
| 07/10/2026 | 07/10/2026 | 07/10/2026 | 7167235 | 21 | 3,750.00 | 3,750.00 | 3,750.00 | | | | | | |
| 07/13/2026 | 07/13/2026 | 07/13/2026 | 7167307 | 18 | 4,400.00 | 4,400.00 | 4,400.00 | | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167606 | 11 | 6,176.00 | 6,176.00 | 6,176.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167685 | 10 | 4,300.00 | 4,300.00 | 4,300.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106567** **Southeastern Timber Products** Payables contact: Avg Pay Days: 17.00
**ACKERMAN, MS** Phone: Last Pmt Date: 10/21/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167686 | 10 | 4,300.00 | 4,300.00 | 4,300.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167747 | 10 | 4,100.00 | 4,100.00 | 4,100.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167809 | 9 | 5,840.00 | 5,840.00 | 5,840.00 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167810 | 9 | 6,540.00 | 6,540.00 | 6,540.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167812 | 9 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167821 | 8 | 4,100.00 | 4,100.00 | 4,100.00 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167822 | 8 | 5,680.00 | 5,680.00 | 5,680.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167823 | 9 | 4,700.00 | 4,700.00 | 4,700.00 | | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167825 | 8 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167826 | 9 | 5,690.00 | 5,690.00 | 5,690.00 | | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167905 | 7 | 7,400.00 | 7,400.00 | 7,400.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167912 | 8 | 3,885.00 | 3,885.00 | 3,885.00 | | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167917 | 10 | 3,885.00 | 3,885.00 | 3,885.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167971 | 8 | 3,275.00 | 3,275.00 | 3,275.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/21/2026 | 7167987 | 10 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7168009 | 9 | 5,700.00 | 5,700.00 | 5,700.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168019 | 8 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168021 | 8 | 5,325.00 | 5,325.00 | 5,325.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168024 | 8 | 4,375.00 | 4,375.00 | 4,375.00 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168031 | 7 | 3,850.00 | 3,850.00 | 3,850.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168032 | 4 | 3,850.00 | 3,850.00 | 3,850.00 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168033 | 4 | 3,850.00 | 3,850.00 | 3,850.00 | | | | | | |
| 07/22/2026 | 07/22/2026 | 07/22/2026 | 7168042 | 9 | 5,400.00 | 5,400.00 | 5,400.00 | | | | | | |
| 07/23/2026 | 07/27/2026 | 07/27/2026 | 7168056 | 4 | 3,125.00 | 3,125.00 | 3,125.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168057 | 2 | 2,825.00 | 2,825.00 | 2,825.00 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168058 | 3 | 3,125.00 | 3,125.00 | 3,125.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168111 | 8 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168157 | 8 | 6,515.00 | 6,515.00 | 6,515.00 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168166 | 4 | 6,680.00 | 6,680.00 | 6,680.00 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168184 | 3 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168185 | 3 | 4,700.00 | 4,700.00 | 4,700.00 | | | | | | |
| 07/26/2026 | 07/27/2026 | 07/27/2026 | 7168234 | 4 | 4,850.00 | 4,850.00 | 4,850.00 | | | | | | |
| 07/26/2026 | 07/27/2026 | 07/27/2026 | 7168237 | 4 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168238 | 2 | 3,400.00 | 3,400.00 | 3,400.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168241 | 2 | 6,280.00 | 6,280.00 | 6,280.00 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168242 | 3 | 2,560.00 | 2,560.00 | 2,560.00 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168243 | 2 | 5,760.00 | 5,760.00 | 5,760.00 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168244 | 2 | 5,760.00 | 5,760.00 | 5,760.00 | | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168247 | 2 | 4,375.00 | 4,375.00 | 4,375.00 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168250 | 1 | 5,875.00 | 5,875.00 | 5,875.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168290 | 2 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168291 | 2 | 4,500.00 | 4,500.00 | 4,500.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168293 | 2 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168294 | 1 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168296 | 3 | 2,575.00 | 2,575.00 | 2,575.00 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168339 | 1 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168340 | 1 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168341 | 1 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168344 | 3 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168428 | 1 | 1,545.00 | 1,545.00 | 1,545.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168430 | 1 | 1,545.00 | 1,545.00 | 1,545.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168431 | 2 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168433 | 2 | 6,500.00 | 6,500.00 | 6,500.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168434 | 1 | 1,545.00 | 1,545.00 | 1,545.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168435 | 1 | 1,545.00 | 1,545.00 | 1,545.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106567** | **Southeastern Timber Products ACKERMAN, MS** | | | | Payables contact: Phone: | | | Avg Pay Days: 17.00 Last Pmt Date: 10/21/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168440 | 1 | 1,545.00 | 1,545.00 | 1,545.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168498 | 0 | 4,300.00 | 4,300.00 | 4,300.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168574 | 0 | 4,300.00 | 4,300.00 | 4,300.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168577 | 0 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168578 | 0 | 3,825.50 | 3,825.50 | 3,825.50 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168581 | 1 | 8,000.00 | 8,000.00 | 8,000.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168583 | 1 | 3,825.00 | 3,825.00 | 3,825.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168590 | 1 | 5,500.00 | 5,500.00 | 5,500.00 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168610 | 1 | 3,525.00 | 3,525.00 | 3,525.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168718 | 0 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| | Customer 106567 totals: | | | | | $459,806.50 | $438,606.50 | $18,200.00 | $3,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 95.39% | 3.96% | 0.65% | 0.00% | 0.00% | | |
| **106606** | **GAMPAC ROSEMONT, IL** | | | | Payables contact: Phone: | | | Avg Pay Days: 31.00 Last Pmt Date: 08/05/2026 | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166391 | 30 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 106606 totals: | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106623** | **TFA LOGISTICS BROKERAGE LLC ASHLAND, VA** | | | | Payables contact: Phone: | | | Avg Pay Days: 55.40 Last Pmt Date: 09/03/2026 | | | | | |
| 05/19/2026 | 05/21/2026 | 05/21/2026 | 7163417 | 71 | 2,000.00 | 2,000.00 | | | 2,000.00 | | | | |
| 06/17/2026 | 06/19/2026 | 06/18/2026 | 7165495 | 43 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167128 | 18 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106623 totals: | | | | | $5,500.00 | $1,900.00 | $1,600.00 | $2,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 34.55% | 29.09% | 36.36% | 0.00% | 0.00% | | |
| **106629** | **TITANIUM AMERICAN LOGISTICS CHARLOTTE, NC** | | | | Payables contact: Phone: | | | Avg Pay Days: 29.88 Last Pmt Date: 09/21/2026 | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166738 | 25 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168191 | 4 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168193 | 4 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168215 | 4 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| | Customer 106629 totals: | | | | | $6,600.00 | $6,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106638** | **ENERGY FREIGHT SOLUTIONS DRAVOSBURG, PA** | | | | Payables contact: accounting Phone: | | | Avg Pay Days: 25.00 Last Pmt Date: 08/03/2026 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167709 | 11 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106638 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106644** | **IMPACT BULK LOGISTICS CROWN POINT, IN** | | | | Payables contact: Phone: | | | Avg Pay Days: 27.00 Last Pmt Date: 09/01/2026 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7166107 | 35 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 07/24/2026 | 07/28/2026 | 07/28/2026 | 7168121 | 3 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 106644 totals: | | | | | $4,100.00 | $2,400.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 58.54% | 41.46% | 0.00% | 0.00% | 0.00% | | |
| **106675** | **extra table feeds HATTIESBURG, MS** | | | | Payables contact: Phone: | | | Avg Pay Days: 42.33 Last Pmt Date: 09/15/2026 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106675** **extra table feeds** Payables contact: Avg Pay Days: 42.33
**HATTIESBURG, MS** Phone: Last Pmt Date: 09/15/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/2026 | 06/22/2026 | 06/18/2026 | 7165844 | 43 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| Customer 106675 totals: | | | | | | $1,100.00 | $0.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106685** **JAKE** Payables contact: Avg Pay Days: 35.42
**CHARLOTTESVILE, VA** Phone: Last Pmt Date: 10/08/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166572 | 29 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166573 | 31 | 800.00 | 800.00 | | 800.00 | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166627 | 25 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 07/02/2026 | 07/02/2026 | 07/02/2026 | 7166628 | 29 | 500.00 | 500.00 | 500.00 | | | | | | |
| 07/02/2026 | 07/03/2026 | 07/02/2026 | 7166637 | 29 | 600.00 | 600.00 | 600.00 | | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166638 | 25 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/07/2026 | 7166893 | 24 | 700.00 | 700.00 | 700.00 | | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166894 | 22 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/09/2026 | 07/09/2026 | 07/09/2026 | 7166986 | 22 | 600.00 | 600.00 | 600.00 | | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167019 | 18 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167444 | 15 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/15/2026 | 07/15/2026 | 07/15/2026 | 7167473 | 16 | 600.00 | 600.00 | 600.00 | | | | | | |
| 07/21/2026 | 07/21/2026 | 07/21/2026 | 7167798 | 10 | 600.00 | 600.00 | 600.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167808 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 07/21/2026 | 07/22/2026 | 07/21/2026 | 7167863 | 10 | 600.00 | 600.00 | 600.00 | | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167864 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 106685 totals: | | | | | | $18,850.00 | $18,050.00 | $800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 95.76% | 4.24% | 0.00% | 0.00% | 0.00% | | |

**106697** **FOUNTAIN CITY LOGISTICS** Payables contact: Avg Pay Days: 66.33
**OVERLAND PARK, KS** Phone: Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2026 | 05/27/2026 | 05/27/2026 | 7163753 | 65 | 2,000.00 | 2,000.00 | | | 2,000.00 | | | | |
| Customer 106697 totals: | | | | | | $2,000.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |

**106705** **READY2XECUTE** Payables contact: Avg Pay Days: 44.20
**INDIANAPOLIS, IN** Phone: Last Pmt Date: 08/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/2026 | 06/23/2026 | 06/23/2026 | 7165805 | 38 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| Customer 106705 totals: | | | | | | $2,200.00 | $0.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106709** **RTM LOGISTICS** Payables contact: Avg Pay Days: 39.50
**CROWN POINT, IN** Phone: Last Pmt Date: 08/03/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166379 | 31 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| Customer 106709 totals: | | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106724** **Shoreline Transfer Inc** Payables contact: Avg Pay Days: 38.17
**Gainesville, GA** Phone: Last Pmt Date: 10/08/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166914 | 24 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167454 | 17 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167471 | 17 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | | |
| 07/20/2026 | 07/22/2026 | 07/21/2026 | 7167988 | 10 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168235 | 4 | 4,600.00 | 4,600.00 | 4,600.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168655 | 0 | 6,500.00 | 6,500.00 | 6,500.00 | | | | | | |
| Customer 106724 totals: | | | | | | $32,900.00 | $32,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106724** | **Shoreline Transfer Inc**<br>**Gainesville, GA** | | | | Payables contact:<br>Phone: | | | Avg Pay Days: 38.17<br>Last Pmt Date: 10/08/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106725** | **Carolina Cargo, Inc**<br>**ROCK HILL, SC** | | | | Payables contact:<br>Phone: | | | Avg Pay Days: 50.00<br>Last Pmt Date: 08/19/2026 | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167347 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167349 | 16 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 106725 totals: | | | | | | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106735** | **Virginia Transport LLC**<br>**CHICAGO, IL** | | | | Payables contact:<br>Phone: | | | Avg Pay Days: 166.00<br>Last Pmt Date: 09/23/2026 | | | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160572 | 112 | 2,200.00 | 2,200.00 | | | | 2,200.00 | | | |
| Customer 106735 totals: | | | | | | $2,200.00 | $0.00 | $0.00 | $0.00 | $2,200.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **106750** | **Map Transit LLC**<br>**FORT LAUDERDALE, FL** | | | | Payables contact: Billing<br>Phone: | | | Avg Pay Days: 39.00<br>Last Pmt Date: 09/30/2026 | | | | | |
| 07/27/2026 | 07/30/2026 | 07/30/2026 | 7168308 | 1 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| Customer 106750 totals: | | | | | | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106754** | **SK Freight**<br>**SPRINGFIELD, GA** | | | | Payables contact: BILLING<br>Phone: | | | Avg Pay Days: 34.50<br>Last Pmt Date: 08/04/2026 | | | | | |
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166427 | 30 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 106754 totals: | | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106757** | **HUB GROUP**<br>**OAK BROOK, IL** | | | | Payables contact:<br>Phone: | | | Avg Pay Days: 90.00<br>Last Pmt Date: 08/24/2026 | | | | | |
| 05/22/2026 | 05/26/2026 | 05/26/2026 | 7163713 | 66 | 3,200.00 | 3,200.00 | | | 3,200.00 | | | | |
| 05/23/2026 | 05/26/2026 | 05/26/2026 | 7163824 | 66 | 2,500.00 | 2,500.00 | | | 2,500.00 | | | | |
| Customer 106757 totals: | | | | | | $5,700.00 | $0.00 | $0.00 | $5,700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106760** | **LOADEXPRESS LOGISTICS INC**<br>**EAST MEADOW, NY** | | | | Payables contact:<br>Phone: | | | Avg Pay Days: 68.00<br>Last Pmt Date: 08/05/2026 | | | | | |
| 05/28/2026 | 05/29/2026 | 05/29/2026 | 7164092 | 63 | 1,900.00 | 1,900.00 | | | 1,900.00 | | | | |
| Customer 106760 totals: | | | | | | $1,900.00 | $0.00 | $0.00 | $1,900.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106762** | **DYNAMIC WAVE, LLC**<br>**CAROL STREAM, IL** | | | | Payables contact: ACCOUNTS PAYABLE<br>Phone: 630-230-5100 | | | Avg Pay Days: 29.00<br>Last Pmt Date: 08/07/2026 | | | | | |
| 07/08/2026 | 07/10/2026 | 07/09/2026 | 7166988 | 22 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 106762 totals: | | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106771** | **Idaho Forest- Dedicated**<br>**COEUR D ALENE, ID** | | | | Payables contact:<br>Phone: | | | Avg Pay Days: 15.60<br>Last Pmt Date: 10/23/2026 | | | | | |
| 06/19/2026 | 06/19/2026 | 06/19/2026 | 7165831 | 42 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/18/2026 | 7165833 | 43 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |

**Aged Accounts Receivable Report**



Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106771** **Idaho Forest- Dedicated** **COEUR D ALENE, ID** Payables contact: Phone: Avg Pay Days: 15.60 Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/2026 | 06/23/2026 | 06/20/2026 | 7165962 | 41 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7166099 | 37 | 450.00 | 450.00 | | 450.00 | | | | | |
| 06/24/2026 | 06/26/2026 | 06/24/2026 | 7166248 | 37 | 0.01 | 0.01 | | 0.01 | | | | | |
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166302 | 36 | 750.00 | 750.00 | | 750.00 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/26/2026 | 7166410 | 35 | 625.00 | 625.00 | | 625.00 | | | | | |
| 06/29/2026 | 06/29/2026 | 06/29/2026 | 7166476 | 32 | 375.00 | 375.00 | | 375.00 | | | | | |
| 06/29/2026 | 06/29/2026 | 06/29/2026 | 7166480 | 32 | 375.00 | 375.00 | | 375.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166492 | 32 | 375.00 | 375.00 | | 375.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166494 | 32 | 600.00 | 600.00 | | 600.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166495 | 32 | 500.00 | 500.00 | | 500.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166496 | 32 | 375.00 | 375.00 | | 375.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166537 | 32 | 750.00 | 750.00 | | 750.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166545 | 32 | 750.00 | 750.00 | | 750.00 | | | | | |
| 06/29/2026 | 06/30/2026 | 06/29/2026 | 7166547 | 32 | 400.00 | 400.00 | | 400.00 | | | | | |
| 06/30/2026 | 06/30/2026 | 06/30/2026 | 7166618 | 31 | 375.00 | 375.00 | | 375.00 | | | | | |
| 07/03/2026 | 07/06/2026 | 07/03/2026 | 7166850 | 28 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 07/01/2026 | 07/06/2026 | 07/01/2026 | 7166859 | 30 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/01/2026 | 07/06/2026 | 07/01/2026 | 7166865 | 30 | 325.00 | 325.00 | 325.00 | | | | | | |
| 07/01/2026 | 07/06/2026 | 07/01/2026 | 7166888 | 30 | 750.00 | 750.00 | 750.00 | | | | | | |
| 07/07/2026 | 07/08/2026 | 07/07/2026 | 7167086 | 24 | 700.00 | 700.00 | 700.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167088 | 23 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167089 | 23 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167090 | 23 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167091 | 23 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167092 | 23 | 450.00 | 450.00 | 450.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167095 | 23 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167098 | 23 | 450.00 | 450.00 | 450.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167099 | 23 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167100 | 23 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167101 | 23 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167102 | 23 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167103 | 23 | 100.00 | 100.00 | 100.00 | | | | | | |
| 07/09/2026 | 07/09/2026 | 07/09/2026 | 7167197 | 22 | 400.00 | 400.00 | 400.00 | | | | | | |
| 07/10/2026 | 07/10/2026 | 07/10/2026 | 7167285 | 21 | 625.00 | 625.00 | 625.00 | | | | | | |
| 07/20/2026 | 07/20/2026 | 07/20/2026 | 7167878 | 11 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7168097 | 8 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168283 | 2 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168322 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168323 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168324 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168326 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168331 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168332 | 4 | 500.00 | 500.00 | 500.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168375 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168376 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168377 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168379 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168380 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168381 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168382 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168385 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168471 | 2 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168472 | 2 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168478 | 2 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168479 | 2 | 375.00 | 375.00 | 375.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

**106771** **Idaho Forest- Dedicated**
**COEUR D ALENE, ID**
Payables contact:
Phone:
Avg Pay Days: 15.60
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168489 | 2 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168490 | 2 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168499 | 2 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168501 | 2 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168618 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168619 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168620 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168621 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168622 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168623 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168624 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168625 | 1 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/30/2026 | 7168651 | 1 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168652 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/30/2026 | 7168671 | 1 | 500.00 | 500.00 | 500.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168694 | 0 | 500.00 | 500.00 | 500.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168708 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168710 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168711 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168712 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168713 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168714 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168715 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168717 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| Customer 106771 totals: | | | | | | $40,650.01 | $29,450.00 | $11,200.01 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 72.45% | 27.55% | 0.00% | 0.00% | 0.00% | | |

**106772** **Sheer Logistics**
**Carol Stream, IL**
Payables contact:
Phone:
Avg Pay Days:
Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2026 | 06/22/2026 | 06/22/2026 | 7165594 | 39 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| Customer 106772 totals: | | | | | | $3,000.00 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106775** **Premier Expediters, Inc**
**GRIFFIN, GA**
Payables contact:
Phone:
Avg Pay Days: 86.00
Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2026 | 06/29/2026 | 06/28/2026 | 7166217 | 33 | 400.00 | 400.00 | | 400.00 | | | | | |
| Customer 106775 totals: | | | | | | $400.00 | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106777** **Dynamo Freight**
**CRANBERRY TWP, PA**
Payables contact:
Phone:
Avg Pay Days: 55.00
Last Pmt Date: 08/24/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166438 | 31 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| Customer 106777 totals: | | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106781** **TAG EXPRESS ELITE**
**TRENTON, GA**
Payables contact:
Phone:
Avg Pay Days: 49.00
Last Pmt Date: 08/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166706 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 106781 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106782** | **CDS TRANSPORTATION FONTANA, CA** | | | | Payables contact: Phone: | | | Avg Pay Days: 34.00 Last Pmt Date: 08/11/2026 | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166842 | 23 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| | Customer 106782 totals: | | | | | $2,500.00<br>100.00% | $2,500.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106783** | **Jusczak Logistics FOREST LAKE, MN** | | | | Payables contact: Accounting Phone: | | | Avg Pay Days: 27.00 Last Pmt Date: 08/06/2026 | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166927 | 21 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| | Customer 106783 totals: | | | | | $3,600.00<br>100.00% | $3,600.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106784** | **RJW Logistics Group BOLINGBROOK, IL** | | | | Payables contact: Phone: | | | Avg Pay Days: 40.00 Last Pmt Date: 08/18/2026 | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166978 | 22 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| | Customer 106784 totals: | | | | | $2,100.00<br>100.00% | $2,100.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106785** | **Twin Cities Logistics INC NEWPORT, MN** | | | | Payables contact: Phone: | | | Avg Pay Days: 31.00 Last Pmt Date: 08/10/2026 | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167096 | 21 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| | Customer 106785 totals: | | | | | $2,200.00<br>100.00% | $2,200.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106786** | **Great Logistics, LLC Brooklyn Heights,, OH** | | | | Payables contact: Phone: | | | Avg Pay Days: 31.00 Last Pmt Date: 08/14/2026 | | | | | |
| 07/13/2026 | 07/14/2026 | 07/14/2026 | 7167332 | 17 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106786 totals: | | | | | $1,500.00<br>100.00% | $1,500.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106787** | **Premier Global Transportation MILFORD, OH** | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: 08/18/2026 | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167474 | 14 | 1,668.73 | 1,668.73 | 1,668.73 | | | | | | |
| | Customer 106787 totals: | | | | | $1,668.73<br>100.00% | $1,668.73<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106788** | **CCU Logistics LLC KINGSPORT, TN** | | | | Payables contact: Phone: | | | Avg Pay Days: 24.00 Last Pmt Date: 08/13/2026 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167661 | 11 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 106788 totals: | | | | | $1,700.00<br>100.00% | $1,700.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106789** | **Terminal Transport & Logistics, IN ROSEVILLE, MN** | | | | Payables contact: Phone: | | | Avg Pay Days: 29.00 Last Pmt Date: 08/18/2026 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167663 | 11 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 106789 totals: | | | | | $2,300.00<br>100.00% | $2,300.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | | |
| **106790** | **TMX VAN WERT, OH** | | | | Payables contact: Phone: | | | Avg Pay Days: 50.00 Last Pmt Date: 09/15/2026 | | | | | |
| 07/23/2026 | 07/27/2026 | 07/27/2026 | 7168020 | 4 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| | Customer 106790 totals: | | | | | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Age date: 07/31/2026
Payment, credit, debit cutoff date: 07/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106790** | **TMX** | | | | Payables contact: | | | Avg Pay Days: 50.00 | | | | | |
| | **VAN WERT, OH** | | | | Phone: | | | Last Pmt Date: 09/15/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106791** | **John Feder Logistics** | | | | Payables contact: | | | Avg Pay Days: 25.00 | | | | | |
| | **NEW ATHENS, IL** | | | | Phone: | | | Last Pmt Date: 08/18/2026 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168060 | 7 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| Customer 106791 totals: | | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106792** | **Allied Freight Solutions** | | | | Payables contact: | | | Avg Pay Days: 56.00 | | | | | |
| | **AUSTIN, TX** | | | | Phone: | | | Last Pmt Date: 09/23/2026 | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168187 | 2 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 106792 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **Report totals:** | | | | | | **$3,638,552.10** | **$3,028,555.03** | **$522,479.10** | **$21,049.99** | **$2,200.00** | **$64,267.98** | | |
| | | | | | | **100.00%** | **83.24%** | **14.36%** | **0.58%** | **0.06%** | **1.77%** | | |

Number of customers........................... 156

Total available on open credits............ $0.00

Net accounts receivable........................$3,638,552.10

Number of invoices...............................1816

Average invoice amount........................$2,019.14