# Aged Accounts Payable Report

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **100811** | **90 DEGREE BENEFITS** | | | | | | | | | |
| 49228 | 10/08/2025<br>251008MSBLT | 10/08/2025 | 11/07/2025 | | 5,683.00 | | | | | 5,683.00 |
| Vendor 100811 totals: | | | 1 Invoice(s) | | $5,683.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $5,683.00<br>100.00% |
| **101009** | **ALABAMA MEDIA GROUP** | | | | | | | | | |
| 46743 | 03/31/2025<br>3062993 | 06/01/2025 | 04/30/2025 | | 3,358.33 | | | | | 3,358.33 |
| 46779 | 06/01/2025<br>3227477 | 06/01/2025 | 07/01/2025 | | 4,069.31 | | | | | 4,069.31 |
| 47500 | 07/01/2025<br>3303412 | 07/01/2025 | 07/31/2025 | | 1,116.47 | | | | | 1,116.47 |
| 48744 | 04/30/2025<br>3140840 | 08/01/2025 | 05/30/2025 | | 4,183.33 | | | | | 4,183.33 |
| Vendor 101009 totals: | | | 4 Invoice(s) | | $12,727.44<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $12,727.44<br>100.00% |
| **100411** | **ALEXANDER HARDWARE** | | | | | | | | | |
| 47559 | 07/15/2025<br>846790 | 07/15/2025 | 08/10/2025 | WINDOW RPR | 373.43 | | | | | 373.43 |
| 47602 | 07/15/2025<br>846865 | 07/15/2025 | 08/10/2025 | | 93.09 | | | | | 93.09 |
| 48713 | 08/01/2025<br>return of items | 08/01/2025 | 09/10/2025 | | -186.18 | | | | | -186.18 |
| Vendor 100411 totals: | | | 3 Invoice(s) | | $280.34<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $280.34<br>100.00% |
| **100027** | **AMERICAN TRUCKING ASSOCIATIONS** | | | | | | | | | |
| 41608 | 11/16/2024<br>9001069177 | 11/16/2024 | 11/16/2024 | 1/25-12/25 | 9,281.71 | | | | | 9,281.71 |
| Vendor 100027 totals: | | | 1 Invoice(s) | | $9,281.71<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $9,281.71<br>100.00% |
| **100812** | **AUTOMOTIVE GLASS SPEC., INC** | | | | | | | | | |
| 44416 | 03/01/2025<br>I262817 | 03/01/2025 | 03/31/2025 | | 208.65 | | | | | 208.65 |
| 44417 | 03/01/2025<br>I262995 | 03/01/2025 | 03/31/2025 | | 690.15 | | | | | 690.15 |
| 44418 | 03/01/2025<br>I263346 | 03/01/2025 | 03/31/2025 | | 508.25 | | | | | 508.25 |
| 44419 | 03/01/2025<br>I263396 | 03/01/2025 | 03/31/2025 | | 508.25 | | | | | 508.25 |
| 44420 | 03/01/2025<br>I263572 | 03/01/2025 | 03/31/2025 | | 583.15 | | | | | 583.15 |
| 44421 | 03/01/2025<br>I263601 | 03/01/2025 | 03/31/2025 | | 1,016.50 | | | | | 1,016.50 |
| 44422 | 03/01/2025<br>I264434 | 03/01/2025 | 03/31/2025 | | 508.25 | | | | | 508.25 |
| Vendor 100812 totals: | | | 7 Invoice(s) | | $4,023.20<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $4,023.20<br>100.00% |
| **100426** | **BALLMAN'S AUTO REPAIR** | | | | | | | | | |
| 40096 | 09/01/2024<br>042737 | 09/01/2024 | 10/01/2024 | C2 | 251.13 | | | | | 251.13 |
| 42748 | 12/04/2024<br>43071 | 12/04/2024 | 01/03/2025 | C1 | 2,117.77 | | | | | 2,117.77 |
| Vendor 100426 totals: | | | 2 Invoice(s) | | $2,368.90<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $2,368.90<br>100.00% |
| **101025** | **BAXTER BAILEY & ASSOCIATES, INC** | | | | | | | | | |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 51010 | 07/23/2025<br>26557 | 01/01/2026 | 08/22/2025 | | 507.50 | | | | | 507.50 |
| Vendor 101025 totals: | | | 1 Invoice(s) | | $507.50<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $507.50<br>100.00% |
| **101001** | **BCT, INC** | | | | | | | | | |
| 47596 | 07/03/2025<br>DRIN-0004004 | 07/03/2025 | 07/18/2025 | | 577.53 | | | | | 577.53 |
| 48039 | 07/25/2025<br>DRIN-0004060 | 07/25/2025 | 08/09/2025 | | 113.85 | | | | | 113.85 |
| 48190 | 07/31/2025<br>DRIN-0004071 | 07/31/2025 | 08/15/2025 | | 576.57 | | | | | 576.57 |
| Vendor 101001 totals: | | | 3 Invoice(s) | | $1,267.95<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,267.95<br>100.00% |
| **100908** | **BEANECO LLC** | | | | | | | | | |
| 53580 | 07/24/2026<br>072426-5 | 07/24/2026 | 08/03/2026 | | 4,256.18 | 4,256.18 | | | | |
| 53649 | 07/31/2026<br>073126-5 | 07/31/2026 | 08/10/2026 | | 1,830.88 | 1,830.88 | | | | |
| 53942 | 08/07/2026<br>080726-5 | 07/28/2026 | 08/17/2026 | | -1,476.55 | -1,476.55 | | | | |
| Vendor 100908 totals: | | | 3 Invoice(s) | | $4,610.51<br>100.00% | $4,610.51<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100973** | **BESTONE TIRE & SERVICE** | | | | | | | | | |
| 48162 | 07/31/2025<br>4130082991 | 07/31/2025 | 08/10/2025 | | 8,401.24 | | | | | 8,401.24 |
| Vendor 100973 totals: | | | 1 Invoice(s) | | $8,401.24<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $8,401.24<br>100.00% |
| **100798** | **BMSS** | | | | | | | | | |
| 45678 | 04/01/2025<br>329943 | 04/01/2025 | 04/16/2025 | | 6,800.00 | | | | | 6,800.00 |
| 46156 | 05/01/2025<br>332739 | 05/01/2025 | 05/16/2025 | | 6,000.00 | | | | | 6,000.00 |
| Vendor 100798 totals: | | | 2 Invoice(s) | | $12,800.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $12,800.00<br>100.00% |
| **100433** | **BURKES AUTO PARTS** | | | | | | | | | |
| 46513 | 06/02/2025<br>458125 | 06/02/2025 | 07/02/2025 | | 9.80 | | | | | 9.80 |
| 46514 | 06/02/2025<br>458126 | 06/02/2025 | 07/02/2025 | | 43.24 | | | | | 43.24 |
| 46644 | 06/06/2025<br>458279 | 06/06/2025 | 07/06/2025 | | 233.00 | | | | | 233.00 |
| 46645 | 06/06/2025<br>458280 | 06/06/2025 | 07/06/2025 | | 8.55 | | | | | 8.55 |
| 46651 | 06/05/2025<br>458256 | 06/05/2025 | 07/05/2025 | | 281.67 | | | | | 281.67 |
| 46657 | 06/03/2025<br>458155 | 06/03/2025 | 07/03/2025 | | 147.55 | | | | | 147.55 |
| 46658 | 06/03/2025<br>458168 | 06/03/2025 | 07/03/2025 | | 42.32 | | | | | 42.32 |
| 46730 | 06/10/2025<br>458409 | 06/10/2025 | 07/10/2025 | | 106.63 | | | | | 106.63 |
| 46765 | 06/11/2025<br>458434 | 06/11/2025 | 07/11/2025 | | 49.54 | | | | | 49.54 |
| 46863 | 06/13/2025<br>458492 | 06/13/2025 | 07/13/2025 | | 26.04 | | | | | 26.04 |
| 46881 | 06/16/2025<br>458589 | 06/16/2025 | 07/16/2025 | | 25.28 | | | | | 25.28 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 47005 | 06/19/2025<br>458698 | 06/19/2025 | 07/19/2025 | | 12.40 | | | | | 12.40 |
| 47015 | 06/20/2025<br>458755 | 06/20/2025 | 07/20/2025 | | 221.28 | | | | | 221.28 |
| 47016 | 06/20/2025<br>458772 | 06/20/2025 | 07/20/2025 | | 113.33 | | | | | 113.33 |
| 47055 | 06/24/2025<br>458852 | 06/24/2025 | 07/24/2025 | | 86.82 | | | | | 86.82 |
| 47145 | 06/25/2025<br>458866 | 06/25/2025 | 07/25/2025 | | 85.41 | | | | | 85.41 |
| 47169 | 06/27/2025<br>458938 | 06/27/2025 | 07/27/2025 | | 42.40 | | | | | 42.40 |
| 47170 | 06/27/2025<br>458951 | 06/27/2025 | 07/27/2025 | | 174.17 | | | | | 174.17 |
| 47177 | 06/26/2025<br>458892 | 06/26/2025 | 07/26/2025 | | 101.43 | | | | | 101.43 |
| 47178 | 06/26/2025<br>458911 | 06/26/2025 | 07/26/2025 | | 36.92 | | | | | 36.92 |
| 47249 | 06/30/2025<br>459023 | 06/30/2025 | 07/30/2025 | | 19.25 | | | | | 19.25 |
| 47334 | 07/02/2025<br>459095 | 07/02/2025 | 08/01/2025 | | 82.49 | | | | | 82.49 |
| 47335 | 07/02/2025<br>459124 | 07/02/2025 | 08/01/2025 | | 15.19 | | | | | 15.19 |
| 47336 | 07/02/2025<br>459127 | 07/02/2025 | 08/01/2025 | | 21.82 | | | | | 21.82 |
| 47338 | 07/03/2025<br>459156 | 07/03/2025 | 08/02/2025 | | 155.33 | | | | | 155.33 |
| 47399 | 07/07/2025<br>459203 | 07/07/2025 | 08/06/2025 | | 22.64 | | | | | 22.64 |
| 47400 | 07/07/2025<br>459223 | 07/07/2025 | 08/06/2025 | | 49.54 | | | | | 49.54 |
| 47421 | 07/09/2025<br>459278 | 07/09/2025 | 08/08/2025 | | 39.37 | | | | | 39.37 |
| 47484 | 07/10/2025<br>489336 | 07/10/2025 | 08/09/2025 | | 99.08 | | | | | 99.08 |
| 47499 | 07/11/2025<br>459349 | 07/11/2025 | 08/10/2025 | | 186.47 | | | | | 186.47 |
| 47541 | 07/14/2025<br>459436 | 07/14/2025 | 08/13/2025 | | 23.44 | | | | | 23.44 |
| 47597 | 07/15/2025<br>459450 | 07/15/2025 | 08/14/2025 | | 406.97 | | | | | 406.97 |
| 47598 | 07/15/2025<br>459451 | 07/15/2025 | 08/14/2025 | | 72.94 | | | | | 72.94 |
| 48042 | 07/25/2025<br>459779 | 07/25/2025 | 08/24/2025 | <br>F250 | 580.98 | | | | | 580.98 |
| 48045 | 07/24/2025<br>459764 | 07/24/2025 | 08/23/2025 | <br>F250 | 34.56 | | | | | 34.56 |
| 48110 | 07/29/2025<br>459881 | 07/29/2025 | 08/28/2025 | | 213.02 | | | | | 213.02 |
| 48187 | 07/31/2025<br>459947 | 07/31/2025 | 08/30/2025 | | 322.29 | | | | | 322.29 |
| 48188 | 07/31/2025<br>459974 | 07/31/2025 | 08/30/2025 | | 371.73 | | | | | 371.73 |
| 48319 | 08/04/2025<br>460059 | 08/04/2025 | 09/03/2025 | | 15.79 | | | | | 15.79 |
| 48327 | 08/05/2025<br>460089 | 08/05/2025 | 09/04/2025 | | 38.09 | | | | | 38.09 |
| 48328 | 08/05/2025<br>460117 | 08/05/2025 | 09/04/2025 | | 150.74 | | | | | 150.74 |
| 48332 | 08/06/2025<br>460156 | 08/06/2025 | 09/05/2025 | | 49.54 | | | | | 49.54 |
| 48400 | 08/07/2025<br>460168 | 08/07/2025 | 09/06/2025 | | 32.05 | | | | | 32.05 |
| 48466 | 08/13/2025<br>460339 | 08/13/2025 | 09/12/2025 | | 40.66 | | | | | 40.66 |
| 48479 | 08/11/2025<br>460279 | 08/11/2025 | 09/10/2025 | | 249.10 | | | | | 249.10 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48480 | 08/11/2025<br>460281 | 08/11/2025 | 09/10/2025 | | 5.10 | | | | | 5.10 |
| 48481 | 08/11/2025<br>460292 | 08/11/2025 | 09/10/2025 | | 19.75 | | | | | 19.75 |
| 48482 | 08/11/2025<br>460304 | 08/11/2025 | 09/10/2025 | | 16.46 | | | | | 16.46 |
| 48511 | 08/14/2025<br>460355 | 08/14/2025 | 09/13/2025 | | 29.75 | | | | | 29.75 |
| 48512 | 08/14/2025<br>460357 | 08/14/2025 | 09/13/2025 | | 127.03 | | | | | 127.03 |
| 48513 | 08/14/2025<br>460384 | 08/14/2025 | 09/13/2025 | | 52.01 | | | | | 52.01 |
| 48570 | 08/22/2025<br>460607 | 08/22/2025 | 09/21/2025 | | 26.10 | | | | | 26.10 |
| 48745 | 08/01/2025<br>073125 FC | 08/01/2025 | 08/31/2025 | | 16.04 | | | | | 16.04 |
| Vendor 100433 totals: | | 53 Invoice(s) | | | $5,433.10<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $5,433.10<br>100.00% |
| **100938** | **CET Logistics** | | | | | | | | | |
| 53581 | 07/24/2026<br>072426-6 | 07/24/2026 | 07/24/2026 | | 2,989.36 | 2,989.36 | | | | |
| 53651 | 07/31/2026<br>073126-7 | 07/31/2026 | 07/31/2026 | | 783.32 | 783.32 | | | | |
| Vendor 100938 totals: | | 2 Invoice(s) | | | $3,772.68<br>100.00% | $3,772.68<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100573** | **CINTAS CORPORATION 240** | | | | | | | | | |
| 44687 | 03/18/2025<br>4224340416 | 03/18/2025 | 04/10/2025 | | 72.94 | | | | | 72.94 |
| 44801 | 03/25/2025<br>4225088858 | 03/25/2025 | 04/10/2025 | | 392.69 | | | | | 392.69 |
| 44971 | 04/01/2025<br>4225840085 | 04/01/2025 | 05/10/2025 | | 392.69 | | | | | 392.69 |
| 45100 | 04/08/2025<br>4226559573 | 04/08/2025 | 05/10/2025 | | 405.38 | | | | | 405.38 |
| 45204 | 04/15/2025<br>4227315556 | 04/15/2025 | 05/10/2025 | | 405.38 | | | | | 405.38 |
| 45428 | 04/22/2025<br>4228053816 | 04/22/2025 | 05/10/2025 | | 405.38 | | | | | 405.38 |
| 45665 | 04/29/2025<br>4228769213 | 04/29/2025 | 05/10/2025 | | 405.38 | | | | | 405.38 |
| 45834 | 05/06/2025<br>4229530499 | 05/06/2025 | 06/10/2025 | | 405.38 | | | | | 405.38 |
| 46018 | 05/13/2025<br>4230249200 | 05/13/2025 | 06/10/2025 | | 434.64 | | | | | 434.64 |
| 46170 | 05/20/2025<br>4230985449 | 05/20/2025 | 06/10/2025 | | 438.98 | | | | | 438.98 |
| 46494 | 05/28/2025<br>4231773517 | 05/28/2025 | 06/10/2025 | | 438.29 | | | | | 438.29 |
| 46659 | 06/03/2025<br>4232454254 | 06/03/2025 | 07/10/2025 | | 433.96 | | | | | 433.96 |
| 46732 | 06/10/2025<br>4233192889 | 06/10/2025 | 07/10/2025 | | 433.96 | | | | | 433.96 |
| 46901 | 06/17/2025<br>4233947790 | 06/17/2025 | 07/10/2025 | | 440.08 | | | | | 440.08 |
| 47056 | 06/24/2025<br>4234655424 | 06/24/2025 | 07/10/2025 | | 412.59 | | | | | 412.59 |
| 47291 | 07/01/2025<br>4235455111 | 07/01/2025 | 08/10/2025 | | 467.15 | | | | | 467.15 |
| 47423 | 07/08/2025<br>4236194090 | 07/08/2025 | 08/10/2025 | | 467.15 | | | | | 467.15 |
| 47599 | 07/15/2025<br>4236873400 | 07/15/2025 | 08/10/2025 | | 464.62 | | | | | 464.62 |
| 47944 | 07/22/2025<br>4237599128 | 07/22/2025 | 08/10/2025 | | 464.62 | | | | | 464.62 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date / Invoice # | GL Date | Due Date | Addr Code / PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48111 | 07/29/2025 4238331840 | 07/29/2025 | 08/10/2025 | | 487.98 | | | | | 487.98 |
| 48325 | 08/05/2025 4239064277 | 08/05/2025 | 09/10/2025 | | 487.98 | | | | | 487.98 |
| 48623 | 08/26/2025 4241270251 | 08/26/2025 | 09/10/2025 | | 352.22 | | | | | 352.22 |
| 48706 | 09/03/2025 4242063709 | 09/03/2025 | 10/10/2025 | | 352.22 | | | | | 352.22 |
| 48849 | 09/09/2025 4242717547 | 09/09/2025 | 10/10/2025 | | 352.22 | | | | | 352.22 |
| 49017 | 09/16/2025 4243467795 | 09/16/2025 | 10/10/2025 | | 356.22 | | | | | 356.22 |
| 49076 | 09/23/2025 4244223181 | 09/23/2025 | 10/10/2025 | | 356.22 | | | | | 356.22 |
| 49180 | 09/30/2025 4244970067 | 09/30/2025 | 10/10/2025 | | 356.22 | | | | | 356.22 |
| 49231 | 10/07/2025 4245679265 | 10/07/2025 | 11/10/2025 | | 356.22 | | | | | 356.22 |
| Vendor 100573 totals: | | 28 Invoice(s) | | | $11,238.76 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $11,238.76 100.00% |
| **100045** | **COLONIAL LIFE** | | | | | | | | | |
| 48616 | 08/01/2025 41214890704209 | 08/01/2025 | 08/13/2025 | | 6,704.71 | | | | | 6,704.71 |
| 48820 | 08/01/2025 41214890801196 | 08/01/2025 | 08/31/2025 | | 8,329.87 | | | | | 8,329.87 |
| Vendor 100045 totals: | | 2 Invoice(s) | | | $15,034.58 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $15,034.58 100.00% |
| **100152** | **COPELAND, COOK, TAYLOR AND BUSH** | | | | | | | | | |
| 47003 | 06/16/2025 1262380 | 06/16/2025 | 07/16/2025 | | 797.50 | | | | | 797.50 |
| 47910 | 07/14/2025 1263889 | 07/14/2025 | 08/13/2025 | | 605.00 | | | | | 605.00 |
| 47912 | 05/16/2025 1261379 | 07/01/2025 | 06/15/2025 | | 247.50 | | | | | 247.50 |
| Vendor 100152 totals: | | 3 Invoice(s) | | | $1,650.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $1,650.00 100.00% |
| **100557** | **DAWSON TARPAULINS** | | | | | | | | | |
| 48999 | 09/12/2025 091225 | 09/12/2025 | 10/12/2025 | | 2,409.00 | | | | | 2,409.00 |
| Vendor 100557 totals: | | 1 Invoice(s) | | | $2,409.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $2,409.00 100.00% |
| **100446** | **DEPENDABLE ABRASIVES** | | | | | | | | | |
| 39633 | 09/01/2024 083124-DS | 09/01/2024 | 10/01/2024 | | 1,997.50 | | | | | 1,997.50 |
| Vendor 100446 totals: | | 1 Invoice(s) | | | $1,997.50 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $1,997.50 100.00% |
| **100242** | **ENDOM WELDING AND TRAILER REPAIR** | | | | | | | | | |
| 49989 | 12/01/2025 R74940 | 12/01/2025 | 12/31/2025 | | 309.00 | | | | | 309.00 |
| 49990 | 12/01/2025 R75124 | 12/01/2025 | 12/31/2025 | | 309.00 | | | | | 309.00 |
| 49992 | 12/01/2025 R74752B | 12/01/2025 | 12/31/2025 | | 204.00 | | | | | 204.00 |
| Vendor 100242 totals: | | 3 Invoice(s) | | | $822.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $822.00 100.00% |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **100976** | **FERGUSON TRUCKING LLC** | | | | | | | | | |
| 53585 | 07/24/2026<br>072426-7 | 07/24/2026 | 07/24/2026 | | 11,134.78 | 11,134.78 | | | | |
| 53586 | 07/24/2026<br>072426-7a | 07/24/2026 | 07/24/2026 | | 11,593.20 | 11,593.20 | | | | |
| 53655 | 07/31/2026<br>073126-8 | 07/31/2026 | 07/31/2026 | | 11,121.59 | 11,121.59 | | | | |
| 53656 | 07/31/2026<br>073126-8a | 07/31/2026 | 07/31/2026 | | 10,089.32 | 10,089.32 | | | | |
| Vendor 100976 totals: | | | 4 Invoice(s) | | $43,938.89<br>100.00% | $43,938.89<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **101031** | **FIRST METROPOLITAN FINANCIAL SERVICES** | | | | | | | | | |
| 52676 | 06/05/2026<br>101202-060526 | 06/05/2026 | 06/05/2026 | | 275.91 | | 275.91 | | | |
| Vendor 101031 totals: | | | 1 Invoice(s) | | $275.91<br>100.00% | $0.00<br>0.00% | $275.91<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100453** | **FIT LOGISTICS** | | | | | | | | | |
| 18450 | 05/27/2022<br>052722-9 | 05/27/2022 | 06/26/2022 | | -1,023.75 | | | | | -1,023.75 |
| 18590 | 06/03/2022<br>060322-9 | 06/03/2022 | 07/03/2022 | | 159.55 | | | | | 159.55 |
| 18767 | 06/10/2022<br>061022-9 | 06/10/2022 | 07/10/2022 | | -341.33 | | | | | -341.33 |
| 18958 | 06/17/2022<br>061722-9 | 06/17/2022 | 07/17/2022 | | -2,309.19 | | | | | -2,309.19 |
| 19160 | 06/24/2022<br>062422-10 | 06/24/2022 | 07/24/2022 | | -551.62 | | | | | -551.62 |
| 19330 | 07/01/2022<br>070122-10 | 07/01/2022 | 07/31/2022 | | -660.78 | | | | | -660.78 |
| 19645 | 07/15/2022<br>070822 | 07/15/2022 | 07/15/2022 | | -1,642.98 | | | | | -1,642.98 |
| 19747 | 07/15/2022<br>071522-10 | 07/15/2022 | 08/14/2022 | | -3,104.19 | | | | | -3,104.19 |
| 19780 | 07/22/2022<br>072222-10 | 07/22/2022 | 08/21/2022 | | -1,874.61 | | | | | -1,874.61 |
| 19991 | 07/29/2022<br>072922-10 | 07/29/2022 | 08/28/2022 | | 779.69 | | | | | 779.69 |
| 20160 | 08/05/2022<br>080522-10 | 08/05/2022 | 09/04/2022 | | -1,670.47 | | | | | -1,670.47 |
| 20311 | 08/12/2022<br>081222-10 | 08/12/2022 | 09/11/2022 | | 5,938.66 | | | | | 5,938.66 |
| 20518 | 08/19/2022<br>081922-10 | 08/19/2022 | 09/18/2022 | | -259.23 | | | | | -259.23 |
| 20713 | 08/26/2022<br>082622-10 | 08/26/2022 | 09/25/2022 | | 1,638.08 | | | | | 1,638.08 |
| 20867 | 09/02/2022<br>090222-10 | 09/02/2022 | 10/02/2022 | | -1,968.29 | | | | | -1,968.29 |
| 21042 | 09/09/2022<br>090922-11 | 09/09/2022 | 10/09/2022 | | -2,274.26 | | | | | -2,274.26 |
| 21218 | 09/16/2022<br>091622-11 | 09/16/2022 | 10/16/2022 | | 154.96 | | | | | 154.96 |
| 21355 | 09/23/2022<br>092322-11 | 09/23/2022 | 10/23/2022 | | -718.84 | | | | | -718.84 |
| 21542 | 09/30/2022<br>093022-12 | 09/30/2022 | 10/30/2022 | | 2,590.08 | | | | | 2,590.08 |
| 21761 | 10/07/2022<br>100722-12 | 10/07/2022 | 11/06/2022 | | 908.90 | | | | | 908.90 |
| 22052 | 10/14/2022<br>101422F1 | 10/14/2022 | 11/13/2022 | | 111.19 | | | | | 111.19 |
| 22116 | 10/21/2022<br>102122-12 | 10/21/2022 | 11/20/2022 | | -4,722.80 | | | | | -4,722.80 |
| 22321 | 10/28/2022<br>102822-12 | 10/28/2022 | 11/27/2022 | | -1,868.96 | | | | | -1,868.96 |

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 22493 | 11/04/2022<br>110422-12 | 11/04/2022 | 12/04/2022 | | -3,538.46 | | | | | -3,538.46 |
| 22667 | 11/11/2022<br>111122-11 | 11/11/2022 | 12/11/2022 | | -524.72 | | | | | -524.72 |
| 22843 | 11/18/2022<br>111822-11 | 11/18/2022 | 12/18/2022 | | -3,170.24 | | | | | -3,170.24 |
| 22960 | 11/25/2022<br>112522-11 | 11/25/2022 | 12/25/2022 | | -2,937.21 | | | | | -2,937.21 |
| 23175 | 12/02/2022<br>120222-12 | 12/02/2022 | 01/01/2023 | | -2,361.87 | | | | | -2,361.87 |
| 23344 | 12/09/2022<br>120922-12 | 12/09/2022 | 01/08/2023 | | 789.25 | | | | | 789.25 |
| 23531 | 12/16/2022<br>121622-12 | 12/16/2022 | 01/15/2023 | | -3,288.35 | | | | | -3,288.35 |
| 23700 | 12/23/2022<br>122322-12 | 12/23/2022 | 01/22/2023 | | 322.50 | | | | | 322.50 |
| 23882 | 12/30/2022<br>123022-11 | 12/30/2022 | 01/29/2023 | | -3,769.33 | | | | | -3,769.33 |
| 24037 | 01/06/2023<br>010623-12 | 01/06/2023 | 02/05/2023 | | -1,707.37 | | | | | -1,707.37 |
| 24199 | 01/13/2023<br>011323-12 | 01/13/2023 | 02/12/2023 | | -2,240.96 | | | | | -2,240.96 |
| 24414 | 01/20/2023<br>012023-12 | 01/20/2023 | 02/19/2023 | | -3,370.62 | | | | | -3,370.62 |
| 24587 | 01/27/2023<br>012723-12 | 01/27/2023 | 02/26/2023 | | -2,924.88 | | | | | -2,924.88 |
| 24756 | 02/03/2023<br>020323-13 | 02/03/2023 | 03/05/2023 | | -2,982.46 | | | | | -2,982.46 |
| 24951 | 02/10/2023<br>021023-13 | 02/10/2023 | 03/12/2023 | | -2,982.46 | | | | | -2,982.46 |
| 25108 | 02/17/2023<br>021723-13 | 02/17/2023 | 03/19/2023 | | -2,982.46 | | | | | -2,982.46 |
| 51126 | 01/30/2026<br>1/30/2026 | 01/30/2026 | 03/01/2026 | | -2,333.19 | | | | | -2,333.19 |
| 51128 | 01/30/2026<br>1/30/2026 | 01/30/2026 | 03/01/2026 | | -151.16 | | | | | -151.16 |
| 51130 | 01/30/2026<br>1/30/2026 | 01/30/2026 | 03/01/2026 | | -5,439.76 | | | | | -5,439.76 |
| 51160 | 02/06/2026<br>FITHS 020626 | 02/06/2026 | 03/08/2026 | | -116.66 | | | | | -116.66 |
| 51168 | 02/06/2026<br>FIT7 020626 | 02/06/2026 | 03/08/2026 | | -1,791.79 | | | | | -1,791.79 |
| 51291 | 02/13/2026<br>HOTSHOT021326 | 02/13/2026 | 03/15/2026 | | -116.66 | | | | | -116.66 |
| 51293 | 02/13/2026<br>FIT7 021326 | 02/13/2026 | 03/15/2026 | | -1,089.19 | | | | | -1,089.19 |
| 51325 | 02/20/2026<br>FIT Hotshot0220 | 02/20/2026 | 03/22/2026 | | -116.66 | | | | | -116.66 |
| 51327 | 02/20/2026<br>FIT7 022026 | 02/20/2026 | 03/22/2026 | | 1,014.55 | | | | | 1,014.55 |
| 51330 | 02/20/2026<br>FIT10 022026 | 02/20/2026 | 03/22/2026 | | -958.52 | | | | | -958.52 |
| 51414 | 02/27/2026<br>FITHOTSHOT | 02/27/2026 | 03/29/2026 | | -116.66 | | | | | -116.66 |
| 51416 | 02/27/2026<br>FIT7 022726 | 02/27/2026 | 03/29/2026 | | -351.49 | | | | | -351.49 |
| 51419 | 02/27/2026<br>FIT10 022726 | 02/27/2026 | 03/29/2026 | | 466.48 | | | | | 466.48 |
| 51591 | 03/06/2026<br>HOTSHOT030626 | 03/06/2026 | 04/05/2026 | | -116.66 | | | | | -116.66 |
| 51593 | 03/06/2026<br>FIT7 030626 | 03/06/2026 | 04/05/2026 | | -38.75 | | | | | -38.75 |
| 51595 | 03/06/2026<br>FIT10 030626 | 03/06/2026 | 04/05/2026 | | 326.30 | | | | | 326.30 |
| 51666 | 03/13/2026<br>Hotshot031326 | 03/13/2026 | 04/12/2026 | | -116.66 | | | | | -116.66 |
| 51668 | 03/13/2026<br>FIT7 031326 | 03/13/2026 | 04/12/2026 | | 782.36 | | | | | 782.36 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date / Invoice # | GL Date | Due Date | Addr Code / PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 51698 | 03/20/2026 Hotshot032026 | 03/20/2026 | 04/19/2026 | | -116.66 | | | | | -116.66 |
| 51700 | 03/20/2026 FIT7 032026 | 03/20/2026 | 04/19/2026 | | 2,032.73 | | | | | 2,032.73 |
| 51782 | 03/27/2026 FITHotshot032726 | 03/27/2026 | 04/26/2026 | | -116.66 | | | | | -116.66 |
| 51784 | 03/27/2026 FIT7 032726 | 03/27/2026 | 04/26/2026 | | 1,518.61 | | | | | 1,518.61 |
| 51859 | 04/03/2026 FIT Hotshhot | 04/03/2026 | 05/03/2026 | | -116.66 | | | | -116.66 | |
| 51860 | 04/03/2026 FIT4 040326 | 04/03/2026 | 05/03/2026 | | -916.96 | | | | -916.96 | |
| 51861 | 04/03/2026 FIT7 040326 | 04/03/2026 | 05/03/2026 | | 3,225.00 | | | | 3,225.00 | |
| 52144 | 04/10/2026 FITHotshot0410 | 04/10/2026 | 05/10/2026 | | 883.34 | | | | 883.34 | |
| 52145 | 04/10/2026 FIT4 041026 | 04/10/2026 | 05/10/2026 | | 1,308.21 | | | | 1,308.21 | |
| 52185 | 04/17/2026 FIT Hotshot 0417 | 04/17/2026 | 05/17/2026 | | -116.66 | | | | -116.66 | |
| 52234 | 04/24/2026 FITHotshot424 | 04/24/2026 | 05/24/2026 | | 2,733.12 | | | | 2,733.12 | |
| 53582 | 07/24/2026 FIT4 072426 | 07/24/2026 | 08/23/2026 | | -1,609.63 | -1,609.63 | | | | |
| 53583 | 07/24/2026 FIT7 072426 | 07/24/2026 | 08/23/2026 | | 235.42 | 235.42 | | | | |
| 53584 | 07/24/2026 FIT8 072426 | 07/24/2026 | 08/23/2026 | | -4,462.22 | -4,462.22 | | | | |
| 53652 | 07/31/2026 FIT4 073126 | 07/31/2026 | 08/30/2026 | | 1,777.60 | 1,777.60 | | | | |
| 53653 | 07/31/2026 FIT7 073126 | 07/31/2026 | 08/30/2026 | | 82.98 | 82.98 | | | | |
| 53654 | 07/31/2026 FIT8 073126 | 07/31/2026 | 08/30/2026 | | -2,002.29 | -2,002.29 | | | | |
| Vendor 100453 totals: | 74 Invoice(s) | | | | -$56,304.68 100.00% | -$5,978.14 10.62% | $0.00 0.00% | $0.00 0.00% | $6,999.39 -12.43% | -$57,325.93 101.81% |
| **100833** | **FLEET CHARGE SELECT** | | | | | | | | | |
| 39777 | 09/10/2024 63940636 | 09/10/2024 | 09/20/2024 | | 1,855.93 | | | | | 1,855.93 |
| 39778 | 09/10/2024 63940623 | 09/10/2024 | 09/20/2024 | | 1,544.31 | | | | | 1,544.31 |
| 40525 | 10/11/2024 64236223 | 10/11/2024 | 10/21/2024 | | 749.89 | | | | | 749.89 |
| 40868 | 10/17/2024 64308098 | 10/17/2024 | 10/27/2024 | 3125 | 6,545.58 | | | | | 6,545.58 |
| 40870 | 10/17/2024 64308094 | 10/17/2024 | 10/27/2024 | | 776.62 | | | | | 776.62 |
| 40871 | 10/17/2024 64340482 | 10/17/2024 | 10/27/2024 | | 720.15 | | | | | 720.15 |
| 42410 | 12/23/2024 64888163 | 12/23/2024 | 01/02/2025 | | 1,276.20 | | | | | 1,276.20 |
| 42681 | 01/06/2025 64973334 | 01/06/2025 | 01/16/2025 | | 901.35 | | | | | 901.35 |
| 42682 | 01/06/2025 64964966 | 01/06/2025 | 01/16/2025 | | 41.66 | | | | | 41.66 |
| 42683 | 12/31/2024 64935533 | 12/31/2024 | 01/10/2025 | | 740.23 | | | | | 740.23 |
| 43122 | 01/07/2025 64982151 | 01/07/2025 | 01/17/2025 | | 747.55 | | | | | 747.55 |
| 43461 | 01/30/2025 65206928 | 01/30/2025 | 02/09/2025 | | 127.06 | | | | | 127.06 |
| 44217 | 02/28/2025 65481695 | 02/28/2025 | 03/10/2025 | 2675346 | 742.15 | | | | | 742.15 |
| 44616 | 03/04/2025 65496812 | 03/04/2025 | 03/14/2025 | 2718149 | 341.54 | | | | | 341.54 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 47643 | 07/01/2025<br>64638043 | 07/01/2025 | 07/11/2025 | 3922 | 720.15 | | | | | 720.15 |
| 47644 | 07/01/2025<br>64429204 | 07/01/2025 | 07/11/2025 | 1980653 | 2,636.45 | | | | | 2,636.45 |
| 47645 | 07/01/2025<br>64535349 | 07/01/2025 | 07/11/2025 | 2202329 | 337.51 | | | | | 337.51 |
| 47646 | 07/01/2025<br>64571503 | 07/01/2025 | 07/11/2025 | 2214517 | 373.63 | | | | | 373.63 |
| 47647 | 07/01/2025<br>65492195 | 07/01/2025 | 07/11/2025 | 2721161 | 1,245.16 | | | | | 1,245.16 |
| 47648 | 07/01/2025<br>65557387 | 07/01/2025 | 07/11/2025 | 2745171 | 91.59 | | | | | 91.59 |
| 47649 | 07/01/2025<br>65473471 | 07/01/2025 | 07/11/2025 | 2710839 | 193.98 | | | | | 193.98 |
| 47650 | 07/01/2025<br>64526432 | 07/01/2025 | 07/11/2025 | 2199792 | 356.64 | | | | | 356.64 |
| Vendor 100833 totals: | | 22 Invoice(s) | | | $23,065.33<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $23,065.33<br>100.00% |
| **100064** | **FLEETPRIDE** | | | | | | | | | |
| 41317 | 11/01/2024<br>120518610 | 11/01/2024 | 12/01/2024 | | 336.66 | | | | | 336.66 |
| 41319 | 11/01/2024<br>120560764 | 11/01/2024 | 12/01/2024 | | 263.54 | | | | | 263.54 |
| 41320 | 11/01/2024<br>120562543 | 11/01/2024 | 12/01/2024 | | 387.15 | | | | | 387.15 |
| 41323 | 11/01/2024<br>120711153 | 11/01/2024 | 12/01/2024 | | 410.27 | | | | | 410.27 |
| 41325 | 11/01/2024<br>120849248 | 11/01/2024 | 12/01/2024 | | 124.35 | | | | | 124.35 |
| 41328 | 11/01/2024<br>121015508 | 11/01/2024 | 12/01/2024 | | 652.00 | | | | | 652.00 |
| 41445 | 11/20/2024<br>121615224 | 11/20/2024 | 12/20/2024 | | 891.10 | | | | | 891.10 |
| 41687 | 11/27/2024<br>121769717 | 11/27/2024 | 12/27/2024 | | -891.10 | | | | | -891.10 |
| 41839 | 12/02/2024<br>121828171 | 12/02/2024 | 01/01/2025 | | 358.16 | | | | | 358.16 |
| 41912 | 12/06/2024<br>121937161 | 12/06/2024 | 01/05/2025 | | 897.95 | | | | | 897.95 |
| 41950 | 12/09/2024<br>121992628 | 12/09/2024 | 01/08/2025 | | 137.62 | | | | | 137.62 |
| 42228 | 12/18/2024<br>122226667 | 12/18/2024 | 01/17/2025 | | -124.12 | | | | | -124.12 |
| 42233 | 12/17/2024<br>122173392 | 12/17/2024 | 01/16/2025 | | 2,471.74 | | | | | 2,471.74 |
| 42689 | 01/06/2025<br>122524076 | 01/06/2025 | 02/05/2025 | | 553.38 | | | | | 553.38 |
| 42710 | 10/10/2024<br>VAL0111132 | 01/01/2025 | 11/09/2024 | | 107.27 | | | | | 107.27 |
| 42711 | 11/26/2024<br>121721932 | 01/01/2025 | 12/26/2024 | | 1,500.24 | | | | | 1,500.24 |
| Vendor 100064 totals: | | 16 Invoice(s) | | | $8,076.21<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $8,076.21<br>100.00% |
| **100246** | **GAS AND SUPPLY** | | | | | | | | | |
| 42518 | 12/31/2024<br>39035024 | 12/31/2024 | 01/30/2025 | | 1,251.90 | | | | | 1,251.90 |
| 46900 | 06/17/2025<br>39420697 | 06/17/2025 | 07/17/2025 | | 161.61 | | | | | 161.61 |
| Vendor 100246 totals: | | 2 Invoice(s) | | | $1,413.51<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,413.51<br>100.00% |
| **100380** | **GLEN PURVIS SIGN SHOP** | | | | | | | | | |

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48611 | 08/16/2025<br>780 | 08/16/2025 | 09/15/2025 | | 16.05 | | | | | 16.05 |
| Vendor 100380 totals: | | | 1 Invoice(s) | | $16.05<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $16.05<br>100.00% |
| **100257** | **GULF COAST TIRE SUPPLY** | | | | | | | | | |
| 48750 | 06/20/2025<br>29125 | 08/01/2025 | 07/20/2025 | | 773.57 | | | | | 773.57 |
| 48751 | 07/21/2025<br>29259 | 08/01/2025 | 08/20/2025 | | 302.00 | | | | | 302.00 |
| 48752 | 08/11/2025<br>29390 | 08/11/2025 | 09/10/2025 | | 338.03 | | | | | 338.03 |
| 48753 | 09/01/2025<br>29529 | 09/01/2025 | 10/01/2025 | | 136.52 | | | | | 136.52 |
| 48754 | 09/01/2025<br>29534 | 09/01/2025 | 10/01/2025 | | 195.66 | | | | | 195.66 |
| Vendor 100257 totals: | | | 5 Invoice(s) | | $1,745.78<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,745.78<br>100.00% |
| **100109** | **GULF COAST TRUCK AND EQUIPMENT CO** | | | | | | | | | |
| 49006 | 09/01/2025<br>3661 | 09/01/2025 | 10/01/2025 | | 655.94 | | | | | 655.94 |
| Vendor 100109 totals: | | | 1 Invoice(s) | | $655.94<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $655.94<br>100.00% |
| **100176** | **H & P LEASING** | | | | | | | | | |
| 46190 | 05/19/2025<br>RI164329 | 05/19/2025 | 06/18/2025 | | 5,000.00 | | | | | 5,000.00 |
| 48223 | 08/01/2025<br>RI155750 | 08/01/2025 | 08/31/2025 | | 371.64 | | | | | 371.64 |
| 48224 | 08/01/2025<br>RI156953 | 08/01/2025 | 08/31/2025 | | 371.51 | | | | | 371.51 |
| 48225 | 08/01/2025<br>RI158442 | 08/01/2025 | 08/31/2025 | | 157.50 | | | | | 157.50 |
| 48226 | 08/01/2025<br>RI159887 | 08/01/2025 | 08/31/2025 | | 469.93 | | | | | 469.93 |
| 48227 | 08/01/2025<br>RI161486 | 08/01/2025 | 08/31/2025 | | 173.92 | | | | | 173.92 |
| 48228 | 08/01/2025<br>RI166003 | 08/01/2025 | 08/31/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48229 | 08/01/2025<br>RI166056 | 08/01/2025 | 08/31/2025 | | 18.84 | | | | | 18.84 |
| 48230 | 08/01/2025<br>RI166117 | 08/01/2025 | 08/31/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48231 | 08/01/2025<br>RI167075 | 08/01/2025 | 08/31/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48232 | 08/01/2025<br>CORRECTION | 08/01/2025 | 08/31/2025 | | 939.02 | | | | | 939.02 |
| Vendor 100176 totals: | | | 11 Invoice(s) | | $10,502.36<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $10,502.36<br>100.00% |
| **100911** | **HAMBLIN & HAMBLIN** | | | | | | | | | |
| 42421 | 12/20/2024<br>2862 | 12/20/2024 | 01/19/2025 | | 715.96 | | | | | 715.96 |
| 43006 | 01/16/2025<br>2896 | 01/16/2025 | 02/15/2025 | | 4,485.98 | | | | | 4,485.98 |
| 48778 | 09/05/2025<br>2862A | 09/05/2025 | 10/05/2025 | | -60.49 | | | | | -60.49 |
| 48779 | 09/05/2025<br>2436A | 09/05/2025 | 10/05/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48780 | 09/05/2025<br>2123A | 09/05/2025 | 10/05/2025 | | 1,000.00 | | | | | 1,000.00 |
| 48781 | 09/05/2025<br>2640A | 09/05/2025 | 10/05/2025 | | 1,000.00 | | | | | 1,000.00 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48782 | 09/05/2025<br>2641A | 09/05/2025 | 10/05/2025 | | 1,000.00 | | | | | 1,000.00 |
| Vendor 100911 totals: | | 7 Invoice(s) | | | $9,141.45<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $9,141.45<br>100.00% |
| **100894** | **HANKOOK TIRE AMERICA CORP** | | | | | | | | | |
| 40926 | 09/03/2024<br>9145571945 | 10/01/2024 | 11/02/2024 | | 1,091.36 | | | | | 1,091.36 |
| 40927 | 09/28/2024<br>9145629180 | 10/01/2024 | 11/27/2024 | | 5,260.32 | | | | | 5,260.32 |
| 42395 | 11/02/2024<br>CR24370784 | 12/01/2024 | 12/02/2024 | | -112.00 | | | | | -112.00 |
| 42396 | 10/31/2024<br>CR24382426 | 12/01/2024 | 11/30/2024 | | -104.00 | | | | | -104.00 |
| Vendor 100894 totals: | | 4 Invoice(s) | | | $6,135.68<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $6,135.68<br>100.00% |
| **100980** | **IDLE SMART** | | | | | | | | | |
| 47636 | 07/09/2025<br>10050 | 07/09/2025 | 08/08/2025 | MILLER | 711.00 | | | | | 711.00 |
| 47638 | 07/09/2025<br>10049 | 07/09/2025 | 08/08/2025 | FIT | 4,266.00 | | | | | 4,266.00 |
| 48165 | 07/31/2025<br>10189 | 07/31/2025 | 08/30/2025 | FIT | 300.00 | | | | | 300.00 |
| 48166 | 07/31/2025<br>10198 | 07/31/2025 | 08/30/2025 | BLT | 185.94 | | | | | 185.94 |
| 48167 | 07/31/2025<br>10197 | 07/31/2025 | 08/30/2025 | Miller | 50.00 | | | | | 50.00 |
| 48663 | 09/01/2025<br>10368 | 09/01/2025 | 10/01/2025 | MILLER | 50.00 | | | | | 50.00 |
| 48664 | 09/01/2025<br>10361 | 09/01/2025 | 10/01/2025 | BLT | 185.94 | | | | | 185.94 |
| 48665 | 09/01/2025<br>10364 | 09/01/2025 | 10/01/2025 | FIT | 300.00 | | | | | 300.00 |
| Vendor 100980 totals: | | 8 Invoice(s) | | | $6,048.88<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $6,048.88<br>100.00% |
| **100618** | **IMPACT TRAINING SOLUTIONS, INC** | | | | | | | | | |
| 47076 | 06/03/2025<br>158145-TEL | 06/03/2025 | 07/03/2025 | | 1,028.34 | | | | | 1,028.34 |
| 47275 | 07/01/2025<br>159855-TEL | 07/01/2025 | 07/31/2025 | | 1,028.34 | | | | | 1,028.34 |
| 48243 | 08/04/2025<br>161497-TEL | 08/04/2025 | 09/03/2025 | | 1,028.34 | | | | | 1,028.34 |
| 48670 | 09/03/2025<br>163164-TEL | 09/03/2025 | 10/03/2025 | | 1,028.34 | | | | | 1,028.34 |
| Vendor 100618 totals: | | 4 Invoice(s) | | | $4,113.36<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $4,113.36<br>100.00% |
| **101008** | **INDEPENDENT FURNITURE SUPPLY** | | | | | | | | | |
| 46742 | 06/10/2025<br>257226 | 06/10/2025 | 07/10/2025 | | 3,750.00 | | | | | 3,750.00 |
| Vendor 101008 totals: | | 1 Invoice(s) | | | $3,750.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $3,750.00<br>100.00% |
| **100810** | **INFINITE WISDOM** | | | | | | | | | |
| 45770 | 05/01/2025<br>LEVL05_5 | 05/01/2025 | 05/31/2025 | | 2,500.00 | | | | | 2,500.00 |
| 46515 | 06/01/2025<br>LEVL06_5 | 06/01/2025 | 07/01/2025 | | 2,500.00 | | | | | 2,500.00 |
| 47267 | 07/01/2025<br>LEVL07_5 | 07/01/2025 | 07/31/2025 | | 2,500.00 | | | | | 2,500.00 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48658 | 09/01/2025<br>LEVL09_5 | 09/01/2025 | 10/01/2025 | | 2,500.00 | | | | | 2,500.00 |
| 48783 | 03/01/2025<br>LEVEL03_5 | 08/01/2025 | 03/31/2025 | | 2,500.00 | | | | | 2,500.00 |
| 48784 | 08/01/2025<br>LEVEL08_5 | 08/01/2025 | 08/31/2025 | | 2,500.00 | | | | | 2,500.00 |
| 49229 | 10/01/2025<br>LEVL10_5 | 10/01/2025 | 10/31/2025 | | 2,500.00 | | | | | 2,500.00 |
| Vendor 100810 totals: | | | 7 Invoice(s) | | $17,500.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $17,500.00<br>100.00% |
| **100412** | **JACK'S HOME IMPROVEMENT CENTER** | | | | | | | | | |
| 41069 | 11/06/2024<br>258944 | 11/06/2024 | 12/10/2024 | | 49.27 | | | | | 49.27 |
| 41127 | 11/08/2024<br>259504 | 11/08/2024 | 12/10/2024 | | 80.83 | | | | | 80.83 |
| 41128 | 11/08/2024<br>259442 | 11/08/2024 | 12/10/2024 | | 11.22 | | | | | 11.22 |
| 41129 | 11/08/2024<br>259356 | 11/08/2024 | 12/10/2024 | | 196.10 | | | | | 196.10 |
| 41130 | 11/08/2024<br>259354 | 11/08/2024 | 12/10/2024 | | 41.36 | | | | | 41.36 |
| 41134 | 11/07/2024<br>259203 | 11/07/2024 | 12/10/2024 | | 34.34 | | | | | 34.34 |
| 41156 | 11/11/2024<br>259758 | 11/11/2024 | 12/10/2024 | | 14.97 | | | | | 14.97 |
| 41157 | 11/11/2024<br>259818 | 11/11/2024 | 12/10/2024 | | 25.62 | | | | | 25.62 |
| 41159 | 11/11/2024<br>259748 | 11/11/2024 | 12/10/2024 | | 15.59 | | | | | 15.59 |
| 41295 | 11/18/2024<br>260889 | 11/18/2024 | 12/10/2024 | | 44.91 | | | | | 44.91 |
| 41379 | 11/19/2024<br>261092 | 11/19/2024 | 12/10/2024 | | 27.80 | | | | | 27.80 |
| 41444 | 11/22/2024<br>261769 | 11/22/2024 | 12/10/2024 | | 53.48 | | | | | 53.48 |
| 41456 | 11/20/2024<br>261255 | 11/20/2024 | 12/10/2024 | | 34.18 | | | | | 34.18 |
| 41681 | 11/29/2024<br>262882 | 11/29/2024 | 12/10/2024 | | 196.85 | | | | | 196.85 |
| 41682 | 11/29/2024<br>262809 | 11/29/2024 | 12/10/2024 | | 20.32 | | | | | 20.32 |
| 41838 | 12/03/2024<br>263608 | 12/03/2024 | 01/10/2025 | | 4.00 | | | | | 4.00 |
| 41843 | 12/04/2024<br>263840 | 12/04/2024 | 01/10/2025 | | 290.43 | | | | | 290.43 |
| 41845 | 12/04/2024<br>263924 | 12/04/2024 | 01/10/2025 | | 40.61 | | | | | 40.61 |
| 41872 | 12/06/2024<br>264415 | 12/06/2024 | 01/10/2025 | | 59.85 | | | | | 59.85 |
| 41946 | 12/10/2024<br>264839 | 12/10/2024 | 01/10/2025 | | 154.03 | | | | | 154.03 |
| 41947 | 12/10/2024<br>264823 | 12/10/2024 | 01/10/2025 | | 4.00 | | | | | 4.00 |
| 42040 | 12/12/2024<br>265369 | 12/12/2024 | 01/10/2025 | | 8.54 | | | | | 8.54 |
| 42047 | 12/13/2024<br>265521 | 12/13/2024 | 01/10/2025 | | 4.27 | | | | | 4.27 |
| 42050 | 12/13/2024<br>265586 | 12/13/2024 | 01/10/2025 | | 119.60 | | | | | 119.60 |
| 42227 | 12/18/2024<br>266228 | 12/18/2024 | 01/10/2025 | | 8.54 | | | | | 8.54 |
| 42230 | 12/19/2024<br>266619 | 12/19/2024 | 01/10/2025 | | 59.40 | | | | | 59.40 |
| 42237 | 12/20/2024<br>266720 | 12/20/2024 | 01/10/2025 | | 40.64 | | | | | 40.64 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 42238 | 12/20/2024<br>266713 | 12/20/2024 | 01/10/2025 | | 84.23 | | | | | 84.23 |
| 42418 | 12/23/2024<br>267023 | 12/23/2024 | 01/10/2025 | | 8.54 | | | | | 8.54 |
| 42420 | 12/23/2024<br>266982 | 12/23/2024 | 01/10/2025 | | 160.44 | | | | | 160.44 |
| 42423 | 12/20/2024<br>266795 | 12/20/2024 | 01/10/2025 | | 42.75 | | | | | 42.75 |
| 42424 | 12/20/2024<br>266793 | 12/20/2024 | 01/10/2025 | | 6.40 | | | | | 6.40 |
| 42509 | 12/30/2024<br>267862 | 12/30/2024 | 01/10/2025 | | 300.18 | | | | | 300.18 |
| 42521 | 01/02/2025<br>268167 | 01/02/2025 | 02/10/2025 | | 102.28 | | | | | 102.28 |
| 42522 | 01/02/2025<br>268281 | 01/02/2025 | 02/10/2025 | | 8.54 | | | | | 8.54 |
| 42594 | 01/06/2025<br>268894 | 01/06/2025 | 02/10/2025 | | 49.20 | | | | | 49.20 |
| 42595 | 01/06/2025<br>269031 | 01/06/2025 | 02/10/2025 | | 80.23 | | | | | 80.23 |
| 42684 | 01/07/2025<br>269170 | 01/07/2025 | 02/10/2025 | | 52.73 | | | | | 52.73 |
| 42704 | 01/01/2025<br>259880 | 01/01/2025 | 02/10/2025 | | 117.69 | | | | | 117.69 |
| 42705 | 01/01/2025<br>262624 | 01/01/2025 | 02/10/2025 | | 8.54 | | | | | 8.54 |
| 43001 | 01/15/2025<br>270478 | 01/15/2025 | 02/10/2025 | | 117.69 | | | | | 117.69 |
| 43003 | 01/16/2025<br>270677 | 01/16/2025 | 02/10/2025 | | 2.00 | | | | | 2.00 |
| 43027 | 01/17/2025<br>270923 | 01/17/2025 | 02/10/2025 | | 16.03 | | | | | 16.03 |
| 43028 | 01/17/2025<br>270869 | 01/17/2025 | 02/10/2025 | | 259.98 | | | | | 259.98 |
| 43057 | 01/18/2025<br>271113 | 01/18/2025 | 02/10/2025 | | 8.54 | | | | | 8.54 |
| 43124 | 01/23/2025<br>271674 | 01/23/2025 | 02/10/2025 | | 16.01 | | | | | 16.01 |
| 43125 | 01/23/2025<br>281652 | 01/23/2025 | 02/10/2025 | | 17.08 | | | | | 17.08 |
| 43237 | 01/29/2025<br>272623 | 01/29/2025 | 02/10/2025 | | 17.08 | | | | | 17.08 |
| 43359 | 01/30/2025<br>272943 | 01/30/2025 | 02/10/2025 | | 39.49 | | | | | 39.49 |
| 43460 | 02/04/2025<br>273799 | 02/04/2025 | 03/10/2025 | | 12.81 | | | | | 12.81 |
| 43550 | 02/06/2025<br>274121 | 02/06/2025 | 03/10/2025 | | 12.81 | | | | | 12.81 |
| 43560 | 02/06/2025<br>274311 | 02/06/2025 | 03/10/2025 | | 12.81 | | | | | 12.81 |
| 43729 | 02/12/2025<br>275273 | 02/12/2025 | 03/10/2025 | | 136.93 | | | | | 136.93 |
| 43790 | 02/12/2025<br>275247 | 02/12/2025 | 03/10/2025 | | 17.10 | | | | | 17.10 |
| 44239 | 02/28/2025<br>278028 | 02/28/2025 | 03/10/2025 | | 34.20 | | | | | 34.20 |
| 44240 | 02/28/2025<br>278190 | 02/28/2025 | 03/10/2025 | | 8.54 | | | | | 8.54 |
| 44247 | 03/05/2025<br>279097 | 03/05/2025 | 04/10/2025 | | 4.27 | | | | | 4.27 |
| 44251 | 03/06/2025<br>279296 | 03/06/2025 | 04/10/2025 | | 12.06 | | | | | 12.06 |
| 44459 | 03/12/2025<br>280404 | 03/12/2025 | 04/10/2025 | | 53.47 | | | | | 53.47 |
| 44525 | 03/13/2025<br>280765 | 03/13/2025 | 04/10/2025 | | 4.27 | | | | | 4.27 |
| 44529 | 03/14/2025<br>280827 | 03/14/2025 | 04/10/2025 | | 12.81 | | | | | 12.81 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 44531 | 03/14/2025<br>280875 | 03/14/2025 | 04/10/2025 | | 106.98 | | | | | 106.98 |
| 44581 | 03/17/2025<br>281152 | 03/17/2025 | 04/10/2025 | | 126.15 | | | | | 126.15 |
| 44690 | 03/19/2025<br>281668 | 03/19/2025 | 04/10/2025 | | 39.09 | | | | | 39.09 |
| 44743 | 03/21/2025<br>282080 | 03/21/2025 | 04/10/2025 | | -80.53 | | | | | -80.53 |
| 44806 | 03/24/2025<br>282578 | 03/24/2025 | 04/10/2025 | | 14.64 | | | | | 14.64 |
| 44870 | 03/27/2025<br>283170 | 03/27/2025 | 04/10/2025 | | 61.81 | | | | | 61.81 |
| 44895 | 03/28/2025<br>283457 | 03/28/2025 | 04/10/2025 | | 103.21 | | | | | 103.21 |
| 44956 | 03/31/2025<br>283775 | 03/31/2025 | 04/10/2025 | | 33.12 | | | | | 33.12 |
| 44963 | 04/01/2025<br>284099 | 04/01/2025 | 05/10/2025 | | 8.54 | | | | | 8.54 |
| 45027 | 04/03/2025<br>284454 | 04/03/2025 | 05/10/2025 | | 30.89 | | | | | 30.89 |
| 45061 | 04/04/2025<br>284784 | 04/04/2025 | 05/10/2025 | | 78.10 | | | | | 78.10 |
| 45098 | 04/09/2025<br>285474 | 04/09/2025 | 05/10/2025 | | 4.06 | | | | | 4.06 |
| 45138 | 04/10/2025<br>285802 | 04/10/2025 | 05/10/2025 | | 33.73 | | | | | 33.73 |
| 45139 | 04/10/2025<br>285736 | 04/10/2025 | 05/10/2025 | | 162.29 | | | | | 162.29 |
| 45149 | 04/11/2025<br>286004 | 04/11/2025 | 05/10/2025 | | 4.27 | | | | | 4.27 |
| 45162 | 04/14/2025<br>286336 | 04/14/2025 | 05/10/2025 | | 29.89 | | | | | 29.89 |
| 45163 | 04/12/2025<br>286309 | 04/12/2025 | 05/10/2025 | | 110.04 | | | | | 110.04 |
| 45164 | 04/12/2025<br>286236 | 04/12/2025 | 05/10/2025 | | 17.08 | | | | | 17.08 |
| 45190 | 04/15/2025<br>286583 | 04/15/2025 | 05/10/2025 | | 22.07 | | | | | 22.07 |
| 45238 | 04/17/2025<br>287028 | 04/17/2025 | 05/10/2025 | | 14.97 | | | | | 14.97 |
| 45304 | 04/21/2025<br>287703 | 04/21/2025 | 05/10/2025 | | 3.20 | | | | | 3.20 |
| 45309 | 04/18/2025<br>287369 | 04/18/2025 | 05/10/2025 | | 19.24 | | | | | 19.24 |
| 45317 | 04/17/2025<br>287175 | 04/17/2025 | 05/10/2025 | | 26.73 | | | | | 26.73 |
| 45320 | 04/18/2025<br>287303 | 04/18/2025 | 05/10/2025 | | 302.78 | | | | | 302.78 |
| 45321 | 04/21/2025<br>287765 | 04/21/2025 | 05/10/2025 | | 27.81 | | | | | 27.81 |
| 45423 | 04/22/2025<br>287938 | 04/22/2025 | 05/10/2025 | | 72.12 | | | | | 72.12 |
| 45425 | 04/22/2025<br>287988 | 04/22/2025 | 05/10/2025 | | 10.00 | | | | | 10.00 |
| 45443 | 04/23/2025<br>288143 | 04/23/2025 | 05/10/2025 | | 96.27 | | | | | 96.27 |
| 45608 | 04/26/2025<br>288763 | 04/26/2025 | 05/10/2025 | | 27.25 | | | | | 27.25 |
| 45766 | 05/02/2025<br>289793 | 05/02/2025 | 06/10/2025 | | 125.19 | | | | | 125.19 |
| 45768 | 05/02/2025<br>289898 | 05/02/2025 | 06/10/2025 | | 53.48 | | | | | 53.48 |
| 45806 | 05/05/2025<br>290302 | 05/05/2025 | 06/10/2025 | | 29.07 | | | | | 29.07 |
| 45808 | 05/05/2025<br>290255 | 05/05/2025 | 06/10/2025 | | 29.06 | | | | | 29.06 |
| 45810 | 05/05/2025<br>290339 | 05/05/2025 | 06/10/2025 | | 8.54 | | | | | 8.54 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 45983 | 05/12/2025<br>291483 | 05/12/2025 | 06/10/2025 | | 24.59 | | | | | 24.59 |
| 46014 | 05/14/2025<br>291831 | 05/14/2025 | 06/10/2025 | | 146.33 | | | | | 146.33 |
| 46025 | 05/14/2025<br>291864 | 05/14/2025 | 06/10/2025 | | 7.48 | | | | | 7.48 |
| 46092 | 05/14/2025<br>291988 | 05/14/2025 | 06/10/2025 | | 6.41 | | | | | 6.41 |
| 46121 | 05/16/2025<br>292301 | 05/16/2025 | 06/10/2025 | | 37.19 | | | | | 37.19 |
| 46139 | 05/19/2025<br>292757 | 05/19/2025 | 06/10/2025 | | 10.69 | | | | | 10.69 |
| 46195 | 05/21/2025<br>293172 | 05/21/2025 | 06/10/2025 | | 73.80 | | | | | 73.80 |
| 46235 | 05/22/2025<br>293403 | 05/22/2025 | 06/10/2025 | | 11.76 | | | | | 11.76 |
| 46236 | 05/22/2025<br>293415 | 05/22/2025 | 06/10/2025 | | 17.11 | | | | | 17.11 |
| 46237 | 05/22/2025<br>293422 | 05/22/2025 | 06/10/2025 | | 16.04 | | | | | 16.04 |
| 46238 | 05/22/2025<br>293432 | 05/22/2025 | 06/10/2025 | | 13.98 | | | | | 13.98 |
| 46516 | 06/03/2025<br>295205 | 06/03/2025 | 07/10/2025 | | 26.73 | | | | | 26.73 |
| 47143 | 06/26/2025<br>299519 | 06/26/2025 | 07/10/2025 | | 17.08 | | | | | 17.08 |
| 47173 | 06/27/2025<br>299752 | 06/27/2025 | 07/10/2025 | | 18.60 | | | | | 18.60 |
| 47252 | 06/30/2025<br>300217 | 06/30/2025 | 07/10/2025 | | 15.39 | | | | | 15.39 |
| 47419 | 07/09/2025<br>301694 | 07/09/2025 | 08/10/2025 | | 25.62 | | | | | 25.62 |
| 47489 | 07/11/2025<br>302181 | 07/11/2025 | 08/10/2025 | | 2.14 | | | | | 2.14 |
| 47580 | 07/15/2025<br>302893 | 07/15/2025 | 08/10/2025 | | 195.38 | | | | | 195.38 |
| 47593 | 07/16/2025<br>303072 | 07/16/2025 | 08/10/2025 | | 109.31 | | | | | 109.31 |
| 47601 | 07/15/2025<br>302941 | 07/15/2025 | 08/10/2025 | | -147.53 | | | | | -147.53 |
| 47721 | 07/17/2025<br>303359 | 07/17/2025 | 08/10/2025 | | 28.52 | | | | | 28.52 |
| 47913 | 07/21/2025<br>303950 | 07/21/2025 | 08/10/2025 | | 16.01 | | | | | 16.01 |
| 47935 | 07/22/2025<br>304150 | 07/22/2025 | 08/10/2025 | | 8.54 | | | | | 8.54 |
| 48007 | 07/24/2025<br>304542 | 07/24/2025 | 08/10/2025 | | 65.15 | | | | | 65.15 |
| 48122 | 07/30/2025<br>305484 | 07/30/2025 | 08/10/2025 | | 27.89 | | | | | 27.89 |
| 48330 | 08/06/2025<br>306965 | 08/06/2025 | 09/10/2025 | | 6.00 | | | | | 6.00 |
| 48508 | 08/18/2025<br>309086 | 08/18/2025 | 09/10/2025 | | 21.35 | | | | | 21.35 |
| 48786 | 09/01/2025<br>261255A | 09/01/2025 | 10/10/2025 | | -0.03 | | | | | -0.03 |
| 48787 | 08/31/2025<br>311315 | 08/31/2025 | 09/10/2025 | | 98.18 | | | | | 98.18 |
| 48788 | 08/31/2025<br>305833 | 08/31/2025 | 09/10/2025 | | 89.66 | | | | | 89.66 |
| 48789 | 08/31/2025<br>263135 | 08/31/2025 | 09/10/2025 | | 21.64 | | | | | 21.64 |
| 48790 | 08/31/2025<br>268017 | 08/31/2025 | 09/10/2025 | | 35.70 | | | | | 35.70 |
| 48791 | 08/31/2025<br>273181 | 08/31/2025 | 09/10/2025 | | 56.02 | | | | | 56.02 |
| 48792 | 08/31/2025<br>274995 | 08/31/2025 | 09/10/2025 | | 76.85 | | | | | 76.85 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48793 | 08/31/2025<br>275074 | 08/31/2025 | 09/10/2025 | | 10.69 | | | | | 10.69 |
| 48794 | 08/31/2025<br>277045 | 08/31/2025 | 09/10/2025 | | -62.05 | | | | | -62.05 |
| 48795 | 08/31/2025<br>277288 | 08/31/2025 | 09/10/2025 | | 12.81 | | | | | 12.81 |
| 48796 | 08/31/2025<br>269271 | 08/31/2025 | 09/10/2025 | <br>HAIR | 14.96 | | | | | 14.96 |
| 48797 | 08/31/2025<br>270490 | 08/31/2025 | 09/10/2025 | <br>HAIR | 56.68 | | | | | 56.68 |
| 48798 | 08/31/2025<br>277312 | 08/31/2025 | 09/10/2025 | | 17.08 | | | | | 17.08 |
| 48799 | 08/31/2025<br>278224 | 08/31/2025 | 09/10/2025 | | 68.81 | | | | | 68.81 |
| 48800 | 08/31/2025<br>277370 | 08/31/2025 | 09/10/2025 | | 12.81 | | | | | 12.81 |
| 48801 | 08/31/2025<br>280139 | 08/31/2025 | 09/10/2025 | | 12.81 | | | | | 12.81 |
| 48802 | 08/31/2025<br>283786 | 08/31/2025 | 09/10/2025 | | 74.12 | | | | | 74.12 |
| 48803 | 08/31/2025<br>289449 | 08/31/2025 | 09/10/2025 | | 69.28 | | | | | 69.28 |
| 48804 | 08/31/2025<br>294773 | 08/31/2025 | 09/10/2025 | | 78.58 | | | | | 78.58 |
| 48805 | 08/31/2025<br>296915 | 08/31/2025 | 09/10/2025 | | 29.95 | | | | | 29.95 |
| 48806 | 08/31/2025<br>300242 | 08/31/2025 | 09/10/2025 | | 88.92 | | | | | 88.92 |
| Vendor 100412 totals: | | 143 Invoice(s) | | | $6,894.65<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $6,894.65<br>100.00% |
| **100179** | **JACKSON TRAILER AND EQUIPMENT, LLC** | | | | | | | | | |
| 47246 | 06/27/2025<br>01S13573 | 06/27/2025 | 07/27/2025 | <br>9828 | 1,798.54 | | | | | 1,798.54 |
| 47397 | 07/07/2025<br>19ST18480 | 07/07/2025 | 08/06/2025 | | 197.52 | | | | | 197.52 |
| 47415 | 07/09/2025<br>01S13621 | 07/09/2025 | 08/08/2025 | | 4,116.98 | | | | | 4,116.98 |
| 47957 | 07/16/2025<br>19ST18522 | 07/16/2025 | 08/15/2025 | <br>3233863 | 1,351.35 | | | | | 1,351.35 |
| 48523 | 08/13/2025<br>01S13875 | 08/13/2025 | 09/12/2025 | | 2,003.93 | | | | | 2,003.93 |
| 48524 | 08/01/2025<br>01S13709 | 08/01/2025 | 08/31/2025 | | 3,154.23 | | | | | 3,154.23 |
| Vendor 100179 totals: | | 6 Invoice(s) | | | $12,622.55<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $12,622.55<br>100.00% |
| **101011** | **JOHN TUCKER** | | | | | | | | | |
| 50246 | 01/02/2026<br>100517-010226 | 01/02/2026 | 02/01/2026 | | 276.48 | | | | | 276.48 |
| 50456 | 01/09/2026<br>100517-010926 | 01/09/2026 | 02/01/2026 | | 189.98 | | | | | 189.98 |
| 50662 | 01/16/2026<br>100517-011626 | 01/16/2026 | 02/01/2026 | | 342.11 | | | | | 342.11 |
| 50774 | 01/23/2026<br>100517-012326 | 01/23/2026 | 02/01/2026 | | 146.66 | | | | | 146.66 |
| 50943 | 01/30/2026<br>100517-013026 | 01/30/2026 | 02/01/2026 | | 86.68 | | | | | 86.68 |
| 51034 | 02/06/2026<br>100517-020626 | 02/06/2026 | 03/01/2026 | | 472.50 | | | | | 472.50 |
| Vendor 101011 totals: | | 6 Invoice(s) | | | $1,514.41<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $1,514.41<br>100.00% |
| **100888** | **Johnson & Johnson** | | | | | | | | | |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 47309 | 07/01/2025<br>070225-080125 | 07/01/2025 | 07/01/2025 | | 788.29 | | | | | 788.29 |
| 48180 | 07/31/2025<br>080225-090125 | 07/31/2025 | 07/31/2025 | | 788.29 | | | | | 788.29 |
| 48335 | 08/07/2025<br>9/1/25-9/1/26 | 08/07/2025 | 08/07/2025 | | 809.74 | | | | | 809.74 |
| 49003 | 09/01/2025<br>090125-093025 | 09/01/2025 | 09/01/2025 | | 1,077.86 | | | | | 1,077.86 |
| Vendor 100888 totals: | | 4 Invoice(s) | | | $3,464.18<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $3,464.18<br>100.00% |
| **101034** | **KINCANNON ST, LLC** | | | | | | | | | |
| 53590 | 07/24/2026<br>072426-8 | 07/24/2026 | 07/24/2026 | | 2,256.64 | 2,256.64 | | | | |
| 53650 | 07/31/2026<br>073126-6 | 07/31/2026 | 07/31/2026 | | 1,081.10 | 1,081.10 | | | | |
| Vendor 101034 totals: | | 2 Invoice(s) | | | $3,337.74<br>100.00% | $3,337.74<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100659** | **LEGAL SHIELD** | | | | | | | | | |
| 48821 | 06/05/2025<br>060525A | 09/01/2025 | 07/05/2025 | | 176.50 | | | | | 176.50 |
| Vendor 100659 totals: | | 1 Invoice(s) | | | $176.50<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $176.50<br>100.00% |
| **100961** | **LESJAM EXPRESS, LLC** | | | | | | | | | |
| 53567 | 07/24/2026<br>072426-1 | 07/24/2026 | 07/24/2026 | | 6,928.49 | 6,928.49 | | | | |
| 53636 | 07/31/2026<br>073126-1 | 07/31/2026 | 07/31/2026 | | 5,700.46 | 5,700.46 | | | | |
| Vendor 100961 totals: | | 2 Invoice(s) | | | $12,628.95<br>100.00% | $12,628.95<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100806** | **LONG DRIVE INVESTMENTS** | | | | | | | | | |
| 51848 | 04/03/2026<br>LD1 040326 | 04/03/2026 | 04/03/2026 | | 4,673.24 | | | | 4,673.24 | |
| 51849 | 04/03/2026<br>LD2 040326 | 04/03/2026 | 04/03/2026 | | 2,594.53 | | | | 2,594.53 | |
| 51850 | 04/03/2026<br>LD3 040326 | 04/03/2026 | 04/03/2026 | | 486.43 | | | | 486.43 | |
| 51851 | 04/03/2026<br>LD4 040326 | 04/03/2026 | 04/03/2026 | | 504.04 | | | | 504.04 | |
| 51852 | 04/03/2026<br>LD5 040326 | 04/03/2026 | 04/03/2026 | | 2,304.39 | | | | 2,304.39 | |
| 51853 | 04/03/2026<br>LD6 040326 | 04/03/2026 | 04/03/2026 | | 1,458.22 | | | | 1,458.22 | |
| 51854 | 04/03/2026<br>LD7 040326 | 04/03/2026 | 04/03/2026 | | 4,527.73 | | | | 4,527.73 | |
| 51855 | 04/03/2026<br>LD8 040326 | 04/03/2026 | 04/03/2026 | | 3,023.80 | | | | 3,023.80 | |
| 51856 | 04/03/2026<br>LD9 040326 | 04/03/2026 | 04/03/2026 | | 719.83 | | | | 719.83 | |
| 52894 | 06/12/2026<br>LD6 061226 | 06/12/2026 | 06/12/2026 | | 403.06 | | 403.06 | | | |
| 52895 | 06/12/2026<br>LD7 061226 | 06/12/2026 | 06/12/2026 | | 3,575.64 | | 3,575.64 | | | |
| 52896 | 06/12/2026<br>LD8 061226 | 06/12/2026 | 06/12/2026 | | 5,132.11 | | 5,132.11 | | | |
| 53387 | 07/17/2026<br>LD7 071726 | 07/17/2026 | 07/17/2026 | | 967.08 | 967.08 | | | | |
| 53388 | 07/17/2026<br>LD8 071726 | 07/17/2026 | 07/17/2026 | | 3,718.65 | 3,718.65 | | | | |
| 53389 | 07/17/2026<br>LD9 071726 | 07/17/2026 | 07/17/2026 | | 2,390.45 | 2,390.45 | | | | |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 53572 | 07/24/2026<br>LD2 072426 | 07/24/2026 | 07/24/2026 | | 740.44 | 740.44 | | | | |
| 53573 | 07/24/2026<br>LD3 072426 | 07/24/2026 | 07/24/2026 | | 546.47 | 546.47 | | | | |
| 53574 | 07/24/2026<br>LD4 072426 | 07/24/2026 | 07/24/2026 | | 897.37 | 897.37 | | | | |
| 53575 | 07/24/2026<br>LD5 072426 | 07/24/2026 | 07/24/2026 | | 1,039.87 | 1,039.87 | | | | |
| 53576 | 07/24/2026<br>LD6 072426 | 07/24/2026 | 07/24/2026 | | 6,991.44 | 6,991.44 | | | | |
| 53577 | 07/24/2026<br>LD7 072426 | 07/24/2026 | 07/24/2026 | | 5,881.87 | 5,881.87 | | | | |
| 53578 | 07/24/2026<br>LD8 072426 | 07/24/2026 | 07/24/2026 | | 2,703.13 | 2,703.13 | | | | |
| 53579 | 07/24/2026<br>LD9 072426 | 07/24/2026 | 07/24/2026 | | 4,838.55 | 4,838.55 | | | | |
| 53587 | 07/24/2026<br>LD1 072426 | 07/24/2026 | 07/24/2026 | | 2,407.99 | 2,407.99 | | | | |
| 53640 | 07/31/2026<br>LD1 073126 | 07/31/2026 | 07/31/2026 | | 186.13 | 186.13 | | | | |
| 53641 | 07/31/2026<br>LD2 073126 | 07/31/2026 | 07/31/2026 | | 3,951.62 | 3,951.62 | | | | |
| 53642 | 07/31/2026<br>LD3 073126 | 07/31/2026 | 07/31/2026 | | 3,619.45 | 3,619.45 | | | | |
| 53643 | 07/31/2026<br>LD4 073126 | 07/31/2026 | 07/31/2026 | | 723.58 | 723.58 | | | | |
| 53644 | 07/31/2026<br>LD5 073126 | 07/31/2026 | 07/31/2026 | | 498.84 | 498.84 | | | | |
| 53645 | 07/31/2026<br>LD6 073126 | 07/31/2026 | 07/31/2026 | | 3,107.64 | 3,107.64 | | | | |
| 53646 | 07/31/2026<br>LD7 073126 | 07/31/2026 | 07/31/2026 | | 4,597.61 | 4,597.61 | | | | |
| 53647 | 07/31/2026<br>LD8 073126 | 07/31/2026 | 07/31/2026 | | 396.58 | 396.58 | | | | |
| 53648 | 07/31/2026<br>LD9 073126 | 07/31/2026 | 07/31/2026 | | 2,423.36 | 2,423.36 | | | | |
| Vendor 100806 totals: | | 33 Invoice(s) | | | $82,031.14<br>100.00% | $52,628.12<br>64.16% | $9,110.81<br>11.11% | $0.00<br>0.00% | $20,292.21<br>24.74% | $0.00<br>0.00% |
| **100617** | **Love's Travel Stops AND Country Stores** | | | | | | | | | |
| 52763 | 06/09/2026<br>Q1257 | 06/09/2026 | 07/09/2026 | | 5,259.58 | | 5,259.58 | | | |
| 52898 | 06/17/2026<br>Q1260 | 06/17/2026 | 07/17/2026 | | 11,197.76 | | 11,197.76 | | | |
| 52899 | 06/18/2026<br>Q1261 | 06/18/2026 | 07/18/2026 | | 9,028.81 | | 9,028.81 | | | |
| 52900 | 06/19/2026<br>Q1262 | 06/19/2026 | 07/19/2026 | | 1,809.99 | | 1,809.99 | | | |
| 52901 | 06/20/2026<br>Q1263 | 06/20/2026 | 07/20/2026 | | 10,972.52 | | 10,972.52 | | | |
| 52902 | 06/17/2026<br>Q1260 | 06/17/2026 | 07/17/2026 | | 493.44 | | 493.44 | | | |
| 52903 | 06/18/2026<br>Q1261 | 06/18/2026 | 07/18/2026 | | 860.06 | | 860.06 | | | |
| 53095 | 06/22/2026<br>Q1264 | 06/22/2026 | 07/22/2026 | | 1,757.79 | | 1,757.79 | | | |
| 53096 | 06/24/2026<br>Q1265 | 06/24/2026 | 07/24/2026 | | 14,903.43 | | 14,903.43 | | | |
| 53097 | 06/25/2026<br>Q1266 | 06/25/2026 | 07/25/2026 | | 7,562.26 | | 7,562.26 | | | |
| 53098 | 06/22/2026<br>Q1264 | 06/22/2026 | 07/22/2026 | | 1,994.03 | | 1,994.03 | | | |
| 53099 | 06/24/2026<br>Q1265 | 06/24/2026 | 07/24/2026 | | 4,539.17 | | 4,539.17 | | | |
| 53100 | 06/22/2026<br>Q1264 | 06/22/2026 | 07/22/2026 | | 553.07 | | 553.07 | | | |

**Aged Accounts Payable Report**

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 53101 | 06/24/2026<br>Q1265 | 06/24/2026 | 07/24/2026 | | 923.29 | | 923.29 | | | |
| 53139 | 06/27/2026<br>Q1267 | 06/27/2026 | 07/27/2026 | | 1,325.70 | | 1,325.70 | | | |
| 53140 | 06/28/2026<br>Q1268 | 06/28/2026 | 07/28/2026 | | 6,866.21 | | 6,866.21 | | | |
| 53141 | 06/30/2026<br>Q1269 | 06/30/2026 | 07/30/2026 | | 2,109.55 | | 2,109.55 | | | |
| 53142 | 07/01/2026<br>Q1270 | 07/01/2026 | 07/31/2026 | | 509.72 | 509.72 | | | | |
| 53143 | 07/02/2026<br>Q1271 | 07/02/2026 | 08/01/2026 | | 538.30 | 538.30 | | | | |
| 53144 | 07/03/2026<br>Q1272 | 07/03/2026 | 08/02/2026 | | 7,446.19 | 7,446.19 | | | | |
| 53145 | 07/04/2026<br>Q1273 | 07/04/2026 | 08/03/2026 | | 5,636.41 | 5,636.41 | | | | |
| 53146 | 07/05/2026<br>Q1274 | 07/05/2026 | 08/04/2026 | | 5,224.92 | 5,224.92 | | | | |
| 53147 | 06/27/2026<br>Q1267 | 06/27/2026 | 07/27/2026 | | 1,068.93 | | 1,068.93 | | | |
| 53148 | 06/28/2026<br>Q1268 | 06/28/2026 | 07/28/2026 | | 582.04 | | 582.04 | | | |
| 53150 | 07/03/2026<br>Q1272 | 07/03/2026 | 08/02/2026 | | 7,660.01 | 7,660.01 | | | | |
| 53151 | 07/04/2026<br>Q1273 | 07/04/2026 | 08/03/2026 | | 392.04 | 392.04 | | | | |
| 53152 | 07/07/2026<br>Q1275 | 07/07/2026 | 08/06/2026 | | 9,766.53 | 9,766.53 | | | | |
| 53153 | 07/08/2026<br>Q1276 | 07/08/2026 | 08/07/2026 | | 9,288.95 | 9,288.95 | | | | |
| 53154 | 07/07/2026<br>Q1275 | 07/07/2026 | 08/06/2026 | | 74.54 | 74.54 | | | | |
| 53155 | 07/09/2026<br>Q1277 | 07/09/2026 | 08/08/2026 | | 18,887.50 | 18,887.50 | | | | |
| 53156 | 07/10/2026<br>Q1278 | 07/10/2026 | 08/09/2026 | | 5,474.30 | 5,474.30 | | | | |
| 53157 | 07/11/2026<br>Q1279 | 07/11/2026 | 08/10/2026 | | 3,140.95 | 3,140.95 | | | | |
| 53158 | 07/09/2026<br>Q1277 | 07/09/2026 | 08/08/2026 | | 2,875.62 | 2,875.62 | | | | |
| 53159 | 07/11/2026<br>Q1279 | 07/11/2026 | 08/10/2026 | | 584.56 | 584.56 | | | | |
| 53160 | 07/11/2026<br>Q1279 | 07/11/2026 | 08/10/2026 | | 1,032.73 | 1,032.73 | | | | |
| 53259 | 07/13/2026<br>Q1280 | 07/13/2026 | 08/12/2026 | | 8,137.00 | 8,137.00 | | | | |
| 53260 | 07/14/2026<br>Q1281 | 07/14/2026 | 08/13/2026 | | 3,568.82 | 3,568.82 | | | | |
| 53261 | 07/15/2026<br>Q1282 | 07/15/2026 | 08/14/2026 | | 9,357.06 | 9,357.06 | | | | |
| 53262 | 07/16/2026<br>Q1283 | 07/16/2026 | 08/15/2026 | | 1,822.93 | 1,822.93 | | | | |
| 53263 | 07/13/2026<br>Q1280 | 07/13/2026 | 08/12/2026 | | 2,376.50 | 2,376.50 | | | | |
| 53264 | 07/14/2026<br>Q1281 | 07/14/2026 | 08/13/2026 | | 2,217.80 | 2,217.80 | | | | |
| 53265 | 07/15/2026<br>Q1282 | 07/15/2026 | 08/14/2026 | | 1,292.53 | 1,292.53 | | | | |
| 53723 | 07/17/2026<br>Q1284 | 07/17/2026 | 08/16/2026 | | 6,454.84 | 6,454.84 | | | | |
| 53724 | 07/20/2026<br>Q1285 | 07/20/2026 | 08/19/2026 | | 15,419.91 | 15,419.91 | | | | |
| 53725 | 07/23/2026<br>Q1286 | 07/23/2026 | 08/22/2026 | | 1,915.56 | 1,915.56 | | | | |
| 53726 | 07/24/2026<br>Q1287 | 07/24/2026 | 08/23/2026 | | 2,506.04 | 2,506.04 | | | | |
| 53727 | 07/25/2026<br>Q1288 | 07/25/2026 | 08/24/2026 | | 6,445.47 | 6,445.47 | | | | |

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date / Invoice # | GL Date | Due Date | Addr Code / PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 53728 | 07/26/2026 Q1289 | 07/26/2026 | 08/25/2026 | | 1,805.09 | 1,805.09 | | | | |
| 53729 | 07/29/2026 Q1290 | 07/29/2026 | 08/28/2026 | | 451.46 | 451.46 | | | | |
| 53730 | 07/30/2026 Q1291 | 07/30/2026 | 08/29/2026 | | 7,535.23 | 7,535.23 | | | | |
| 53731 | 07/31/2026 Q1292 | 07/31/2026 | 08/30/2026 | | 6,592.28 | 6,592.28 | | | | |
| 53738 | 07/17/2026 Q1284 | 07/17/2026 | 08/16/2026 | | 626.55 | 626.55 | | | | |
| 53739 | 07/17/2026 Q1284 | 07/17/2026 | 08/16/2026 | | 3,771.07 | 3,771.07 | | | | |
| 53740 | 07/30/2026 Q1291 | 07/30/2026 | 08/29/2026 | | 600.96 | 600.96 | | | | |
| 53741 | 07/17/2026 Q1284 | 07/17/2026 | 08/16/2026 | | 1,537.95 | 1,537.95 | | | | |
| 53742 | 07/20/2026 Q1285 | 07/20/2026 | 08/19/2026 | | 1,513.30 | 1,513.30 | | | | |
| 53743 | 07/23/2026 Q1286 | 07/23/2026 | 08/22/2026 | | 1,994.01 | 1,994.01 | | | | |
| 53744 | 07/25/2026 Q1288 | 07/25/2026 | 08/24/2026 | | 2,212.13 | 2,212.13 | | | | |
| 53745 | 07/26/2026 Q1289 | 07/26/2026 | 08/25/2026 | | 2,212.45 | 2,212.45 | | | | |
| 53746 | 07/29/2026 Q1290 | 07/29/2026 | 08/28/2026 | | 603.98 | 603.98 | | | | |
| 53747 | 07/30/2026 Q1291 | 07/30/2026 | 08/29/2026 | | 258.73 | 258.73 | | | | |
| 53748 | 07/31/2026 Q1292 | 07/31/2026 | 08/30/2026 | | 534.06 | 534.06 | | | | |
| 53829 | 07/28/2026 Q1302 | 07/28/2026 | 08/27/2026 | | 6,631.76 | 6,631.76 | | | | |
| 53830 | 07/22/2026 Q1303 | 07/22/2026 | 08/21/2026 | | 2,805.82 | 2,805.82 | | | | |
| 53838 | 07/28/2026 Q1302 | 07/28/2026 | 08/27/2026 | | 836.84 | 836.84 | | | | |
| 53844 | 07/28/2026 Q1302 | 07/28/2026 | 08/27/2026 | | 323.99 | 323.99 | | | | |
| 53846 | 06/09/2026 SOFTWARE060926 | 07/01/2026 | 07/09/2026 | | 3,505.32 | 3,505.32 | | | | |
| 53847 | 07/09/2026 SOFTWARE072026 | 07/09/2026 | 08/08/2026 | | 3,505.32 | 3,505.32 | | | | |
| 54035 | 07/01/2026 Corrections | 07/01/2026 | 07/31/2026 | | -43,297.95 | -43,297.95 | | | | |
| 54036 | 07/01/2026 Corr 6/30/26 | 07/01/2026 | 07/31/2026 | | 3,059.63 | 3,059.63 | | | | |
| 54037 | 07/01/2026 Corr 7/1/26 | 07/01/2026 | 07/31/2026 | | 0.15 | 0.15 | | | | |
| 54038 | 07/09/2026 Corr 7/9 & 7/10 | 07/09/2026 | 08/08/2026 | | -3,533.95 | -3,533.95 | | | | |
| 54039 | 07/13/2026 Credit 7/13/26 | 07/13/2026 | 08/12/2026 | | -443.05 | -443.05 | | | | |
| 54040 | 07/20/2026 Credit 7/20/2026 | 07/20/2026 | 08/19/2026 | | -1,152.45 | -1,152.45 | | | | |
| 54041 | 07/21/2026 MissingDownload | 07/21/2026 | 08/20/2026 | | 7,193.55 | 7,193.55 | | | | |
| Vendor 100617 totals: | | 75 Invoice(s) | | | $235,539.59 100.00% | $151,731.96 64.42% | $83,807.63 35.58% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% |
| **100692** | **LYTX, INC** | | | | | | | | | |
| 43553 | 02/01/2025 INV-216035 | 02/01/2025 | 03/03/2025 | | 6,069.04 | | | | | 6,069.04 |
| 44316 | 03/01/2025 INV-222140 | 03/01/2025 | 03/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| 45058 | 04/01/2025 INV-228173 | 04/01/2025 | 05/01/2025 | | 7,490.00 | | | | | 7,490.00 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 45781 | 05/01/2025<br>INV-234773 | 05/01/2025 | 05/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| 46656 | 06/01/2025<br>INV-240495 | 06/01/2025 | 07/01/2025 | | 7,490.00 | | | | | 7,490.00 |
| 46785 | 06/01/2025<br>INV210390 | 06/01/2025 | 07/01/2025 | | 5,379.96 | | | | | 5,379.96 |
| 47009 | 06/12/2025<br>5874705 | 06/12/2025 | 07/12/2025 | | 121.98 | | | | | 121.98 |
| 47333 | 07/01/2025<br>INV-245571 | 07/01/2025 | 07/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| 48326 | 08/01/2025<br>INV-251498 | 08/01/2025 | 08/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| 48621 | 08/26/2025<br>5893649 | 08/26/2025 | 09/25/2025 | | 58.85 | | | | | 58.85 |
| 48763 | 09/01/2025<br>INV-256932 | 09/01/2025 | 10/01/2025 | | 7,490.00 | | | | | 7,490.00 |
| 49230 | 10/01/2025<br>INV-262450 | 10/01/2025 | 10/31/2025 | | 7,490.00 | | | | | 7,490.00 |
| Vendor 100692 totals: | | 12 Invoice(s) | | | $71,549.83<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $71,549.83<br>100.00% |
| **100088** | **MCLEOD SOFTWARE** | | | | | | | | | |
| 48237 | 08/01/2025<br>INV666111 | 08/01/2025 | 08/31/2025 | | 107.00 | | | | | 107.00 |
| 48856 | 09/01/2025<br>INV669076 | 09/01/2025 | 10/01/2025 | | 107.00 | | | | | 107.00 |
| 49238 | 10/06/2025<br>INV671849 | 10/06/2025 | 11/05/2025 | | 107.00 | | | | | 107.00 |
| Vendor 100088 totals: | | 3 Invoice(s) | | | $321.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $321.00<br>100.00% |
| **100843** | **MEMORIAL HOSPITAL AT GULFPORT** | | | | | | | | | |
| 46003 | 05/03/2025<br>1205581 | 05/03/2025 | 06/02/2025 | | 1,345.00 | | | | | 1,345.00 |
| 46529 | 06/03/2025<br>1210806 | 06/03/2025 | 07/03/2025 | | 2,340.00 | | | | | 2,340.00 |
| 47329 | 07/03/2025<br>1219705 | 07/03/2025 | 08/02/2025 | | 1,425.00 | | | | | 1,425.00 |
| 47951 | 07/01/2025<br>1205581 adj | 07/01/2025 | 07/31/2025 | | -2.50 | | | | | -2.50 |
| 48667 | 08/03/2025<br>1226154 | 08/03/2025 | 09/02/2025 | | 2,090.00 | | | | | 2,090.00 |
| 48668 | 09/03/2025<br>1232403 | 09/03/2025 | 10/03/2025 | | -190.00 | | | | | -190.00 |
| Vendor 100843 totals: | | 6 Invoice(s) | | | $7,007.50<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $7,007.50<br>100.00% |
| **100989** | **MICHELIN NORTH AMERICA, INC** | | | | | | | | | |
| 46112 | 05/18/2025<br>DA0063214066 | 05/18/2025 | 06/17/2025 | | 2,619.36 | | | | | 2,619.36 |
| 46118 | 05/16/2025<br>DA0063204281 | 05/16/2025 | 06/15/2025 | | 3,606.97 | | | | | 3,606.97 |
| 46119 | 05/16/2025<br>DA0063206054 | 05/16/2025 | 06/15/2025 | | 3,635.86 | | | | | 3,635.86 |
| 46655 | 06/04/2025<br>DA0063414715 | 06/04/2025 | 07/04/2025 | | 6,984.96 | | | | | 6,984.96 |
| Vendor 100989 totals: | | 4 Invoice(s) | | | $16,847.15<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $16,847.15<br>100.00% |
| **100865** | **Miller Rentals and Investments** | | | | | | | | | |
| 53569 | 07/24/2026<br>072426-3 | 07/24/2026 | 07/24/2026 | | 229.40 | 229.40 | | | | |
| 53638 | 07/31/2026<br>073126-3 | 07/31/2026 | 07/31/2026 | | -23.81 | -23.81 | | | | |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor 100865 totals: | | 2 Invoice(s) | | | $205.59<br>100.00% | $205.59<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100482** | **MILLER TRANSPORT, LLC** | | | | | | | | | |
| 49080 | 09/19/2025<br>091925-4 | 09/19/2025 | 10/19/2025 | | -2,083.19 | | | | | -2,083.19 |
| 49158 | 09/26/2025<br>092625-4 | 09/26/2025 | 10/26/2025 | | -4,580.51 | | | | | -4,580.51 |
| 49198 | 10/03/2025<br>100325-4 | 10/03/2025 | 11/02/2025 | | 2,149.39 | | | | | 2,149.39 |
| 49379 | 10/10/2025<br>101025-4 | 10/10/2025 | 11/09/2025 | | -4,684.88 | | | | | -4,684.88 |
| 49454 | 10/17/2025<br>101725-4 | 10/17/2025 | 11/16/2025 | | 1,419.71 | | | | | 1,419.71 |
| 49513 | 10/24/2025<br>102425-4 | 10/24/2025 | 11/23/2025 | | -1,517.79 | | | | | -1,517.79 |
| 49558 | 10/31/2025<br>103125-4 | 10/31/2025 | 11/30/2025 | | -1,284.53 | | | | | -1,284.53 |
| 49694 | 11/07/2025<br>110725-4 | 11/07/2025 | 12/07/2025 | | 210.01 | | | | | 210.01 |
| 49804 | 11/14/2025<br>111425-4 | 11/14/2025 | 12/14/2025 | | -542.98 | | | | | -542.98 |
| 49865 | 11/21/2025<br>112125-4 | 11/21/2025 | 12/21/2025 | | 1,485.42 | | | | | 1,485.42 |
| 49996 | 11/28/2025<br>112825-4 | 11/28/2025 | 12/28/2025 | | 492.55 | | | | | 492.55 |
| 50024 | 12/05/2025<br>120525-4 | 12/05/2025 | 01/04/2026 | | -7,795.65 | | | | | -7,795.65 |
| 50089 | 12/12/2025<br>121225-4 | 12/12/2025 | 01/11/2026 | | 597.99 | | | | | 597.99 |
| 50215 | 12/19/2025<br>121925-4 | 12/19/2025 | 01/18/2026 | | 794.69 | | | | | 794.69 |
| 50361 | 12/26/2025<br>122625-4 | 12/26/2025 | 01/25/2026 | | -1,320.77 | | | | | -1,320.77 |
| 50489 | 01/02/2026<br>010226-4 | 01/02/2026 | 02/01/2026 | | 2,813.69 | | | | | 2,813.69 |
| 50695 | 01/09/2026<br>010926-4 | 01/09/2026 | 02/08/2026 | | 2,437.57 | | | | | 2,437.57 |
| 50885 | 01/16/2026<br>011626-4 | 01/16/2026 | 02/15/2026 | | -138.50 | | | | | -138.50 |
| 50989 | 01/23/2026<br>012326-4 | 01/23/2026 | 02/22/2026 | | -468.36 | | | | | -468.36 |
| 51040 | 01/30/2026<br>013026-4 | 01/30/2026 | 03/01/2026 | | -2,131.92 | | | | | -2,131.92 |
| 51134 | 02/06/2026<br>020626-4 | 02/06/2026 | 03/08/2026 | | 876.69 | | | | | 876.69 |
| 51279 | 02/13/2026<br>021326-4 | 02/13/2026 | 03/15/2026 | | -1,055.49 | | | | | -1,055.49 |
| 51313 | 02/20/2026<br>022026-4 | 02/20/2026 | 03/22/2026 | | 1,069.95 | | | | | 1,069.95 |
| 51401 | 02/27/2026<br>022726-4 | 02/27/2026 | 03/29/2026 | | 3,941.12 | | | | | 3,941.12 |
| 51579 | 03/06/2026<br>030626-4 | 03/06/2026 | 04/05/2026 | | -202.50 | | | | | -202.50 |
| 51654 | 03/13/2026<br>031326-4 | 03/13/2026 | 04/12/2026 | | 766.29 | | | | | 766.29 |
| 51686 | 03/20/2026<br>032026-4 | 03/20/2026 | 04/19/2026 | | -46.03 | | | | | -46.03 |
| 51770 | 03/27/2026<br>032726-4 | 03/27/2026 | 04/26/2026 | | -2,274.31 | | | | | -2,274.31 |
| 51847 | 04/03/2026<br>040326-4 | 04/03/2026 | 05/03/2026 | | -2,885.06 | | | | -2,885.06 | |
| 52132 | 04/10/2026<br>041026-4 | 04/10/2026 | 05/10/2026 | | 259.20 | | | | 259.20 | |
| 52173 | 04/17/2026<br>041726-4 | 04/17/2026 | 05/17/2026 | | -2,035.75 | | | | -2,035.75 | |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date / Invoice # | GL Date | Due Date | Addr Code / PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 52222 | 04/24/2026 042426-4 | 04/24/2026 | 05/24/2026 | | 680.41 | | | | 680.41 | |
| 52300 | 05/01/2026 050126-4 | 05/01/2026 | 05/31/2026 | | -5,692.79 | | | | -5,692.79 | |
| 52433 | 05/08/2026 050826-4 | 05/08/2026 | 06/07/2026 | | 2,546.91 | | | 2,546.91 | | |
| 52499 | 05/15/2026 051526-4 | 05/15/2026 | 06/14/2026 | | -1,264.80 | | | -1,264.80 | | |
| 52542 | 05/22/2026 052226-4 | 05/22/2026 | 06/21/2026 | | 8,765.60 | | | 8,765.60 | | |
| 52695 | 05/29/2026 052926-4 | 05/29/2026 | 06/28/2026 | | 3,164.77 | | | 3,164.77 | | |
| 52744 | 06/05/2026 060526-4 | 06/05/2026 | 07/05/2026 | | 1,241.96 | | 1,241.96 | | | |
| 52881 | 06/12/2026 061226-4 | 06/12/2026 | 07/12/2026 | | -1,125.61 | | -1,125.61 | | | |
| 53047 | 06/19/2026 061926-4 | 06/19/2026 | 07/19/2026 | | -1,300.30 | | -1,300.30 | | | |
| 53169 | 07/03/2026 070326-4 | 07/03/2026 | 08/02/2026 | | 1,437.19 | 1,437.19 | | | | |
| 53242 | 07/10/2026 071026-4 | 07/10/2026 | 08/09/2026 | | -317.03 | -317.03 | | | | |
| 53380 | 07/17/2026 071726-4 | 07/17/2026 | 08/16/2026 | | 1,785.86 | 1,785.86 | | | | |
| 53570 | 07/24/2026 072426-41 | 07/24/2026 | 08/23/2026 | | -1,251.91 | -1,251.91 | | | | |
| 53596 | 07/06/2026 070626 | 07/06/2026 | 08/05/2026 | | 349.79 | 349.79 | | | | |
| 53639 | 07/31/2026 073126-4 | 07/31/2026 | 08/30/2026 | | 2,298.74 | 2,298.74 | | | | |
| Vendor 100482 totals: | | 46 Invoice(s) | | | -$4,415.16 100.00% | $4,302.64 -97.45% | -$1,183.95 26.82% | $13,212.48 -299.25% | -$9,673.99 219.11% | -$11,072.34 250.78% |
| **100156** | **MISSISSIPPI TRUCKING ASSN** | | | | | | | | | |
| 46757 | 06/01/2025 11651 | 06/01/2025 | 07/01/2025 | | 1,400.00 | | | | | 1,400.00 |
| 46758 | 06/01/2025 11760 | 06/01/2025 | 07/01/2025 | | 340.00 | | | | | 340.00 |
| 46759 | 06/01/2025 11952 | 06/01/2025 | 07/01/2025 | | 5,568.00 | | | | | 5,568.00 |
| 46760 | 06/01/2025 12170 | 06/01/2025 | 07/01/2025 | | 500.00 | | | | | 500.00 |
| 46763 | 06/01/2025 12190 | 06/01/2025 | 07/01/2025 | | 1,000.00 | | | | | 1,000.00 |
| 47337 | 07/01/2025 12594 | 07/01/2025 | 07/31/2025 | | 250.00 | | | | | 250.00 |
| 48191 | 07/30/2025 12881 | 07/30/2025 | 08/29/2025 | | 5,424.00 | | | | | 5,424.00 |
| Vendor 100156 totals: | | 7 Invoice(s) | | | $14,482.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $14,482.00 100.00% |
| **100169** | **MS DEPT OF EMPLOYMENT SECURITY** | | | | | | | | | |
| 49540 | 11/07/2025 101159-110725 | 11/07/2025 | 12/07/2025 | | 327.60 | | | | | 327.60 |
| 49543 | 11/07/2025 101014-110725 | 11/07/2025 | 12/07/2025 | | 99.51 | | | | | 99.51 |
| 49660 | 11/14/2025 101159-111425 | 11/14/2025 | 12/14/2025 | | 216.35 | | | | | 216.35 |
| 49663 | 11/14/2025 101014-111425 | 11/14/2025 | 12/14/2025 | | 208.07 | | | | | 208.07 |
| 49674 | 11/11/2025 101014-111425 | 11/11/2025 | 12/11/2025 | | -208.07 | | | | | -208.07 |
| 49675 | 11/14/2025 101014-111425 | 11/14/2025 | 12/14/2025 | | 250.53 | | | | | 250.53 |
| 49737 | 11/21/2025 101159-112125 | 11/21/2025 | 12/21/2025 | | 379.84 | | | | | 379.84 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 49740 | 11/21/2025<br>101014-112125 | 11/21/2025 | 12/21/2025 | | 137.41 | | | | | 137.41 |
| 49859 | 11/28/2025<br>101159-112825 | 11/28/2025 | 12/28/2025 | | 365.96 | | | | | 365.96 |
| 50247 | 01/02/2026<br>101159-010226 | 01/02/2026 | 02/01/2026 | | 121.37 | | | | | 121.37 |
| 50775 | 01/23/2026<br>101159-012326 | 01/23/2026 | 02/22/2026 | | 122.67 | | | | | 122.67 |
| 50944 | 01/30/2026<br>101159-013026 | 01/30/2026 | 03/01/2026 | | 225.98 | | | | | 225.98 |
| 52678 | 06/05/2026<br>101245-060526 | 06/05/2026 | 07/05/2026 | | 171.72 | | 171.72 | | | |
| 52739 | 06/12/2026<br>101245-061226 | 06/12/2026 | 07/12/2026 | | 136.11 | | 136.11 | | | |
| 52945 | 06/26/2026<br>101245-062626 | 06/26/2026 | 07/26/2026 | | 99.27 | | 99.27 | | | |
| 53133 | 07/02/2026<br>101245-070226 | 07/02/2026 | 08/01/2026 | | 103.09 | 103.09 | | | | |
| 53137 | 07/10/2026<br>101245-071026 | 07/10/2026 | 08/09/2026 | | 182.57 | 182.57 | | | | |
| 53164 | 07/17/2026<br>101245-071726 | 07/17/2026 | 08/16/2026 | | 72.25 | 72.25 | | | | |
| Vendor 100169 totals: | 18 Invoice(s) | | | | $3,012.23<br>100.00% | $357.91<br>11.88% | $407.10<br>13.51% | $0.00<br>0.00% | $0.00<br>0.00% | $2,247.22<br>74.60% |

**100170 MS DEPT OF REVENUE**

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 49507 | 10/31/2025<br>101136-103125 | 10/31/2025 | 11/01/2025 | | 77.61 | | | | | 77.61 |
| 49541 | 11/07/2025<br>100059-110725 | 11/07/2025 | 12/01/2025 | | 100.10 | | | | | 100.10 |
| 49544 | 11/07/2025<br>101136-110725 | 11/07/2025 | 12/01/2025 | | 78.49 | | | | | 78.49 |
| 49661 | 11/14/2025<br>100059-111425 | 11/14/2025 | 12/01/2025 | | 336.46 | | | | | 336.46 |
| 49689 | 11/14/2025<br>101136-111425 | 11/14/2025 | 12/01/2025 | | 94.76 | | | | | 94.76 |
| 49738 | 11/21/2025<br>100059-112125 | 11/21/2025 | 12/01/2025 | | 169.71 | | | | | 169.71 |
| 49861 | 11/28/2025<br>101136-112825 | 11/28/2025 | 12/01/2025 | | 81.13 | | | | | 81.13 |
| 52677 | 06/05/2026<br>100738-060526 | 06/05/2026 | 07/01/2026 | | 355.58 | | 355.58 | | | |
| 52680 | 06/03/2026<br>100738-060526 | 06/03/2026 | 07/01/2026 | | -355.58 | | -355.58 | | | |
| 52681 | 06/05/2026<br>100738-060526 | 06/05/2026 | 07/01/2026 | | 355.58 | | 355.58 | | | |
| 52738 | 06/12/2026<br>100738-061226 | 06/12/2026 | 07/01/2026 | | 279.94 | | 279.94 | | | |
| 52803 | 06/18/2026<br>100738-061826 | 06/18/2026 | 07/01/2026 | | 252.41 | | 252.41 | | | |
| 52944 | 06/26/2026<br>100738-062626 | 06/26/2026 | 07/01/2026 | | 267.14 | | 267.14 | | | |
| 53132 | 07/02/2026<br>100738-070226 | 07/02/2026 | 08/01/2026 | | 342.23 | 342.23 | | | | |
| 53136 | 07/10/2026<br>100738-071026 | 07/10/2026 | 08/01/2026 | | 272.38 | 272.38 | | | | |
| 53163 | 07/17/2026<br>100738-071726 | 07/17/2026 | 08/01/2026 | | 330.50 | 330.50 | | | | |
| 53312 | 07/24/2026<br>100738-072426 | 07/24/2026 | 08/01/2026 | | 319.27 | 319.27 | | | | |
| 53475 | 07/31/2026<br>100738-073126 | 07/31/2026 | 08/01/2026 | | 334.24 | 334.24 | | | | |
| Vendor 100170 totals: | 18 Invoice(s) | | | | $3,691.95<br>100.00% | $1,598.62<br>43.30% | $1,155.07<br>31.29% | $0.00<br>0.00% | $0.00<br>0.00% | $938.26<br>25.41% |

**101007 NEW ORLEANS TERMINAL**

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 46536 | 06/02/2025<br>NOTCFS-25-3170 | 06/02/2025 | 07/02/2025 | | 200.00 | | | | | 200.00 |
| 48829 | 07/01/2025<br>NOTCFS-25-3235 | 09/01/2025 | 07/31/2025 | | 200.00 | | | | | 200.00 |
| Vendor 101007 totals: | | | 2 Invoice(s) | | $400.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $400.00<br>100.00% |
| **100907** | **NICHOLS TRUCK WASH** | | | | | | | | | |
| 41095 | 11/04/2024<br>930689 | 11/04/2024 | 11/19/2024 | | 250.00 | | | | | 250.00 |
| Vendor 100907 totals: | | | 1 Invoice(s) | | $250.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $250.00<br>100.00% |
| **100356** | **ORKIN** | | | | | | | | | |
| 45851 | 05/01/2025<br>277328370 | 05/01/2025 | 05/31/2025 | | 130.54 | | | | | 130.54 |
| 45852 | 05/01/2025<br>277329110 | 05/01/2025 | 05/31/2025 | | 105.93 | | | | | 105.93 |
| Vendor 100356 totals: | | | 2 Invoice(s) | | $236.47<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $236.47<br>100.00% |
| **100407** | **PARKER'S SERVICE CENTER, LLC** | | | | | | | | | |
| 42745 | 12/13/2024<br>T2373 | 12/13/2024 | 12/13/2024 | | 900.00 | | | | | 900.00 |
| 42747 | 01/01/2025<br>415027 | 01/01/2025 | 01/01/2025 | C1 | 39.62 | | | | | 39.62 |
| 43474 | 01/15/2025<br>603994 | 01/15/2025 | 01/15/2025 | 2399724 | 350.00 | | | | | 350.00 |
| 43475 | 01/15/2025<br>T2471 | 01/15/2025 | 01/15/2025 | 2437432 | 750.00 | | | | | 750.00 |
| 43476 | 01/13/2025<br>T2456 | 01/13/2025 | 01/13/2025 | 2408552 | 450.00 | | | | | 450.00 |
| 43477 | 01/13/2025<br>T2466 | 01/13/2025 | 01/13/2025 | 2408695 | 1,100.00 | | | | | 1,100.00 |
| Vendor 100407 totals: | | | 6 Invoice(s) | | $3,589.62<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $3,589.62<br>100.00% |
| **100023** | **PENSKE TRUCK LEASING CO** | | | | | | | | | |
| 39561 | 08/29/2024<br>0028807716 | 08/29/2024 | 09/28/2024 | | 3,486.31 | | | | | 3,486.31 |
| 39599 | 09/04/2024<br>0028853308 | 09/04/2024 | 10/04/2024 | | 106.30 | | | | | 106.30 |
| 39650 | 09/13/2024<br>680409132024 | 09/13/2024 | 10/13/2024 | | 856.76 | | | | | 856.76 |
| 39807 | 09/20/2024<br>680409202024 | 09/20/2024 | 10/20/2024 | | 731.37 | | | | | 731.37 |
| 40190 | 08/30/2024<br>0028819576 | 09/01/2024 | 09/09/2024 | | 536.73 | | | | | 536.73 |
| 40191 | 09/30/2024<br>0029033606 | 09/30/2024 | 10/10/2024 | | 369.72 | | | | | 369.72 |
| 40607 | 10/18/2024<br>680410182024 | 10/18/2024 | 11/17/2024 | | 478.76 | | | | | 478.76 |
| 40985 | 10/23/2024<br>0029183762 | 10/23/2024 | 11/22/2024 | | 58.85 | | | | | 58.85 |
| 41086 | 11/01/2024<br>0029257307 | 11/01/2024 | 12/01/2024 | | 3,260.67 | | | | | 3,260.67 |
| 41090 | 11/01/2024<br>0029257308 | 11/01/2024 | 12/01/2024 | | 3,093.33 | | | | | 3,093.33 |
| 41133 | 11/08/2024<br>680411082024 | 11/08/2024 | 12/08/2024 | | 42.59 | | | | | 42.59 |
| 41605 | 11/04/2024<br>0029312824 | 11/04/2024 | 12/04/2024 | | 1,091.75 | | | | | 1,091.75 |
| 42210 | 12/03/2024<br>0029528268 | 12/03/2024 | 01/02/2025 | | 42.71 | | | | | 42.71 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 42211 | 12/01/2024<br>0029473989 | 12/01/2024 | 12/31/2024 | | 3,218.00 | | | | | 3,218.00 |
| 42212 | 12/01/2024<br>029473990 | 12/01/2024 | 12/31/2024 | | 3,228.57 | | | | | 3,228.57 |
| 42927 | 01/01/2025<br>0029675389 | 01/01/2025 | 01/31/2025 | | 3,327.97 | | | | | 3,327.97 |
| 42928 | 01/01/2025<br>0029675388 | 01/01/2025 | 01/31/2025 | | 2,902.65 | | | | | 2,902.65 |
| 42929 | 01/03/2025<br>0029740261 | 01/03/2025 | 02/02/2025 | | 64.66 | | | | | 64.66 |
| 43791 | 02/04/2025<br>0029972749 | 02/04/2025 | 03/06/2025 | | 239.86 | | | | | 239.86 |
| 43792 | 02/04/2025<br>0029961903 | 02/04/2025 | 03/06/2025 | | 348.26 | | | | | 348.26 |
| 43798 | 01/30/2025<br>0029898840 | 01/30/2025 | 03/01/2025 | | 2,518.00 | | | | | 2,518.00 |
| 43799 | 01/30/2025<br>0029898841 | 01/30/2025 | 03/01/2025 | | 3,033.55 | | | | | 3,033.55 |
| 44621 | 03/04/2025<br>0030168632 | 03/04/2025 | 04/03/2025 | | 41.30 | | | | | 41.30 |
| 44857 | 03/01/2025<br>0030116101 | 03/01/2025 | 03/31/2025 | | 3,872.33 | | | | | 3,872.33 |
| 44858 | 03/01/2025<br>0030116102 | 03/01/2025 | 03/31/2025 | | 2,791.49 | | | | | 2,791.49 |
| 45169 | 04/02/2025<br>0030380184 | 04/02/2025 | 05/02/2025 | | 132.67 | | | | | 132.67 |
| 45173 | 04/02/2025<br>0030391783 | 04/02/2025 | 05/02/2025 | | 47.65 | | | | | 47.65 |
| 45174 | 03/28/2025<br>0030322189 | 03/28/2025 | 04/27/2025 | | 6,450.70 | | | | | 6,450.70 |
| 45989 | 04/29/2025<br>0030542148 | 05/01/2025 | 05/29/2025 | | 6,005.50 | | | | | 6,005.50 |
| 46250 | 05/23/2025<br>6804055232025 | 05/23/2025 | 06/22/2025 | | 1,404.76 | | | | | 1,404.76 |
| 46523 | 05/19/2025<br>C010411641 | 05/19/2025 | 06/18/2025 | | 1,404.76 | | | | | 1,404.76 |
| 46649 | 06/06/2025<br>680406062025 | 06/06/2025 | 07/06/2025 | | 1,282.18 | | | | | 1,282.18 |
| 46778 | 06/01/2025<br>0030768104 | 06/01/2025 | 07/01/2025 | | 6,436.00 | | | | | 6,436.00 |
| 46832 | 06/13/2025<br>680406132025 | 06/13/2025 | 07/13/2025 | | 1,097.71 | | | | | 1,097.71 |
| 47004 | 06/20/2025<br>680406202025 | 06/20/2025 | 07/20/2025 | | 569.27 | | | | | 569.27 |
| 47062 | 06/01/2025<br>C010508436 | 06/01/2025 | 07/01/2025 | | 1,271.52 | | | | | 1,271.52 |
| 47063 | 06/01/2025<br>C010611415 | 06/01/2025 | 07/01/2025 | | 57.10 | | | | | 57.10 |
| 47064 | 06/03/2025<br>0030819438 | 06/03/2025 | 07/03/2025 | | 523.77 | | | | | 523.77 |
| 47066 | 06/11/2025<br>C010805454 | 06/11/2025 | 07/11/2025 | | 569.27 | | | | | 569.27 |
| 47070 | 06/10/2025<br>C010719196 | 06/10/2025 | 07/10/2025 | | 1,097.71 | | | | | 1,097.71 |
| 47352 | 07/04/2025<br>680407042025 | 07/04/2025 | 08/03/2025 | | 386.25 | | | | | 386.25 |
| 47429 | 06/27/2025<br>0030968619 | 06/27/2025 | 07/27/2025 | | 7,439.10 | | | | | 7,439.10 |
| 47486 | 07/11/2025<br>680407112025 | 07/11/2025 | 08/10/2025 | | 1,537.21 | | | | | 1,537.21 |
| 47501 | 07/04/2025<br>0031023509 | 07/04/2025 | 08/03/2025 | | 3,506.73 | | | | | 3,506.73 |
| 47502 | 07/02/2025<br>0031034164 | 07/02/2025 | 08/01/2025 | | 582.62 | | | | | 582.62 |
| 47996 | 07/08/2025<br>C011120567 | 07/08/2025 | 08/07/2025 | | 1,537.21 | | | | | 1,537.21 |
| 48194 | 07/23/2025<br>0031117304 | 07/23/2025 | 08/22/2025 | | 441.58 | | | | | 441.58 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48399 | 08/08/2025<br>680408082025 | 08/08/2025 | 09/07/2025 | | 134.71 | | | | | 134.71 |
| Vendor 100023 totals: | | 48 Invoice(s) | | | $83,658.47<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $83,658.47<br>100.00% |
| **100361** | **QUALITY FIRE AND SAFETY SERVICE** | | | | | | | | | |
| 49000 | 09/15/2025<br>9152510 | 09/15/2025 | 10/15/2025 | | 423.72 | | | | | 423.72 |
| Vendor 100361 totals: | | 1 Invoice(s) | | | $423.72<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $423.72<br>100.00% |
| **100666** | **RAND MCNALLY** | | | | | | | | | |
| 46486 | 06/01/2025<br>INV424749 | 06/01/2025 | 06/16/2025 | | 762.93 | | | | | 762.93 |
| 47292 | 07/01/2025<br>INV425986 | 07/01/2025 | 07/16/2025 | | 8,313.83 | | | | | 8,313.83 |
| 48236 | 08/01/2025<br>INV427304 | 08/01/2025 | 08/16/2025 | | 8,313.83 | | | | | 8,313.83 |
| 48510 | 08/14/2025<br>INV428098 | 08/14/2025 | 08/29/2025 | | 24.92 | | | | | 24.92 |
| 48660 | 09/01/2025<br>INV428546 | 09/01/2025 | 09/16/2025 | | 8,313.83 | | | | | 8,313.83 |
| 49178 | 10/01/2025<br>INV430533 | 10/01/2025 | 10/16/2025 | | 8,313.83 | | | | | 8,313.83 |
| Vendor 100666 totals: | | 6 Invoice(s) | | | $34,043.17<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $34,043.17<br>100.00% |
| **100336** | **ROCKING C TRUCK AND TRAILER** | | | | | | | | | |
| 46834 | 06/13/2025<br>01P54476 | 06/13/2025 | 07/13/2025 | | 250.77 | | | | | 250.77 |
| 46862 | 06/16/2025<br>01P54485 | 06/16/2025 | 07/16/2025 | | 60.11 | | | | | 60.11 |
| 46956 | 06/18/2025<br>01P54544 | 06/18/2025 | 07/18/2025 | <br>307584 | 1,919.17 | | | | | 1,919.17 |
| 47157 | 06/26/2025<br>0117878 | 06/26/2025 | 07/26/2025 | | 5,490.68 | | | | | 5,490.68 |
| 47250 | 06/24/2025<br>01P54626 | 06/24/2025 | 07/24/2025 | | 132.64 | | | | | 132.64 |
| 47485 | 07/11/2025<br>01P54793 | 07/11/2025 | 08/10/2025 | | 80.76 | | | | | 80.76 |
| 48475 | 08/12/2025<br>0118050 | 08/12/2025 | 09/11/2025 | | 97.32 | | | | | 97.32 |
| 48476 | 08/12/2025<br>0118037 | 08/12/2025 | 09/11/2025 | | 429.34 | | | | | 429.34 |
| 48477 | 08/12/2025<br>0118036 | 08/12/2025 | 09/11/2025 | | 429.34 | | | | | 429.34 |
| 48830 | 09/01/2025<br>014129 | 09/01/2025 | 09/01/2025 | | -74.24 | | | | | -74.24 |
| 48831 | 09/01/2025<br>01P55108 | 09/01/2025 | 09/01/2025 | | 46.40 | | | | | 46.40 |
| Vendor 100336 totals: | | 11 Invoice(s) | | | $8,862.29<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $8,862.29<br>100.00% |
| **100096** | **RUSHING ENTERPRISES, INC** | | | | | | | | | |
| 44871 | 03/17/2025<br>52312 | 03/17/2025 | 04/16/2025 | | 926.89 | | | | | 926.89 |
| 46231 | 05/21/2025<br>53042 | 05/21/2025 | 06/20/2025 | | 2,707.10 | | | | | 2,707.10 |
| 47402 | 06/25/2025<br>53585 | 06/25/2025 | 07/25/2025 | | 1,691.94 | | | | | 1,691.94 |
| Vendor 100096 totals: | | 3 Invoice(s) | | | $5,325.93<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $5,325.93<br>100.00% |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date / Invoice # | GL Date | Due Date | Addr Code / PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **100601** | **SKYBITZ** | | | | | | | | | |
| 40375 | 10/09/2024 SRVINV0000152896 | 10/09/2024 | 11/08/2024 | | 529.00 | | | | | 529.00 |
| 41246 | 11/11/2024 SRVINV0000153519 | 11/11/2024 | 12/11/2024 | | 559.00 | | | | | 559.00 |
| 41868 | 12/04/2024 SRVINV0000154693 | 12/04/2024 | 01/03/2025 | | 529.00 | | | | | 529.00 |
| 42824 | 01/08/2025 SRVINV0000155276 | 01/08/2025 | 02/07/2025 | | 529.00 | | | | | 529.00 |
| 43517 | 02/20/2024 HRC6489893 | 11/01/2024 | 03/21/2024 | | -948.00 | | | | | -948.00 |
| 43631 | 02/07/2025 SRVINV0000155857 | 02/07/2025 | 03/09/2025 | | 529.00 | | | | | 529.00 |
| 44463 | 03/10/2025 SRVINV0000156436 | 03/10/2025 | 04/09/2025 | | 529.00 | | | | | 529.00 |
| 45154 | 04/07/2025 SRVINV0000157017 | 04/07/2025 | 05/07/2025 | | 529.00 | | | | | 529.00 |
| 46019 | 05/05/2025 SRVINV0000157591 | 05/05/2025 | 06/04/2025 | | 529.00 | | | | | 529.00 |
| 46731 | 06/10/2025 SRVINV0000158166 | 06/10/2025 | 07/10/2025 | | 529.00 | | | | | 529.00 |
| 46904 | 06/13/2025 INV0037815 | 06/13/2025 | 07/13/2025 | | 1,106.57 | | | | | 1,106.57 |
| 47491 | 07/08/2025 SRVINV0000158733 | 07/08/2025 | 08/07/2025 | | 551.00 | | | | | 551.00 |
| 48414 | 08/08/2025 SRVINV0000159300 | 08/08/2025 | 09/07/2025 | | 536.00 | | | | | 536.00 |
| 48848 | 09/09/2025 DRVINV0000159867 | 09/09/2025 | 10/09/2025 | | 543.00 | | | | | 543.00 |
| 49233 | 10/08/2025 SRVINV0000160989 | 10/08/2025 | 11/07/2025 | | 543.00 | | | | | 543.00 |
| Vendor 100601 totals: | 15 Invoice(s) | | | | $7,122.57 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $7,122.57 100.00% |
| **100319** | **SOUTH MS BUSINESS MACHINE** | | | | | | | | | |
| 48120 | 07/30/2025 485891 | 07/30/2025 | 08/29/2025 | | 614.13 | | | | | 614.13 |
| 48164 | 06/27/2025 484139 | 07/01/2025 | 07/27/2025 | | 491.17 | | | | | 491.17 |
| Vendor 100319 totals: | 2 Invoice(s) | | | | $1,105.30 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $1,105.30 100.00% |
| **100224** | **SOUTHERN FINANCIAL SYSTEMS** | | | | | | | | | |
| 52213 | 05/01/2026 100074-050126 | 05/01/2026 | 05/31/2026 | | 50.00 | | | | 50.00 | |
| 52251 | 05/08/2026 100074-050826 | 05/08/2026 | 06/07/2026 | | 50.00 | | | 50.00 | | |
| 52363 | 05/15/2026 100074-051526 | 05/15/2026 | 06/14/2026 | | 50.00 | | | 50.00 | | |
| 52492 | 05/22/2026 100074-052226 | 05/22/2026 | 06/21/2026 | | 50.00 | | | 50.00 | | |
| 52526 | 05/29/2026 100074-052926 | 05/29/2026 | 06/28/2026 | | 50.00 | | | 50.00 | | |
| 52679 | 06/05/2026 100074-060526 | 06/05/2026 | 07/05/2026 | | 50.00 | | 50.00 | | | |
| 52740 | 06/12/2026 100074-061226 | 06/12/2026 | 07/12/2026 | | 50.00 | | 50.00 | | | |
| 52805 | 06/18/2026 100074-061826 | 06/18/2026 | 07/18/2026 | | 50.00 | | 50.00 | | | |
| 52946 | 06/26/2026 100074-062626 | 06/26/2026 | 07/26/2026 | | 50.00 | | 50.00 | | | |
| 53134 | 07/02/2026 100074-070226 | 07/02/2026 | 08/01/2026 | | 50.00 | 50.00 | | | | |
| 53138 | 07/10/2026 100074-071026 | 07/10/2026 | 08/09/2026 | | 50.00 | 50.00 | | | | |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 53165 | 07/17/2026<br>100074-071726 | 07/17/2026 | 08/16/2026 | | 50.00 | 50.00 | | | | |
| 53313 | 07/24/2026<br>100074-072426 | 07/24/2026 | 08/23/2026 | | 50.00 | 50.00 | | | | |
| 53476 | 07/31/2026<br>100074-073126 | 07/31/2026 | 08/30/2026 | | 50.00 | 50.00 | | | | |
| Vendor 100224 totals: | | | 14 Invoice(s) | | $700.00<br>100.00% | $250.00<br>35.71% | $200.00<br>28.57% | $200.00<br>28.57% | $50.00<br>7.14% | $0.00<br>0.00% |
| **100499** | **SOUTHERN PIPE AND SUPPLY** | | | | | | | | | |
| 45853 | 05/01/2025<br>807208-00 | 05/01/2025 | 05/31/2025 | | 79.69 | | | | | 79.69 |
| Vendor 100499 totals: | | | 1 Invoice(s) | | $79.69<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $79.69<br>100.00% |
| **100177** | **SOUTHERN STATES UTILITY TRAILER SALES** | | | | | | | | | |
| 42409 | 12/26/2024<br>109974P1 | 12/26/2024 | 01/25/2025 | | 730.09 | | | | | 730.09 |
| 42419 | 12/23/2024<br>109642P1 | 12/23/2024 | 01/22/2025 | | 665.51 | | | | | 665.51 |
| 42692 | 01/06/2025<br>110285P1 | 01/06/2025 | 02/05/2025 | | 1,000.00 | | | | | 1,000.00 |
| 42823 | 01/09/2025<br>110293P1 | 01/09/2025 | 02/08/2025 | | 104.34 | | | | | 104.34 |
| 42826 | 01/07/2025<br>150043R1 | 01/07/2025 | 02/06/2025 | | 528.09 | | | | | 528.09 |
| 43002 | 01/10/2025<br>100777R4 | 01/10/2025 | 02/09/2025 | | 974.10 | | | | | 974.10 |
| 43352 | 01/31/2025<br>150546R1 | 01/31/2025 | 03/02/2025 | | 879.78 | | | | | 879.78 |
| 43836 | 02/13/2025<br>150804R1 | 02/13/2025 | 03/15/2025 | <br>2631558 | 1,064.49 | | | | | 1,064.49 |
| 43874 | 11/13/2024<br>45320C1 | 02/20/2025 | 12/13/2024 | | 1,535.66 | | | | | 1,535.66 |
| 43875 | 12/30/2024<br>149884R1 | 02/20/2025 | 01/29/2025 | | 386.20 | | | | | 386.20 |
| 44233 | 02/28/2025<br>151019R1 | 02/28/2025 | 03/30/2025 | | 1,458.76 | | | | | 1,458.76 |
| 44832 | 03/27/2025<br>113178P1 | 03/27/2025 | 04/26/2025 | | 424.74 | | | | | 424.74 |
| 44945 | 03/31/2025<br>151835R1 | 03/31/2025 | 04/30/2025 | | 907.10 | | | | | 907.10 |
| 45151 | 04/11/2025<br>113711P1 | 04/11/2025 | 05/11/2025 | | 954.60 | | | | | 954.60 |
| 45186 | 04/15/2025<br>113810P1 | 04/15/2025 | 05/15/2025 | | 393.92 | | | | | 393.92 |
| 45301 | 04/21/2025<br>113966P1 | 04/21/2025 | 05/21/2025 | | 1,440.16 | | | | | 1,440.16 |
| 45742 | 04/30/2025<br>152897R1 | 04/30/2025 | 05/30/2025 | | 594.40 | | | | | 594.40 |
| 45743 | 04/30/2025<br>122987R3 | 04/30/2025 | 05/30/2025 | | 6,501.81 | | | | | 6,501.81 |
| 45744 | 04/30/2025<br>122986R3 | 04/30/2025 | 05/30/2025 | | 3,392.47 | | | | | 3,392.47 |
| 45745 | 04/30/2025<br>122598R3 | 04/30/2025 | 05/30/2025 | | 7,617.01 | | | | | 7,617.01 |
| 45838 | 05/05/2025<br>114589P1 | 05/05/2025 | 06/04/2025 | | 2,003.80 | | | | | 2,003.80 |
| 45965 | 05/12/2025<br>114822P1 | 05/12/2025 | 06/11/2025 | | 293.37 | | | | | 293.37 |
| 46365 | 05/27/2025<br>115260P1 | 05/27/2025 | 06/26/2025 | | 171.51 | | | | | 171.51 |
| 47017 | 06/23/2025<br>116158P1 | 06/23/2025 | 07/23/2025 | | 1,083.28 | | | | | 1,083.28 |
| 47057 | 06/20/2025<br>154051R1 | 06/20/2025 | 07/20/2025 | | 702.96 | | | | | 702.96 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 47058 | 06/23/2025<br>153793R1 | 06/23/2025 | 07/23/2025 | | 246.52 | | | | | 246.52 |
| 47059 | 06/23/2025<br>152862R1 | 06/23/2025 | 07/23/2025 | | 3,108.33 | | | | | 3,108.33 |
| 47244 | 06/30/2025<br>154026R1 | 06/30/2025 | 07/30/2025 | | 364.83 | | | | | 364.83 |
| 47490 | 07/11/2025<br>116832P1 | 07/11/2025 | 08/10/2025 | | 247.05 | | | | | 247.05 |
| 47594 | 07/16/2025<br>116971P1 | 07/16/2025 | 08/15/2025 | | 746.12 | | | | | 746.12 |
| 47747 | 07/01/2025<br>75105P1 | 07/01/2025 | 07/31/2025 | | -155.51 | | | | | -155.51 |
| 47881 | 07/01/2025<br>150114R1 | 07/01/2025 | 07/31/2025 | | 461.17 | | | | | 461.17 |
| 47882 | 07/01/2025<br>152462R1 | 07/01/2025 | 07/31/2025 | | 660.59 | | | | | 660.59 |
| 47883 | 07/09/2025<br>116746P1 | 07/09/2025 | 08/08/2025 | | 3,479.11 | | | | | 3,479.11 |
| 47886 | 07/01/2025<br>150029R1 | 07/01/2025 | 07/31/2025 | | -9,867.56 | | | | | -9,867.56 |
| 47887 | 07/01/2025<br>110285P1-A | 07/01/2025 | 07/31/2025 | | -1,900.00 | | | | | -1,900.00 |
| 47888 | 07/01/2025<br>150743R1-A | 07/01/2025 | 07/31/2025 | | -1,544.09 | | | | | -1,544.09 |
| 47889 | 07/01/2025<br>CBCSLIAB | 07/01/2025 | 07/31/2025 | | -8,286.36 | | | | | -8,286.36 |
| 47892 | 07/01/2025<br>26903P3 | 07/01/2025 | 07/31/2025 | | -39.13 | | | | | -39.13 |
| 47895 | 07/01/2025<br>150376R1 | 07/01/2025 | 07/31/2025 | | 1,134.73 | | | | | 1,134.73 |
| 47896 | 07/01/2025<br>110871P1 | 07/01/2025 | 07/31/2025 | | 954.00 | | | | | 954.00 |
| 47897 | 07/01/2025<br>111100P1 | 07/01/2025 | 07/31/2025 | | 524.22 | | | | | 524.22 |
| 47898 | 07/01/2025<br>150435R1 | 07/01/2025 | 07/31/2025 | | 3,219.06 | | | | | 3,219.06 |
| 47899 | 07/01/2025<br>150539R1 | 07/01/2025 | 07/31/2025 | | 1,587.30 | | | | | 1,587.30 |
| 47900 | 07/01/2025<br>150541R1 | 07/01/2025 | 07/31/2025 | | 1,052.00 | | | | | 1,052.00 |
| 47901 | 07/01/2025<br>114144P1 | 07/01/2025 | 07/31/2025 | | 255.94 | | | | | 255.94 |
| 48334 | 08/07/2025<br>117723P1 | 08/07/2025 | 09/06/2025 | | 1,506.82 | | | | | 1,506.82 |
| 49057 | 09/22/2025<br>154316R1 | 09/22/2025 | 10/22/2025 | | 409.12 | | | | | 409.12 |
| Vendor 100177 totals: | | 48 Invoice(s) | | | $33,972.41<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $33,972.41<br>100.00% |
| **100346** | **SOUTHERN TIRE MART** | | | | | | | | | |
| 40392 | 10/14/2024<br>25000165888 | 10/14/2024 | 11/10/2024 | | 2,399.04 | | | | | 2,399.04 |
| 40596 | 10/21/2024<br>2500166475 | 10/21/2024 | 11/20/2024 | | 777.90 | | | | | 777.90 |
| 40645 | 10/23/2024<br>2520167889 | 10/23/2024 | 11/22/2024 | | 9.63 | | | | | 9.63 |
| 40759 | 10/25/2024<br>2700105842 | 10/25/2024 | 11/24/2024 | | 1,464.12 | | | | | 1,464.12 |
| 40761 | 10/25/2024<br>2700105869 | 10/25/2024 | 11/24/2024 | | 213.49 | | | | | 213.49 |
| 40860 | 10/28/2024<br>2500167128 | 10/28/2024 | 11/27/2024 | | 6,318.33 | | | | | 6,318.33 |
| 40865 | 10/29/2024<br>2700106022 | 10/29/2024 | 11/28/2024 | | 463.56 | | | | | 463.56 |
| 40923 | 10/30/2024<br>2660105577 | 10/30/2024 | 11/29/2024 | | 889.33 | | | | | 889.33 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 40925 | 10/31/2024<br>2490115469 | 10/31/2024 | 11/30/2024 | | 586.50 | | | | | 586.50 |
| 40971 | 11/01/2024<br>2700106229 | 11/01/2024 | 12/01/2024 | | 343.92 | | | | | 343.92 |
| 40972 | 11/02/2024<br>2250039747 | 11/02/2024 | 12/02/2024 | | 892.18 | | | | | 892.18 |
| 41135 | 11/07/2024<br>2700106506 | 11/07/2024 | 12/07/2024 | | 409.94 | | | | | 409.94 |
| 41158 | 11/11/2024<br>2700106650 | 11/11/2024 | 12/11/2024 | | 686.83 | | | | | 686.83 |
| 41249 | 11/14/2024<br>2500168486 | 11/14/2024 | 12/14/2024 | | 5,807.08 | | | | | 5,807.08 |
| 41332 | 11/15/2024<br>2520169935 | 11/15/2024 | 12/15/2024 | | 668.75 | | | | | 668.75 |
| 41382 | 11/19/2024<br>2700107033 | 11/19/2024 | 12/19/2024 | | 213.54 | | | | | 213.54 |
| 41449 | 11/22/2024<br>2700107169 | 11/22/2024 | 12/22/2024 | | 215.05 | | | | | 215.05 |
| 41451 | 11/20/2024<br>2520170258 | 11/20/2024 | 12/20/2024 | | 60.99 | | | | | 60.99 |
| 41575 | 11/25/2024<br>2700107209 | 11/25/2024 | 12/25/2024 | | 673.98 | | | | | 673.98 |
| 41692 | 11/27/2024<br>2500169519 | 11/27/2024 | 12/27/2024 | | 4,201.40 | | | | | 4,201.40 |
| 41836 | 12/03/2024<br>2700107527 | 12/03/2024 | 01/02/2025 | | 1,300.92 | | | | | 1,300.92 |
| 41873 | 12/06/2024<br>3240153228 | 12/06/2024 | 01/05/2025 | | 234.85 | | | | | 234.85 |
| 41907 | 12/09/2024<br>2500170154 | 12/09/2024 | 01/08/2025 | | 4,291.75 | | | | | 4,291.75 |
| 42087 | 12/16/2024<br>2520171857 | 12/16/2024 | 01/15/2025 | | 311.37 | | | | | 311.37 |
| 42090 | 12/16/2024<br>2500170632 | 12/16/2024 | 01/15/2025 | | 4,960.67 | | | | | 4,960.67 |
| 42119 | 10/28/2024<br>2030135290 | 12/01/2024 | 11/27/2024 | | 133.75 | | | | | 133.75 |
| 42120 | 11/02/2024<br>2700106260 | 12/01/2024 | 12/02/2024 | | 1,031.76 | | | | | 1,031.76 |
| 42121 | 11/12/2024<br>2500167931 | 12/01/2024 | 12/12/2024 | | 2,202.25 | | | | | 2,202.25 |
| 42122 | 12/17/2024<br>2520172182 | 12/17/2024 | 01/16/2025 | | 311.37 | | | | | 311.37 |
| 42408 | 12/26/2024<br>2560197488 | 12/26/2024 | 01/25/2025 | | 805.54 | | | | | 805.54 |
| 42416 | 12/23/2024<br>2520172597 | 12/23/2024 | 01/22/2025 | | 506.41 | | | | | 506.41 |
| 42417 | 12/23/2024<br>2520172563 | 12/23/2024 | 01/22/2025 | | 656.21 | | | | | 656.21 |
| 42505 | 12/30/2024<br>2500171439 | 12/30/2024 | 01/29/2025 | | 56.18 | | | | | 56.18 |
| 42506 | 12/30/2024<br>2500171363 | 12/30/2024 | 01/29/2025 | | 3,241.20 | | | | | 3,241.20 |
| 42514 | 12/31/2024<br>2520172960 | 12/31/2024 | 01/30/2025 | | 689.50 | | | | | 689.50 |
| 42572 | 01/04/2025<br>2700108649 | 01/04/2025 | 02/03/2025 | | 532.40 | | | | | 532.40 |
| 42759 | 01/08/2025<br>2700108770 | 01/08/2025 | 02/07/2025 | | 283.42 | | | | | 283.42 |
| 42858 | 01/11/2025<br>2500172175 | 01/11/2025 | 02/10/2025 | | 3,491.64 | | | | | 3,491.64 |
| 42862 | 01/13/2025<br>2520173601 | 01/13/2025 | 02/12/2025 | | 338.12 | | | | | 338.12 |
| 42996 | 01/15/2025<br>2700108978 | 01/15/2025 | 02/14/2025 | | 53.63 | | | | | 53.63 |
| 43213 | 01/28/2025<br>2500173118 | 01/28/2025 | 02/27/2025 | | 5,108.27 | | | | | 5,108.27 |
| 43214 | 01/28/2025<br>2500173123 | 01/28/2025 | 02/27/2025 | | 1,422.59 | | | | | 1,422.59 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 43308 | 01/30/2025<br>2500173122 | 01/30/2025 | 03/01/2025 | | -89.11 | | | | | -89.11 |
| 43323 | 01/31/2025<br>2700109694 | 01/31/2025 | 03/02/2025 | | 1,047.64 | | | | | 1,047.64 |
| 43467 | 02/03/2025<br>2700109790 | 02/03/2025 | 03/05/2025 | | 570.79 | | | | | 570.79 |
| 43561 | 02/06/2025<br>2520175750 | 02/06/2025 | 03/08/2025 | | 300.67 | | | | | 300.67 |
| 43562 | 02/06/2025<br>2520175751 | 02/06/2025 | 03/08/2025 | | 593.85 | | | | | 593.85 |
| 43588 | 02/07/2025<br>2700110031 | 02/07/2025 | 03/09/2025 | | 602.84 | | | | | 602.84 |
| 43645 | 02/08/2025<br>2700110075 | 02/08/2025 | 03/10/2025 | | 419.75 | | | | | 419.75 |
| 43646 | 02/10/2025<br>2700110078 | 02/10/2025 | 03/12/2025 | | 854.69 | | | | | 854.69 |
| 48748 | 08/20/2025<br>2500163517CR | 08/20/2025 | 09/19/2025 | <br>CR ADJ | -1,103.37 | | | | | -1,103.37 |
| Vendor 100346 totals: | | 51 Invoice(s) | | | $62,457.11<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $62,457.11<br>100.00% |
| **100932** | **SPATCO ENERGY SOLUTIONS LLC** | | | | | | | | | |
| 48467 | 08/13/2025<br>93917651 | 08/13/2025 | 09/12/2025 | | 53.50 | | | | | 53.50 |
| 48468 | 08/13/2025<br>93917652 | 08/13/2025 | 09/12/2025 | | 53.50 | | | | | 53.50 |
| 48469 | 08/13/2025<br>93917653 | 08/13/2025 | 09/12/2025 | | 53.50 | | | | | 53.50 |
| 48762 | 08/28/2025<br>93928242 | 08/28/2025 | 09/27/2025 | | 53.50 | | | | | 53.50 |
| Vendor 100932 totals: | | 4 Invoice(s) | | | $214.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $214.00<br>100.00% |
| **100130** | **STM-PILOT-FLYINGJ** | | | | | | | | | |
| 44633 | 03/18/2025<br>1960024490 | 03/18/2025 | 04/17/2025 | | 330.68 | | | | | 330.68 |
| 46017 | 05/13/2025<br>3020011627 | 05/13/2025 | 06/12/2025 | | 1,771.81 | | | | | 1,771.81 |
| 46129 | 05/19/2025<br>4110000125 | 05/19/2025 | 06/18/2025 | | 746.90 | | | | | 746.90 |
| 46233 | 05/21/2025<br>1960025938 | 05/21/2025 | 06/20/2025 | | 566.21 | | | | | 566.21 |
| 46234 | 05/21/2025<br>1960025937 | 05/21/2025 | 06/20/2025 | | 504.31 | | | | | 504.31 |
| 46648 | 06/06/2025<br>2620017998 | 06/06/2025 | 07/06/2025 | | 2,800.67 | | | | | 2,800.67 |
| 46739 | 06/11/2025<br>2100001586 | 06/11/2025 | 07/11/2025 | | 351.08 | | | | | 351.08 |
| 46786 | 03/11/2025<br>2460021458 | 06/01/2025 | 04/10/2025 | | 333.56 | | | | | 333.56 |
| 46987 | 06/19/2025<br>5290021910 | 06/19/2025 | 07/19/2025 | | 692.62 | | | | | 692.62 |
| 47416 | 07/09/2025<br>2580024698 | 07/09/2025 | 08/08/2025 | | 2,145.93 | | | | | 2,145.93 |
| 47531 | 07/14/2025<br>4510007054 | 07/14/2025 | 08/13/2025 | | 919.48 | | | | | 919.48 |
| Vendor 100130 totals: | | 11 Invoice(s) | | | $11,163.25<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $11,163.25<br>100.00% |
| **100518** | **STONE PRINTING** | | | | | | | | | |
| 43466 | 01/31/2025<br>21619 | 01/31/2025 | 03/02/2025 | | 721.18 | | | | | 721.18 |
| 45740 | 04/17/2025<br>21896 | 04/17/2025 | 05/17/2025 | | 21.40 | | | | | 21.40 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 45741 | 04/22/2025<br>21910 | 04/22/2025 | 05/22/2025 | | 493.81 | | | | | 493.81 |
| 46660 | 06/01/2025<br>21530 | 06/01/2025 | 07/01/2025 | | 110.21 | | | | | 110.21 |
| 46661 | 06/01/2025<br>21531 | 06/01/2025 | 07/01/2025 | | 110.21 | | | | | 110.21 |
| 46662 | 06/01/2025<br>21994 | 06/01/2025 | 07/01/2025 | | 221.49 | | | | | 221.49 |
| 46663 | 06/01/2025<br>22033 | 06/01/2025 | 07/01/2025 | | 449.40 | | | | | 449.40 |
| 47277 | 06/05/2025<br>22072 | 06/05/2025 | 07/05/2025 | | 85.60 | | | | | 85.60 |
| 49005 | 09/01/2025<br>22382 | 09/01/2025 | 10/01/2025 | | 583.15 | | | | | 583.15 |
| Vendor 100518 totals: | | 9 Invoice(s) | | | $2,796.45<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $2,796.45<br>100.00% |
| **100703** | **SUMITOMO MITSUI FINANCE & LEASING CO** | | | | | | | | | |
| 40981 | 11/04/2024<br>1018371 | 11/04/2024 | 12/15/2024 | | 269.58 | | | | | 269.58 |
| 43453 | 02/01/2025<br>1092787 | 02/01/2025 | 03/15/2025 | | 269.58 | | | | | 269.58 |
| 46986 | 03/15/2025<br>0515 | 06/01/2025 | 03/15/2025 | | 5,391.51 | | | | | 5,391.51 |
| 47914 | 07/21/2025<br>1142379 | 07/21/2025 | 08/15/2025 | | 5,391.51 | | | | | 5,391.51 |
| Vendor 100703 totals: | | 4 Invoice(s) | | | $11,322.18<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $11,322.18<br>100.00% |
| **101030** | **SUMMIT FINANCIAL SERVICE CORP** | | | | | | | | | |
| 52675 | 06/05/2026<br>101098-060526 | 06/05/2026 | 06/05/2026 | | 134.83 | | 134.83 | | | |
| 52802 | 06/18/2026<br>101098-061826 | 06/18/2026 | 06/18/2026 | | 117.08 | | 117.08 | | | |
| Vendor 101030 totals: | | 2 Invoice(s) | | | $251.91<br>100.00% | $0.00<br>0.00% | $251.91<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% |
| **100748** | **SUPERVISION** | | | | | | | | | |
| 38532 | 07/31/2024<br>0226093 | 07/31/2024 | 08/30/2024 | | 476.28 | | | | | 476.28 |
| 39332 | 08/30/2024<br>0228243 | 08/30/2024 | 09/29/2024 | | 488.96 | | | | | 488.96 |
| 40924 | 10/31/2024<br>0232810 | 10/31/2024 | 11/30/2024 | | 472.87 | | | | | 472.87 |
| 41683 | 11/27/2024<br>0235424 | 11/27/2024 | 12/27/2024 | | 382.77 | | | | | 382.77 |
| 42517 | 12/31/2024<br>0238177 | 12/31/2024 | 01/30/2025 | | 563.28 | | | | | 563.28 |
| 43356 | 01/31/2025<br>0240352 | 01/31/2025 | 03/02/2025 | | 452.79 | | | | | 452.79 |
| 44241 | 02/28/2025<br>0244298 | 02/28/2025 | 03/30/2025 | | 417.90 | | | | | 417.90 |
| 44944 | 03/31/2025<br>0246663 | 03/31/2025 | 04/30/2025 | | 426.40 | | | | | 426.40 |
| 45681 | 04/30/2025<br>0248961 | 04/30/2025 | 05/30/2025 | | 471.47 | | | | | 471.47 |
| 45769 | 05/01/2025<br>0230833 | 05/01/2025 | 05/31/2025 | | 462.17 | | | | | 462.17 |
| 46490 | 05/30/2025<br>0251635 | 05/30/2025 | 06/29/2025 | | 490.78 | | | | | 490.78 |
| 47251 | 06/30/2025<br>0254014 | 06/30/2025 | 07/30/2025 | | 476.03 | | | | | 476.03 |
| 48186 | 07/31/2025<br>0256381 | 07/31/2025 | 08/30/2025 | | 498.56 | | | | | 498.56 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48661 | 09/01/2025<br>0258747 | 09/01/2025 | 10/01/2025 | | 518.70 | | | | | 518.70 |
| Vendor 100748 totals: | 14 Invoice(s) | | | | $6,598.96<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $6,598.96<br>100.00% |
| **100875** | **SYNDEO LLC** | | | | | | | | | |
| 49235 | 10/11/2025<br>1139439-1112 | 10/11/2025 | 11/12/2025 | | 1,064.03 | | | | | 1,064.03 |
| 49236 | 10/10/2025<br>1139439-1012 | 10/10/2025 | 10/12/2025 | | 1,079.73 | | | | | 1,079.73 |
| Vendor 100875 totals: | 2 Invoice(s) | | | | $2,143.76<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $2,143.76<br>100.00% |
| **100210** | **SYSTEMS 9 BUSINESS SOLUTIONS** | | | | | | | | | |
| 48189 | 07/31/2025<br>13151 | 07/31/2025 | 08/30/2025 | | 4,600.00 | | | | | 4,600.00 |
| 48662 | 09/01/2025<br>13165 | 09/01/2025 | 10/01/2025 | | 8,000.00 | | | | | 8,000.00 |
| 49179 | 10/01/2025<br>13183 | 10/01/2025 | 10/31/2025 | | 14,344.42 | | | | | 14,344.42 |
| Vendor 100210 totals: | 3 Invoice(s) | | | | $26,944.42<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $26,944.42<br>100.00% |
| **100957** | **TENSTREET, LLC** | | | | | | | | | |
| 47422 | 07/01/2025<br>CINV-217665 | 07/01/2025 | 07/31/2025 | | 1,603.93 | | | | | 1,603.93 |
| 48410 | 08/01/2025<br>CINV-220882 | 08/01/2025 | 08/31/2025 | | 1,603.93 | | | | | 1,603.93 |
| 48567 | 06/01/2025<br>CINV-214722A | 08/01/2025 | 07/01/2025 | | 1,603.93 | | | | | 1,603.93 |
| 48847 | 09/01/2025<br>CINV-225714 | 09/01/2025 | 10/01/2025 | | 1,603.93 | | | | | 1,603.93 |
| 49232 | 10/01/2025<br>CINV-229862 | 10/01/2025 | 10/31/2025 | | 1,603.93 | | | | | 1,603.93 |
| Vendor 100957 totals: | 5 Invoice(s) | | | | $8,019.65<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $8,019.65<br>100.00% |
| **100522** | **TICE AND ASSOCIATES** | | | | | | | | | |
| 35851 | 04/14/2024<br>24-0184 | 04/14/2024 | 05/14/2024 | | 550.00 | | | | | 550.00 |
| 36187 | 05/02/2024<br>24-0225 | 05/02/2024 | 06/01/2024 | | 456.25 | | | | | 456.25 |
| 37226 | 06/12/2024<br>24-0278 | 06/12/2024 | 07/12/2024 | | 481.25 | | | | | 481.25 |
| 37507 | 06/20/2024<br>24-0319 | 06/20/2024 | 07/20/2024 | | 1,500.00 | | | | | 1,500.00 |
| 38232 | 07/12/2024<br>24-0330 | 07/12/2024 | 08/11/2024 | | 475.00 | | | | | 475.00 |
| 39563 | 08/30/2024<br>24-0381 | 08/30/2024 | 09/29/2024 | | 482.50 | | | | | 482.50 |
| 41162 | 09/30/2024<br>24-0435 | 11/11/2024 | 10/30/2024 | | 447.50 | | | | | 447.50 |
| 41163 | 10/16/2024<br>24-0467 | 11/11/2024 | 11/15/2024 | | 525.00 | | | | | 525.00 |
| 41345 | 11/01/2024<br>24-0443 | 11/01/2024 | 12/01/2024 | | 1,087.50 | | | | | 1,087.50 |
| 42739 | 12/12/2024<br>24-0514 | 01/01/2025 | 01/11/2025 | | 500.00 | | | | | 500.00 |
| 43170 | 01/17/2025<br>25-111 | 01/17/2025 | 02/16/2025 | | 488.75 | | | | | 488.75 |
| 44620 | 03/01/2025<br>25-154 | 03/01/2025 | 03/31/2025 | | 385.00 | | | | | 385.00 |
| 47065 | 06/11/2025<br>25-273 | 06/11/2025 | 07/11/2025 | | 1,200.00 | | | | | 1,200.00 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date / Invoice # | GL Date | Due Date | Addr Code / PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 47139 | 06/15/2025 UHAUL CREDIT | 06/15/2025 | 07/15/2025 | | -1,742.27 | | | | | -1,742.27 |
| 47434 | 06/18/2025 25-283 | 06/18/2025 | 07/18/2025 | | 1,168.75 | | | | | 1,168.75 |
| Vendor 100522 totals: | | 15 Invoice(s) | | | $8,005.23 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $8,005.23 100.00% |
| **100524** | **TIM'S BODY SHOP** | | | | | | | | | |
| 44328 | 03/01/2025 022025 | 03/01/2025 | 03/31/2025 | 3499 | 2,493.10 | | | | | 2,493.10 |
| 46774 | 06/04/2025 060425 | 06/04/2025 | 07/04/2025 | | 2,065.10 | | | | | 2,065.10 |
| Vendor 100524 totals: | | 2 Invoice(s) | | | $4,558.20 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $4,558.20 100.00% |
| **101006** | **TRANSPORTATION SAFETY SERVICES** | | | | | | | | | |
| 45811 | 05/05/2025 46601 | 05/05/2025 | 05/13/2025 | | 3,154.40 | | | | | 3,154.40 |
| Vendor 101006 totals: | | 1 Invoice(s) | | | $3,154.40 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $3,154.40 100.00% |
| **100982** | **TREWOLLA SWEATMAN** | | | | | | | | | |
| 50245 | 01/02/2026 100780-010226 | 01/02/2026 | 02/01/2026 | | 156.00 | | | | | 156.00 |
| 50455 | 01/09/2026 100780-010926 | 01/09/2026 | 02/01/2026 | | 179.88 | | | | | 179.88 |
| 50661 | 01/16/2026 100780-011626 | 01/16/2026 | 02/01/2026 | | 270.11 | | | | | 270.11 |
| 50773 | 01/23/2026 100780-012326 | 01/23/2026 | 02/01/2026 | | 205.19 | | | | | 205.19 |
| 51681 | 03/27/2026 100780-032726 | 03/27/2026 | 04/01/2026 | | 182.52 | | | | | 182.52 |
| Vendor 100982 totals: | | 5 Invoice(s) | | | $993.70 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $993.70 100.00% |
| **100527** | **TRI COUNTY AIR SERVICES** | | | | | | | | | |
| 48181 | 07/31/2025 06P272042 | 07/31/2025 | 08/30/2025 | | 726.06 | | | | | 726.06 |
| 48182 | 07/31/2025 06P269183 | 07/31/2025 | 08/30/2025 | | 1,546.24 | | | | | 1,546.24 |
| Vendor 100527 totals: | | 2 Invoice(s) | | | $2,272.30 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $2,272.30 100.00% |
| **100178** | **TRI-STATE TRUCK CENTER, INC** | | | | | | | | | |
| 39594 | 09/10/2024 06W24796.02 | 09/10/2024 | 10/10/2024 | | 1,261.83 | | | | | 1,261.83 |
| 39595 | 09/10/2024 06W24467.02 | 09/10/2024 | 10/10/2024 | | 1,855.93 | | | | | 1,855.93 |
| Vendor 100178 totals: | | 2 Invoice(s) | | | $3,117.76 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $3,117.76 100.00% |
| **100670** | **TRIMBLE MAPS** | | | | | | | | | |
| 46086 | 03/26/2025 IN-000218228 | 05/01/2025 | 04/25/2025 | | 3,000.00 | | | | | 3,000.00 |
| Vendor 100670 totals: | | 1 Invoice(s) | | | $3,000.00 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $3,000.00 100.00% |
| **100528** | **TRIPLE E FARMS** | | | | | | | | | |
| 44869 | 03/21/2025 032125-2 | 03/21/2025 | 04/20/2025 | | -1,717.14 | | | | | -1,717.14 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 45007 | 03/28/2025<br>032825-2 | 03/28/2025 | 04/27/2025 | | -1,161.88 | | | | | -1,161.88 |
| 45109 | 04/04/2025<br>040425-2 | 04/04/2025 | 05/04/2025 | | 1,039.94 | | | | | 1,039.94 |
| 45250 | 04/11/2025<br>041125-2 | 04/11/2025 | 05/11/2025 | | -595.33 | | | | | -595.33 |
| 45460 | 04/18/2025<br>041825-2 | 04/18/2025 | 05/18/2025 | | -18.70 | | | | | -18.70 |
| 45687 | 04/25/2025<br>042525-2 | 04/25/2025 | 05/25/2025 | | 631.92 | | | | | 631.92 |
| 45866 | 05/02/2025<br>050225-2 | 05/02/2025 | 06/01/2025 | | -1,727.86 | | | | | -1,727.86 |
| 46060 | 05/09/2025<br>050925-2 | 05/09/2025 | 06/08/2025 | | -2,598.77 | | | | | -2,598.77 |
| 46199 | 05/16/2025<br>051625-2 | 05/16/2025 | 06/15/2025 | | -429.58 | | | | | -429.58 |
| 46396 | 05/23/2025<br>052325-2 | 05/23/2025 | 06/22/2025 | | -3,900.79 | | | | | -3,900.79 |
| 46547 | 05/30/2025<br>053025-2 | 05/30/2025 | 06/29/2025 | | 752.27 | | | | | 752.27 |
| 46747 | 06/06/2025<br>060625-2 | 06/06/2025 | 07/06/2025 | | 339.09 | | | | | 339.09 |
| 46960 | 06/13/2025<br>061325-2 | 06/13/2025 | 07/13/2025 | | -195.34 | | | | | -195.34 |
| 47116 | 06/20/2025<br>062025-2 | 06/20/2025 | 07/20/2025 | | -253.24 | | | | | -253.24 |
| 47362 | 07/02/2025<br>062725 | 07/02/2025 | 08/01/2025 | | 2,293.03 | | | | | 2,293.03 |
| 47543 | 07/03/2025<br>070325-2 | 07/03/2025 | 08/02/2025 | | -2,101.78 | | | | | -2,101.78 |
| 47607 | 07/11/2025<br>071125-2 | 07/11/2025 | 08/10/2025 | | -32.12 | | | | | -32.12 |
| 47955 | 07/18/2025<br>071825-2 | 07/18/2025 | 08/17/2025 | | 414.78 | | | | | 414.78 |
| 48135 | 07/25/2025<br>072525-2 | 07/25/2025 | 08/24/2025 | | -469.88 | | | | | -469.88 |
| 48287 | 08/01/2025<br>080125-2 | 08/01/2025 | 08/31/2025 | | -375.12 | | | | | -375.12 |
| 48441 | 08/08/2025<br>080825-2 | 08/08/2025 | 09/07/2025 | | 1,189.07 | | | | | 1,189.07 |
| 48540 | 08/15/2025<br>081525-2 | 08/15/2025 | 09/14/2025 | | -1,311.47 | | | | | -1,311.47 |
| 48588 | 08/22/2025<br>082225-2 | 08/22/2025 | 09/21/2025 | | 699.70 | | | | | 699.70 |
| 48686 | 08/29/2025<br>082925-2 | 08/29/2025 | 09/28/2025 | | -1,811.81 | | | | | -1,811.81 |
| 48863 | 09/05/2025<br>090525-2 | 09/05/2025 | 10/05/2025 | | -3,959.50 | | | | | -3,959.50 |
| 49019 | 09/12/2025<br>091225-2 | 09/12/2025 | 10/12/2025 | | -3,653.82 | | | | | -3,653.82 |
| 49078 | 09/19/2025<br>091925-2 | 09/19/2025 | 10/19/2025 | | -927.17 | | | | | -927.17 |
| 49156 | 09/26/2025<br>092625-2 | 09/26/2025 | 10/26/2025 | | 620.08 | | | | | 620.08 |
| 49196 | 10/03/2025<br>100325-2 | 10/03/2025 | 11/02/2025 | | 949.61 | | | | | 949.61 |
| 49377 | 10/10/2025<br>101025-2 | 10/10/2025 | 11/09/2025 | | 1,027.89 | | | | | 1,027.89 |
| 49452 | 10/17/2025<br>101725-2 | 10/17/2025 | 11/16/2025 | | 96.21 | | | | | 96.21 |
| 49511 | 10/24/2025<br>102425-2 | 10/24/2025 | 11/23/2025 | | -2,093.54 | | | | | -2,093.54 |
| 49556 | 10/31/2025<br>103125-2 | 10/31/2025 | 11/30/2025 | | -5,900.60 | | | | | -5,900.60 |
| 49692 | 11/07/2025<br>110725-2 | 11/07/2025 | 12/07/2025 | | -997.35 | | | | | -997.35 |
| 49802 | 11/14/2025<br>111425-2 | 11/14/2025 | 12/14/2025 | | -784.55 | | | | | -784.55 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 49863 | 11/21/2025<br>112125-2 | 11/21/2025 | 12/21/2025 | | 1,555.39 | | | | | 1,555.39 |
| 49994 | 11/28/2025<br>112825-2 | 11/28/2025 | 12/28/2025 | | -3,255.25 | | | | | -3,255.25 |
| 50022 | 12/05/2025<br>120525-2 | 12/05/2025 | 01/04/2026 | | -1,797.74 | | | | | -1,797.74 |
| 50087 | 12/12/2025<br>121225-2 | 12/12/2025 | 01/11/2026 | | 389.34 | | | | | 389.34 |
| 50213 | 12/19/2025<br>121925-2 | 12/19/2025 | 01/18/2026 | | 4,693.47 | | | | | 4,693.47 |
| 50359 | 12/26/2025<br>122625-2 | 12/26/2025 | 01/26/2026 | | -1,767.21 | | | | | -1,767.21 |
| 50487 | 01/02/2026<br>010226-2 | 01/02/2026 | 02/01/2026 | | 1,787.74 | | | | | 1,787.74 |
| 50693 | 01/09/2026<br>010926-2 | 01/09/2026 | 02/08/2026 | | 1,138.54 | | | | | 1,138.54 |
| 50883 | 01/16/2026<br>011626-2 | 01/16/2026 | 02/15/2026 | | -3,281.03 | | | | | -3,281.03 |
| 50987 | 01/23/2026<br>012326-2 | 01/23/2026 | 02/22/2026 | | 2,149.45 | | | | | 2,149.45 |
| 51038 | 01/30/2026<br>013026-2 | 01/30/2026 | 03/01/2026 | | -1,695.80 | | | | | -1,695.80 |
| 51132 | 02/06/2026<br>020626-2 | 02/06/2026 | 03/08/2026 | | 890.44 | | | | | 890.44 |
| 51277 | 02/13/2026<br>021326-2 | 02/13/2026 | 03/15/2026 | | 2,405.83 | | | | | 2,405.83 |
| 51311 | 02/20/2026<br>022026-2 | 02/20/2026 | 03/22/2026 | | -310.98 | | | | | -310.98 |
| 51399 | 02/27/2026<br>022726-2 | 02/27/2026 | 03/29/2026 | | -612.63 | | | | | -612.63 |
| 51577 | 03/06/2026<br>030626-2 | 03/06/2026 | 04/05/2026 | | 90.20 | | | | | 90.20 |
| 51652 | 03/13/2026<br>031326-2 | 03/13/2026 | 04/12/2026 | | -6,548.50 | | | | | -6,548.50 |
| 51684 | 03/20/2026<br>032026-2 | 03/20/2026 | 04/19/2026 | | -1,200.80 | | | | | -1,200.80 |
| 51768 | 03/27/2026<br>032726-2 | 03/27/2026 | 04/26/2026 | | -1,585.91 | | | | | -1,585.91 |
| 51845 | 04/03/2026<br>040326-2 | 04/03/2026 | 05/03/2026 | | -6,165.55 | | | | -6,165.55 | |
| 52130 | 04/10/2026<br>041026-2 | 04/10/2026 | 05/10/2026 | | 61.18 | | | | 61.18 | |
| 52171 | 04/17/2026<br>041726-2 | 04/17/2026 | 05/17/2026 | | 441.71 | | | | 441.71 | |
| 52220 | 04/24/2026<br>042426-2 | 04/24/2026 | 05/24/2026 | | -217.79 | | | | -217.79 | |
| 52298 | 05/01/2026<br>050126-2 | 05/01/2026 | 05/31/2026 | | -2,600.97 | | | | -2,600.97 | |
| 52431 | 05/08/2026<br>050826-2 | 05/08/2026 | 06/07/2026 | | -2,283.61 | | | -2,283.61 | | |
| 52497 | 05/15/2026<br>051526-2 | 05/15/2026 | 06/14/2026 | | 489.53 | | | 489.53 | | |
| 52538 | 05/22/2026<br>052226-2 | 05/22/2026 | 06/21/2026 | | -1,328.56 | | | -1,328.56 | | |
| 52693 | 05/29/2026<br>052926-2 | 05/29/2026 | 06/28/2026 | | -1,572.77 | | | -1,572.77 | | |
| 52742 | 06/05/2026<br>060526-2 | 06/05/2026 | 07/05/2026 | | 1,798.82 | | 1,798.82 | | | |
| 52879 | 06/12/2026<br>061226-2 | 06/12/2026 | 07/12/2026 | | -504.57 | | -504.57 | | | |
| 53045 | 06/19/2026<br>061926-2 | 06/19/2026 | 07/19/2026 | | 857.16 | | 857.16 | | | |
| 53167 | 07/03/2026<br>070326-2 | 07/03/2026 | 08/02/2026 | | -3,661.31 | -3,661.31 | | | | |
| 53240 | 07/10/2026<br>071026-2 | 07/10/2026 | 08/09/2026 | | 3,241.74 | 3,241.74 | | | | |
| 53378 | 07/17/2026<br>071726-2 | 07/17/2026 | 08/16/2026 | | -4,521.60 | -4,521.60 | | | | |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 53568 | 07/24/2026<br>072426-2 | 07/24/2026 | 08/23/2026 | | -271.79 | -271.79 | | | | |
| 53637 | 07/31/2026<br>073126-2 | 07/31/2026 | 08/30/2026 | | -1,765.53 | -1,765.53 | | | | |
| Vendor 100528 totals: | | | 71 Invoice(s) | | -$51,923.11<br>100.00% | -$6,978.49<br>13.44% | $2,151.41<br>-4.14% | -$4,695.41<br>9.04% | -$8,481.42<br>16.33% | -$33,919.20<br>65.33% |
| **100743** | **UHC BENEFIT SERVICES** | | | | | | | | | |
| 48824 | 08/14/2025<br>946943851843 | 09/01/2025 | 08/14/2025 | | 31,710.15 | | | | | 31,710.15 |
| Vendor 100743 totals: | | | 1 Invoice(s) | | $31,710.15<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $31,710.15<br>100.00% |
| **100990** | **VANPETE, LLC** | | | | | | | | | |
| 47724 | 09/01/2025<br>SEPTEMBER | 09/01/2025 | 09/01/2025 | | 2,500.00 | | | | | 2,500.00 |
| 47727 | 12/01/2025<br>DECEMBER | 12/01/2025 | 12/01/2025 | | 2,500.00 | | | | | 2,500.00 |
| 48158 | 02/01/2025<br>0225 Late Fee | 07/01/2025 | 03/01/2025 | | 250.00 | | | | | 250.00 |
| 48159 | 05/01/2025<br>0525 Late Fee | 07/01/2025 | 06/01/2025 | | 250.00 | | | | | 250.00 |
| 48160 | 06/01/2025<br>0625 Late Fee | 07/01/2025 | 07/01/2025 | | 250.00 | | | | | 250.00 |
| 48161 | 07/01/2025<br>0725 Late Fee | 07/01/2025 | 08/01/2025 | | 250.00 | | | | | 250.00 |
| Vendor 100990 totals: | | | 6 Invoice(s) | | $6,000.00<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $6,000.00<br>100.00% |
| **100155** | **WARING OIL COMPANY (BULK)** | | | | | | | | | |
| 37707 | 07/02/2024<br>341914 | 07/02/2024 | 08/01/2024 | | 13,129.11 | | | | | 13,129.11 |
| 37872 | 07/02/2024<br>341582 | 07/02/2024 | 08/01/2024 | | 3,455.00 | | | | | 3,455.00 |
| 38120 | 07/17/2024<br>345573 | 07/17/2024 | 08/01/2024 | | 11,569.99 | | | | | 11,569.99 |
| 42401 | 12/01/2024<br>349145 | 12/01/2024 | 01/01/2025 | | 12,502.11 | | | | | 12,502.11 |
| 43522 | 07/17/2024<br>345573A | 02/01/2025 | 08/01/2024 | | 13.88 | | | | | 13.88 |
| Vendor 100155 totals: | | | 5 Invoice(s) | | $40,670.09<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $40,670.09<br>100.00% |
| **100995** | **WATERS-PARTS** | | | | | | | | | |
| 48624 | 08/26/2025<br>08P896914 | 08/26/2025 | 09/25/2025 | 345787 | 2,378.81 | | | | | 2,378.81 |
| 48657 | 09/02/2025<br>08P897325 | 09/02/2025 | 10/02/2025 | 349040 | 281.30 | | | | | 281.30 |
| 48708 | 09/04/2025<br>08P897378 | 09/04/2025 | 10/04/2025 | 349914 | 2,374.24 | | | | | 2,374.24 |
| 48766 | 09/04/2025<br>08P897438 | 09/04/2025 | 10/04/2025 | 350689 | 1,744.93 | | | | | 1,744.93 |
| 48832 | 09/08/2025<br>08P897616 | 09/08/2025 | 10/08/2025 | 352827 | 1,673.62 | | | | | 1,673.62 |
| 48833 | 09/08/2025<br>08P897600 | 09/08/2025 | 10/08/2025 | 352195 | 1,295.03 | | | | | 1,295.03 |
| 48855 | 09/09/2025<br>08P896925 | 09/09/2025 | 10/09/2025 | 353021 | 3,079.83 | | | | | 3,079.83 |
| 48903 | 09/12/2025<br>08P897880 | 09/12/2025 | 10/12/2025 | 355560 | 1,184.23 | | | | | 1,184.23 |
| 48906 | 09/11/2025<br>11P154398 | 09/11/2025 | 10/11/2025 | 355254 | 1,635.29 | | | | | 1,635.29 |
| 48907 | 09/11/2025<br>08P897691 | 09/11/2025 | 10/11/2025 | 354978 | 721.97 | | | | | 721.97 |

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date / Invoice # | GL Date | Due Date | Addr Code / PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48908 | 09/10/2025 08P897752 | 09/10/2025 | 10/10/2025 | 353924 | 2,297.79 | | | | | 2,297.79 |
| 48928 | 09/16/2025 08P898128 | 09/16/2025 | 10/16/2025 | | 1,859.79 | | | | | 1,859.79 |
| 48929 | 09/15/2025 08P898015 | 09/15/2025 | 10/15/2025 | 356401 | 1,166.28 | | | | | 1,166.28 |
| 49015 | 09/18/2025 08P898281 | 09/18/2025 | 10/18/2025 | | 1,713.86 | | | | | 1,713.86 |
| 49016 | 09/17/2025 08P898206 | 09/17/2025 | 10/17/2025 | | 664.82 | | | | | 664.82 |
| Vendor 100995 totals: | 15 Invoice(s) | | | | $24,071.79 100.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $0.00 0.00% | $24,071.79 100.00% |
| **100997** | **WATERS-SERVICE** | | | | | | | | | |
| 46826 | 06/12/2025 08S837328 | 06/12/2025 | 07/12/2025 | 2437432 | 3,403.44 | | | | | 3,403.44 |
| 46831 | 06/13/2025 08S837891 | 06/13/2025 | 07/13/2025 | 2799415 | 92.38 | | | | | 92.38 |
| 46833 | 06/13/2025 08S837618 | 06/13/2025 | 07/13/2025 | 2664689 | 6,332.23 | | | | | 6,332.23 |
| 46870 | 06/16/2025 08S838275 | 06/16/2025 | 07/16/2025 | 3945135 | 481.99 | | | | | 481.99 |
| 46871 | 06/16/2025 08S838194 | 06/16/2025 | 07/16/2025 | 2920678 | 575.73 | | | | | 575.73 |
| 46882 | 06/17/2025 08S838605 | 06/17/2025 | 07/17/2025 | 3087435 | 1,716.32 | | | | | 1,716.32 |
| 46957 | 06/18/2025 08S838628 | 06/18/2025 | 07/18/2025 | 3101736 | 481.99 | | | | | 481.99 |
| 47156 | 06/26/2025 09S954938 | 06/26/2025 | 07/26/2025 | 3201 | 786.87 | | | | | 786.87 |
| 47172 | 06/27/2025 08S838708.02 | 06/27/2025 | 07/27/2025 | 3138011 | 562.48 | | | | | 562.48 |
| 47175 | 06/27/2025 08S838708 | 06/27/2025 | 07/27/2025 | 3138011 | 1,202.35 | | | | | 1,202.35 |
| 47176 | 06/27/2025 09S954938.02 | 06/27/2025 | 07/27/2025 | 3136492 | 786.87 | | | | | 786.87 |
| 47245 | 07/01/2025 08S838740 | 07/01/2025 | 07/31/2025 | 3146228 | 669.48 | | | | | 669.48 |
| 47253 | 06/30/2025 01S150107 | 06/30/2025 | 07/30/2025 | 3201 | 48,886.64 | | | | | 48,886.64 |
| 47255 | 06/30/2025 11S117770 | 06/30/2025 | 07/30/2025 | 3201 | 3,329.94 | | | | | 3,329.94 |
| 47345 | 07/07/2025 08S838761 | 07/07/2025 | 08/06/2025 | 3154459 | 481.99 | | | | | 481.99 |
| 47414 | 07/09/2025 08S838783 | 07/09/2025 | 08/08/2025 | | 107.00 | | | | | 107.00 |
| 47483 | 07/11/2025 08S838826 | 07/11/2025 | 08/10/2025 | 3189389 | 243.87 | | | | | 243.87 |
| 47540 | 07/15/2025 11S119583 | 07/15/2025 | 08/14/2025 | 3187253 | 1,410.18 | | | | | 1,410.18 |
| 47749 | 07/18/2025 08S838788.02 | 07/18/2025 | 08/17/2025 | 3174011 | 2,786.39 | | | | | 2,786.39 |
| 47936 | 07/22/2025 11S119766 | 07/22/2025 | 08/21/2025 | 3229482 | 361.92 | | | | | 361.92 |
| 48040 | 07/28/2025 08S838906 | 07/28/2025 | 08/27/2025 | 3221657 | 1,517.29 | | | | | 1,517.29 |
| 48043 | 07/25/2025 08S838821 | 07/25/2025 | 08/24/2025 | 3154452 | 6,540.95 | | | | | 6,540.95 |
| 48044 | 07/25/2025 08S838900 | 07/25/2025 | 08/24/2025 | 3223385 | 3,472.67 | | | | | 3,472.67 |
| 48069 | 07/28/2025 11S119832 | 07/28/2025 | 08/27/2025 | 3242877 | 1,035.03 | | | | | 1,035.03 |
| 48070 | 07/28/2025 08S838968 | 07/28/2025 | 08/27/2025 | 3247160 | 750.88 | | | | | 750.88 |
| 48103 | 07/29/2025 11S119816 | 07/29/2025 | 08/28/2025 | 3240692 | 4,676.26 | | | | | 4,676.26 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026
Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 48324 | 08/05/2025<br>11S119995 | 08/05/2025 | 09/04/2025 | 3277616 | 859.70 | | | | | 859.70 |
| 48396 | 08/08/2025<br>08S839078.02 | 08/08/2025 | 09/07/2025 | | 481.99 | | | | | 481.99 |
| 48397 | 08/08/2025<br>08S839078 | 08/08/2025 | 09/07/2025 | | 481.99 | | | | | 481.99 |
| 48411 | 08/11/2025<br>11S120038 | 08/11/2025 | 09/10/2025 | 3288020 | 3,612.45 | | | | | 3,612.45 |
| 48412 | 08/11/2025<br>11S120066 | 08/11/2025 | 09/10/2025 | 3299484 | 300.08 | | | | | 300.08 |
| 48470 | 08/13/2025<br>11S120031 | 08/13/2025 | 09/12/2025 | 3287183 | 2,633.93 | | | | | 2,633.93 |
| 48471 | 08/13/2025<br>08S839115 | 08/13/2025 | 09/12/2025 | 3309238 | 1,362.52 | | | | | 1,362.52 |
| 48472 | 08/13/2025<br>08S839090 | 08/13/2025 | 09/12/2025 | 330874 | 1,344.32 | | | | | 1,344.32 |
| 48532 | 08/21/2025<br>08S838650 | 08/21/2025 | 09/20/2025 | | 7,734.71 | | | | | 7,734.71 |
| 48533 | 08/21/2025<br>08S839125 | 08/21/2025 | 09/20/2025 | | 481.99 | | | | | 481.99 |
| 48641 | 08/29/2025<br>11S120369 | 08/29/2025 | 09/28/2025 | | 976.91 | | | | | 976.91 |
| 48659 | 09/02/2025<br>11S120405 | 09/02/2025 | 10/02/2025 | | 367.45 | | | | | 367.45 |
| 48764 | 09/04/2025<br>11S120434 | 09/04/2025 | 10/04/2025 | 3385245 | 897.10 | | | | | 897.10 |
| 48854 | 09/09/2025<br>11S120490 | 09/09/2025 | 10/09/2025 | 3408586 | 434.57 | | | | | 434.57 |
| 48904 | 09/12/2025<br>08S839360 | 09/12/2025 | 10/12/2025 | | 2,227.14 | | | | | 2,227.14 |
| 48905 | 09/11/2025<br>11S120589 | 09/11/2025 | 10/11/2025 | | 107.25 | | | | | 107.25 |
| 48927 | 09/16/2025<br>08S839323 | 09/16/2025 | 10/16/2025 | | 5,089.37 | | | | | 5,089.37 |
| 49014 | 09/18/2025<br>08S839361 | 09/18/2025 | 10/18/2025 | | 3,588.51 | | | | | 3,588.51 |
| Vendor 100997 totals: | | 44 Invoice(s) | | | $125,675.12<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $125,675.12<br>100.00% |
| **101002** | **WORKFORCE QA, LLC** | | | | | | | | | |
| 48825 | 07/31/2025<br>INV120645 | 09/01/2025 | 08/30/2025 | | 5,260.24 | | | | | 5,260.24 |
| 48826 | 06/30/2025<br>INV119783 | 09/01/2025 | 07/30/2025 | | 3,227.93 | | | | | 3,227.93 |
| 48827 | 05/31/2025<br>INV118835 | 09/01/2025 | 06/30/2025 | | 2,307.00 | | | | | 2,307.00 |
| 48828 | 04/30/2025<br>INV116292 | 09/01/2025 | 05/30/2025 | | 1,445.00 | | | | | 1,445.00 |
| 48909 | 09/01/2025<br>INV123355 | 09/01/2025 | 10/01/2025 | | 3,645.60 | | | | | 3,645.60 |
| Vendor 101002 totals: | | 5 Invoice(s) | | | $15,885.77<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $15,885.77<br>100.00% |
| **100607** | **XTRA LEASE** | | | | | | | | | |
| 48809 | 08/28/2025<br>05373641 | 08/28/2025 | 08/28/2025 | | 11,962.50 | | | | | 11,962.50 |
| Vendor 100607 totals: | | 1 Invoice(s) | | | $11,962.50<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $11,962.50<br>100.00% |
| **100755** | **YOKOHAMA TIRE CORPORATION** | | | | | | | | | |
| 44810 | 03/21/2025<br>97097238 | 03/21/2025 | 04/20/2025 | | 5,000.00 | | | | | 5,000.00 |
| 44903 | 03/28/2025<br>97121266 | 03/28/2025 | 04/27/2025 | | 4,509.34 | | | | | 4,509.34 |

Big Level Trucking, Inc.

Division(s): All, Categories: All, Vendor(s): All, Report by: GL date, Report type: Detailed, Invoice cutoff date: 07/31/2026, Payment cutoff date: 07/31/2026

Age date: 07/31/2026, Sort by: Vendor name, Secondary sort by: Voucher number, Page break after each vendor: N

| Voucher # | Invoice Date<br>Invoice # | GL Date | Due Date | Addr Code<br>PO Number | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 45231 | 04/16/2025<br>97182709 | 04/16/2025 | 05/16/2025 | | 144.45 | | | | | 144.45 |
| 45432 | 04/22/2025<br>97200770 | 04/22/2025 | 05/22/2025 | | 5,010.38 | | | | | 5,010.38 |
| 45843 | 05/05/2025<br>97242097 | 05/05/2025 | 06/04/2025 | | 6,207.37 | | | | | 6,207.37 |
| 46169 | 05/20/2025<br>97293748 | 05/20/2025 | 06/19/2025 | | 593.48 | | | | | 593.48 |
| 47256 | 06/30/2025<br>97428869 | 06/30/2025 | 07/30/2025 | | 159.11 | | | | | 159.11 |
| 47915 | 03/21/2025<br>97097238A | 07/01/2025 | 04/20/2025 | | 0.51 | | | | | 0.51 |
| Vendor 100755 totals: | | | 8 Invoice(s) | | $21,624.64<br>100.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $0.00<br>0.00% | $21,624.64<br>100.00% |
| **Report totals:** | | | | | **$1,217,755.75**<br>**100.00%** | **$266,406.98**<br>**21.88%** | **$96,175.89**<br>**7.90%** | **$8,717.07**<br>**0.72%** | **$9,186.19**<br>**0.75%** | **$837,269.62**<br>**68.76%** |

**Number of vendors.................93**

**Number of invoices.................1126**

**Average invoice amount.........$1,081.49**

**Net Accounts Payable............$1,217,755.75**