10/26/2026 1328

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.



Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100101** | **NFI LOGISTICS, LLC**<br>**CHERRY HILL, NJ** | | Payables contact: NFI<br>Phone: 866-663-6882 | | | | | Avg Pay Days: 36.53<br>Last Pmt Date: 10/07/2026 | | | | | |
| 07/09/2026 | 07/13/2026 | 07/11/2026 | 7166979 | 53 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| | Customer 100101 totals: | | | | | $2,200.00 | $0.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100108** | **REHMANN TRANSPORTATION COR**<br>**MT LAUREL, NJ** | | Payables contact: Sean Murphy<br>Phone: | | | | | Avg Pay Days: 48.50<br>Last Pmt Date: 10/02/2026 | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169502 | 17 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 100108 totals: | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100204** | **Logistic Dynamics, Inc**<br>**BUFFALO, NY** | | Payables contact: Payment Status<br>Phone: 716-302-4233 | | | | | Avg Pay Days: 30.98<br>Last Pmt Date: 10/14/2026 | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166584 | 56 | 1,249.54 | 1,249.54 | | 1,249.54 | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168239 | 27 | 1,382.46 | 1,382.46 | 1,382.46 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168240 | 26 | 1,383.06 | 1,383.06 | 1,383.06 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168786 | 18 | 1,372.38 | 1,372.38 | 1,372.38 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169202 | 13 | 1,388.40 | 1,388.40 | 1,388.40 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169632 | 6 | 1,409.76 | 1,409.76 | 1,409.76 | | | | | | |
| | Customer 100204 totals: | | | | | $8,185.60 | $6,936.06 | $1,249.54 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 84.73% | 15.27% | 0.00% | 0.00% | 0.00% | | |
| **100215** | **EXTRA MILE TRANSPORTATION, LL**<br>**BUFFALO, NY** | | Payables contact: Rhonda Stevens<br>Phone: | | | | | Avg Pay Days: 50.00<br>Last Pmt Date: 09/16/2026 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167757 | 42 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| | Customer 100215 totals: | | | | | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100229** | **BEEMAC LOGISTICS**<br>**BEAVER, PA** | | Payables contact: Billing<br>Phone: 724-359-0073 | | | | | Avg Pay Days: 45.91<br>Last Pmt Date: 10/01/2026 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167751 | 42 | 1,161.00 | 1,161.00 | | 1,161.00 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167824 | 42 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169425 | 18 | 1,277.00 | 1,277.00 | 1,277.00 | | | | | | |
| 08/17/2026 | 08/20/2026 | 08/19/2026 | 7169654 | 14 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 100229 totals: | | | | | $6,538.00 | $3,977.00 | $2,561.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 60.83% | 39.17% | 0.00% | 0.00% | 0.00% | | |
| **100240** | **PLS Logistics Services**<br>**PITTSBURGH, PA** | | Payables contact: Accounts Payable<br>Phone: | | | | | Avg Pay Days: 51.84<br>Last Pmt Date: 10/15/2026 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166125 | 66 | 1,800.00 | 1,800.00 | | | 1,800.00 | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167127 | 52 | 4,000.00 | 4,000.00 | | 4,000.00 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168154 | 38 | 1,312.00 | 1,312.00 | | 1,312.00 | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168197 | 34 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168670 | 31 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168896 | 26 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169198 | 21 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169754 | 12 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7170008 | 10 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 100240 totals: | | | | | $19,812.00 | $8,900.00 | $9,112.00 | $1,800.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 44.92% | 45.99% | 9.09% | 0.00% | 0.00% | | |
| **100374** | **JONES MOTOR**<br>**MOON TOWNSHIP, PA** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 38.20<br>Last Pmt Date: 10/16/2026 | | | | | |

# Aged Accounts Receivable Report

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**100374** **JONES MOTOR**
**MOON TOWNSHIP, PA**
Payables contact:
Phone:
Avg Pay Days: 38.20
Last Pmt Date: 10/16/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170282 | 4 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| Customer 100374 totals: | | | | | | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100565** **TRINITY LOGISTICS, INC**
**LEXINGTON, NC**
Payables contact:
Phone:
Avg Pay Days: 35.75
Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166588 | 61 | 2,000.00 | 2,000.00 | | | 2,000.00 | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167379 | 48 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7169028 | 25 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169520 | 17 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169521 | 17 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 100565 totals: | | | | | | $10,500.00 | $6,900.00 | $1,600.00 | $2,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 65.71% | 15.24% | 19.05% | 0.00% | 0.00% | | |

**100651** **Allen Lund Company**
**CHARLOTTE, NC**
Payables contact: Billing
Phone:
Avg Pay Days: 33.27
Last Pmt Date: 09/25/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168062 | 38 | 3,400.00 | 3,400.00 | | 3,400.00 | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7170055 | 8 | 1,325.00 | 1,325.00 | 1,325.00 | | | | | | |
| Customer 100651 totals: | | | | | | $4,725.00 | $1,325.00 | $3,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 28.04% | 71.96% | 0.00% | 0.00% | 0.00% | | |

**100655** **ARMSTRONG TRANSPORT GROUP**
**Charlotte, NC**
Payables contact: Accounts Payable
Phone: 877-240-1181
Avg Pay Days: 42.19
Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169842 | 10 | 3,350.00 | 3,350.00 | 3,350.00 | | | | | | |
| Customer 100655 totals: | | | | | | $3,350.00 | $3,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100658** **RED CLASSIC TRANSPORTATION S**
**CHARLOTTE, NC**
Payables contact:
Phone:
Avg Pay Days: 45.75
Last Pmt Date: 09/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169428 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 100658 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100689** **MEGACORP LOGISTICS**
**WRIGHTSVILLE BEACH, NC**
Payables contact: R Cunningham
Phone:
Avg Pay Days: 36.34
Last Pmt Date: 07/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170184 | 6 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| Customer 100689 totals: | | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100735** **RL SOLUTIONS, LLOC**
**COLUMBIA, SC**
Payables contact:
Phone:
Avg Pay Days: 36.36
Last Pmt Date: 09/30/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/2026 | 07/27/2026 | 07/27/2026 | 7168183 | 36 | 1,066.00 | 1,066.00 | | 1,066.00 | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168189 | 37 | 1,202.00 | 1,202.00 | | 1,202.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168367 | 32 | 1,066.00 | 1,066.00 | | 1,066.00 | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168891 | 26 | 1,066.00 | 1,066.00 | 1,066.00 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169039 | 24 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 08/13/2026 | 08/18/2026 | 08/18/2026 | 7169461 | 18 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/15/2026 | 08/16/2026 | 08/16/2026 | 7169549 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169559 | 14 | 1,202.00 | 1,202.00 | 1,202.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169817 | 11 | 750.00 | 750.00 | 750.00 | | | | | | |
| Customer 100735 totals: | | | | | | $11,054.00 | $7,720.00 | $3,334.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100735** | **RL SOLUTIONS, LLOC<br>COLUMBIA, SC** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 36.36<br>Last Pmt Date: 09/30/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 69.84% | 30.16% | 0.00% | 0.00% | 0.00% | | |
| **100999** | **ANNEX FREIGHT SYSTEMS, LLC<br>Newnan, GA** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 32.47<br>Last Pmt Date: 09/21/2026 | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168989 | 25 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7169021 | 25 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 100999 totals: | | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101066** | **NOLAN TRANSPORTATION GROUP,<br>ATLANTA, GA** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 39.16<br>Last Pmt Date: 10/01/2026 | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169734 | 13 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| Customer 101066 totals: | | | | | | $1,950.00 | $1,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101130** | **FREIGHT PROS LLC<br>GAINESVILLE, GA** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 34.00<br>Last Pmt Date: 09/03/2026 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168585 | 32 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| Customer 101130 totals: | | | | | | $1,150.00 | $0.00 | $1,150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101296** | **Capital Logistics Group<br>Jacksonville, FL** | | Payables contact: Payment Status<br>Phone: 904-404-8787 | | | | | Avg Pay Days: 45.21<br>Last Pmt Date: 09/25/2026 | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169446 | 18 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| Customer 101296 totals: | | | | | | $2,150.00 | $2,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101304** | **R2 LOGISTICS, INC<br>JACKSONVILLE, FL** | | Payables contact: Accounts Payable<br>Phone: | | | | | Avg Pay Days: 63.21<br>Last Pmt Date: 10/06/2026 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165656 | 74 | 1,500.00 | 1,500.00 | | | 1,500.00 | | | | |
| Customer 101304 totals: | | | | | | $1,500.00 | $0.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **101307** | **ATLANTIC LOGISTICS, INC<br>Jacksonville, FL** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 22.82<br>Last Pmt Date: 09/23/2026 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170302 | 4 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 101307 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101372** | **TRANSPORTATION MANAGEMENT<br>PEMBROKE PINES, FL** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 38.54<br>Last Pmt Date: 09/22/2026 | | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166436 | 63 | 1,600.00 | 1,600.00 | | | 1,600.00 | | | | |
| Customer 101372 totals: | | | | | | $1,600.00 | $0.00 | $0.00 | $1,600.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **101461** | **SET Logistics<br>ONEONTA, AL** | | Payables contact: Accounts Payable<br>Phone: | | | | | Avg Pay Days: 30.21<br>Last Pmt Date: 09/03/2026 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168627 | 31 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| Customer 101461 totals: | | | | | | $1,900.00 | $0.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**101461** **SET Logistics, ONEONTA, AL** — Payables contact: Accounts Payable; Phone: — Avg Pay Days: 30.21; Last Pmt Date: 09/03/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**101472** **TA SERVICES INC, Birmingham, AL** — Payables contact: ; Phone: — Avg Pay Days: 35.20; Last Pmt Date: 10/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170116 | 7 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| Customer 101472 totals: | | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101589** **GREENBUSH LOGISTICS, ABBEVILLE, AL** — Payables contact: Bridget Hewitt; Phone: 334-585-6617 x 4528 — Avg Pay Days: 35.50; Last Pmt Date: 09/17/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168167 | 39 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 08/06/2026 | 08/07/2026 | 08/06/2026 | 7168985 | 25 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7169060 | 25 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7169078 | 24 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169118 | 24 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169123 | 24 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/10/2026 | 7169131 | 21 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169204 | 21 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/11/2026 | 08/11/2026 | 08/11/2026 | 7169239 | 20 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| Customer 101589 totals: | | | | | | $11,900.00 | $9,600.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 80.67% | 19.33% | 0.00% | 0.00% | 0.00% | | |

**101680** **POINT LOGISTICS, MOBILE, AL** — Payables contact: Company; Phone: — Avg Pay Days: 37.50; Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169917 | 10 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| Customer 101680 totals: | | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101817** **SOMERSET LOGISTICS, MURFREESBORO, TN** — Payables contact: ; Phone: — Avg Pay Days: 30.72; Last Pmt Date: 10/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170608 | 0 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 101817 totals: | | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101852** **ALLEY-CASSETTY TRUCKING, INC, Nashville, TN** — Payables contact: ; Phone: — Avg Pay Days: 14.00; Last Pmt Date: 09/04/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169891 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 101852 totals: | | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101879** **American Logistics, CHATTANOOGA, TN** — Payables contact: ; Phone: — Avg Pay Days: 43.42; Last Pmt Date: 09/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7169271 | 20 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| Customer 101879 totals: | | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101885** **LYNC LOGISTICS, CHATTANOOGA, TN** — Payables contact: ; Phone: — Avg Pay Days: 33.75; Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170637 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 101885 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**101885** **LYNC LOGISTICS**
**CHATTANOOGA, TN**
Payables contact:
Phone:
Avg Pay Days: 33.75
Last Pmt Date: 10/14/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101887** **Trident Transport**
**CHATTANOOGA, TN**
Payables contact: Accounts Payable
Phone:
Avg Pay Days: 35.95
Last Pmt Date: 10/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168606 | 31 | 2,691.52 | 2,691.52 | | 2,691.52 | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168857 | 27 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 101887 totals: | | | | | | $4,691.52 | $2,000.00 | $2,691.52 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 42.63% | 57.37% | 0.00% | 0.00% | 0.00% | | |

**101893** **TENNESSEE FREIGHT COMPANY LL**
**CHATTANOOGA, TN**
Payables contact:
Phone:
Avg Pay Days: 38.23
Last Pmt Date: 09/11/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2026 | 07/16/2026 | 07/15/2026 | 7167566 | 48 | 3,100.00 | 3,100.00 | | 3,100.00 | | | | | |
| 07/16/2026 | 07/16/2026 | 07/16/2026 | 7167649 | 46 | 3,100.00 | 3,100.00 | | 3,100.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7168112 | 40 | 3,100.00 | 3,100.00 | | 3,100.00 | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7169523 | 19 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| Customer 101893 totals: | | | | | | $12,400.00 | $3,100.00 | $9,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 25.00% | 75.00% | 0.00% | 0.00% | 0.00% | | |

**101936** **AXLE LOGISTICS LLC**
**KNOXVILLE, TN**
Payables contact: Invoices
Phone:
Avg Pay Days: 41.74
Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165999 | 68 | 2,000.00 | 2,000.00 | | | 2,000.00 | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168050 | 39 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 07/23/2026 | 07/27/2026 | 07/27/2026 | 7168074 | 39 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168180 | 37 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168328 | 32 | 2,460.00 | 2,460.00 | | 2,460.00 | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168881 | 27 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169500 | 17 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169945 | 10 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169962 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170089 | 7 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/26/2026 | 7170179 | 6 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170180 | 5 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170264 | 4 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170383 | 3 | 2,459.00 | 2,459.00 | 2,459.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170536 | 0 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170538 | 0 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 101936 totals: | | | | | | $29,519.00 | $19,559.00 | $7,960.00 | $2,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 66.26% | 26.97% | 6.78% | 0.00% | 0.00% | | |

**101987** **ARMSTRONG Transportation Group**
**CHARLOTTE, NC**
Payables contact:
Phone:
Avg Pay Days: 43.93
Last Pmt Date: 07/31/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169857 | 11 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 101987 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102029** **PCA-COUNCE MILL**
**COUNCE, TN**
Payables contact:
Phone:
Avg Pay Days: 18.89
Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2026 | 07/27/2026 | 07/19/2026 | 7159088 | 152 | 3,223.35 | 3,223.35 | | | | | 3,223.35 | | |
| 06/04/2026 | 08/14/2026 | 08/14/2026 | 7164176 | 88 | 1,110.87 | 1,110.87 | | | 1,110.87 | | | | |
| 07/10/2026 | 07/10/2026 | 07/10/2026 | 7164732 | 52 | 1,621.04 | 1,621.04 | | 1,621.04 | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7165755 | 55 | 2,092.92 | 2,092.92 | | 2,092.92 | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7167580 | 26 | 1,885.02 | 1,885.02 | 1,885.02 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**102029** **PCA-COUNCE MILL**
**COUNCE, TN**
Payables contact:
Phone:
Avg Pay Days: 18.89
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7167582 | 21 | 1,885.02 | 1,885.02 | 1,885.02 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7167629 | 20 | 2,247.79 | 2,247.79 | 2,247.79 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167838 | 33 | 1,663.80 | 1,663.80 | | 1,663.80 | | | | | |
| 08/01/2026 | 08/03/2026 | 08/03/2026 | 7168252 | 30 | 2,506.60 | 2,506.60 | 2,506.60 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168298 | 28 | 2,261.13 | 2,261.13 | 2,261.13 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7168299 | 7 | 2,294.48 | 2,294.48 | 2,294.48 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/06/2026 | 7168300 | 25 | 1,564.95 | 1,564.95 | 1,564.95 | | | | | | |
| 07/31/2026 | 08/03/2026 | 08/01/2026 | 7168301 | 31 | 3,967.84 | 3,967.84 | | 3,967.84 | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168302 | 21 | 1,564.95 | 1,564.95 | 1,564.95 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168473 | 25 | 1,264.49 | 1,264.49 | 1,264.49 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7168475 | 20 | 2,772.76 | 2,772.76 | 2,772.76 | | | | | | |
| 08/06/2026 | 08/11/2026 | 08/11/2026 | 7168476 | 25 | 2,317.36 | 2,317.36 | 2,317.36 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168482 | 20 | 2,786.22 | 2,786.22 | 2,786.22 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168483 | 18 | 2,772.76 | 2,772.76 | 2,772.76 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168485 | 18 | 2,499.15 | 2,499.15 | 2,499.15 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168630 | 26 | 1,130.78 | 1,130.78 | 1,130.78 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7168818 | 24 | 1,409.07 | 1,409.07 | 1,409.07 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168819 | 19 | 2,772.76 | 2,772.76 | 2,772.76 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7168820 | 12 | 2,792.95 | 2,792.95 | 2,792.95 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168821 | 26 | 2,786.22 | 2,786.22 | 2,786.22 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7168822 | 19 | 2,772.76 | 2,772.76 | 2,772.76 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168823 | 20 | 2,786.22 | 2,786.22 | 2,786.22 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168824 | 18 | 2,772.76 | 2,772.76 | 2,772.76 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168825 | 18 | 2,772.76 | 2,772.76 | 2,772.76 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168826 | 23 | 1,981.44 | 1,981.44 | 1,981.44 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168929 | 18 | 2,247.79 | 2,247.79 | 2,247.79 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168934 | 21 | 1,264.49 | 1,264.49 | 1,264.49 | | | | | | |
| 08/09/2026 | 08/10/2026 | 08/10/2026 | 7168955 | 22 | 3,395.38 | 3,395.38 | 3,395.38 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168956 | 24 | 2,786.22 | 2,786.22 | 2,786.22 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168957 | 24 | 3,395.38 | 3,395.38 | 3,395.38 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168958 | 23 | 3,395.38 | 3,395.38 | 3,395.38 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7168959 | 19 | 2,772.76 | 2,772.76 | 2,772.76 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7168961 | 17 | 2,499.15 | 2,499.15 | 2,499.15 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7168963 | 6 | 2,294.48 | 2,294.48 | 2,294.48 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7168964 | 13 | 2,792.95 | 2,792.95 | 2,792.95 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168965 | 18 | 1,911.78 | 1,911.78 | 1,911.78 | | | | | | |
| 08/09/2026 | 08/31/2026 | 08/31/2026 | 7168966 | 22 | 3,977.22 | 3,977.22 | 3,977.22 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168967 | 24 | 1,981.44 | 1,981.44 | 1,981.44 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169124 | 17 | 1,176.60 | 1,176.60 | 1,176.60 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7169136 | 20 | 2,599.65 | 2,599.65 | 2,599.65 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169137 | 18 | 2,163.54 | 2,163.54 | 2,163.54 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169138 | 24 | 1,317.97 | 1,317.97 | 1,317.97 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169140 | 19 | 1,258.07 | 1,258.07 | 1,258.07 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169232 | 12 | 1,796.30 | 1,796.30 | 1,796.30 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169233 | 18 | 1,911.78 | 1,911.78 | 1,911.78 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169235 | 12 | 2,063.80 | 2,063.80 | 2,063.80 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169236 | 18 | 2,045.59 | 2,045.59 | 2,045.59 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7169237 | 20 | 2,045.59 | 2,045.59 | 2,045.59 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169240 | 17 | 2,757.90 | 2,757.90 | 2,757.90 | | | | | | |
| 08/16/2026 | 08/18/2026 | 08/18/2026 | 7169241 | 15 | 2,403.84 | 2,403.84 | 2,403.84 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169242 | 16 | 2,095.87 | 2,095.87 | 2,095.87 | | | | | | |
| 08/16/2026 | 08/18/2026 | 08/18/2026 | 7169243 | 15 | 3,312.63 | 3,312.63 | 3,312.63 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/18/2026 | 7169244 | 16 | 3,312.63 | 3,312.63 | 3,312.63 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169245 | 17 | 3,312.63 | 3,312.63 | 3,312.63 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169246 | 17 | 3,312.63 | 3,312.63 | 3,312.63 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**102029** **PCA-COUNCE MILL COUNCE, TN** Payables contact: Phone: Avg Pay Days: 18.89 Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169247 | 18 | 2,163.54 | 2,163.54 | 2,163.54 | | | | | | |
| 08/13/2026 | 08/18/2026 | 08/17/2026 | 7169248 | 18 | 3,312.63 | 3,312.63 | 3,312.63 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169295 | 7 | 2,208.48 | 2,208.48 | 2,208.48 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7169296 | 3 | 2,294.48 | 2,294.48 | 2,294.48 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169328 | 17 | 1,176.60 | 1,176.60 | 1,176.60 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169335 | 11 | 1,774.40 | 1,774.40 | 1,774.40 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169341 | 12 | 1,774.40 | 1,774.40 | 1,774.40 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169365 | 8 | 2,529.90 | 2,529.90 | 2,529.90 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169367 | 12 | 2,792.95 | 2,792.95 | 2,792.95 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169368 | 6 | 2,819.87 | 2,819.87 | 2,819.87 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169369 | 12 | 2,792.95 | 2,792.95 | 2,792.95 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169370 | 12 | 2,792.95 | 2,792.95 | 2,792.95 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169371 | 11 | 2,792.95 | 2,792.95 | 2,792.95 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169372 | 5 | 2,819.87 | 2,819.87 | 2,819.87 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169373 | 12 | 2,792.95 | 2,792.95 | 2,792.95 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7169374 | 5 | 2,819.87 | 2,819.87 | 2,819.87 | | | | | | |
| 08/16/2026 | 08/17/2026 | 08/17/2026 | 7169378 | 15 | 3,145.78 | 3,145.78 | 3,145.78 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/18/2026 | 7169379 | 16 | 3,145.78 | 3,145.78 | 3,145.78 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169380 | 17 | 3,145.78 | 3,145.78 | 3,145.78 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169381 | 14 | 3,171.85 | 3,171.85 | 3,171.85 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169382 | 8 | 3,172.45 | 3,172.45 | 3,172.45 | | | | | | |
| 08/17/2026 | 08/20/2026 | 08/20/2026 | 7169383 | 14 | 3,171.85 | 3,171.85 | 3,171.85 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169464 | 12 | 2,324.00 | 2,324.00 | 2,324.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169470 | 11 | 1,267.70 | 1,267.70 | 1,267.70 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169471 | 6 | 2,350.56 | 2,350.56 | 2,350.56 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169539 | 12 | 1,267.70 | 1,267.70 | 1,267.70 | | | | | | |
| 08/20/2026 | 09/02/2026 | 09/02/2026 | 7169540 | 11 | 1,890.60 | 1,890.60 | 1,890.60 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169656 | 11 | 1,267.70 | 1,267.70 | 1,267.70 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169657 | 4 | 1,280.54 | 1,280.54 | 1,280.54 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169658 | 11 | 1,267.70 | 1,267.70 | 1,267.70 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169659 | 10 | 2,067.90 | 2,067.90 | 2,067.90 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169839 | 6 | 2,651.30 | 2,651.30 | 2,651.30 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169840 | 7 | 2,651.30 | 2,651.30 | 2,651.30 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169921 | 6 | 2,208.48 | 2,208.48 | 2,208.48 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169923 | 8 | 1,382.65 | 1,382.65 | 1,382.65 | | | | | | |
| 08/24/2026 | 09/03/2026 | 09/03/2026 | 7169924 | 7 | 1,398.33 | 1,398.33 | 1,398.33 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169925 | 5 | 2,049.18 | 2,049.18 | 2,049.18 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7169926 | 4 | 1,398.33 | 1,398.33 | 1,398.33 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169927 | 8 | 1,963.05 | 1,963.05 | 1,963.05 | | | | | | |
| 08/26/2026 | 09/04/2026 | 09/04/2026 | 7169996 | 5 | 2,049.18 | 2,049.18 | 2,049.18 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169999 | 5 | 1,758.90 | 1,758.90 | 1,758.90 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170000 | 4 | 2,010.24 | 2,010.24 | 2,010.24 | | | | | | |
| 08/26/2026 | 09/01/2026 | 09/01/2026 | 7170001 | 5 | 1,985.81 | 1,985.81 | 1,985.81 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170002 | 2 | 2,651.30 | 2,651.30 | 2,651.30 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170003 | 3 | 2,651.30 | 2,651.30 | 2,651.30 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170004 | 2 | 2,651.30 | 2,651.30 | 2,651.30 | | | | | | |
| 08/26/2026 | 09/04/2026 | 09/04/2026 | 7170005 | 5 | 3,260.95 | 3,260.95 | 3,260.95 | | | | | | |
| 08/27/2026 | 09/14/2026 | 09/14/2026 | 7170006 | 4 | 3,260.95 | 3,260.95 | 3,260.95 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170102 | 3 | 1,280.54 | 1,280.54 | 1,280.54 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170104 | 3 | 1,280.54 | 1,280.54 | 1,280.54 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170105 | 0 | 2,043.11 | 2,043.11 | 2,043.11 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170202 | 2 | 2,359.54 | 2,359.54 | 2,359.54 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170203 | 3 | 2,448.02 | 2,448.02 | 2,448.02 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170204 | 2 | 2,448.02 | 2,448.02 | 2,448.02 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170218 | 4 | 2,049.18 | 2,049.18 | 2,049.18 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL COUNCE, TN** | | Payables contact: | Phone: | | | | Avg Pay Days: 18.89 | Last Pmt Date: 10/22/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170233 | 0 | 2,643.85 | 2,643.85 | 2,643.85 | | | | | | |
| 08/29/2026 | 09/01/2026 | 09/01/2026 | 7170343 | 2 | 2,339.14 | 2,339.14 | 2,339.14 | | | | | | |
| 08/30/2026 | 08/31/2026 | 08/31/2026 | 7170387 | 1 | 1,121.10 | 1,121.10 | 1,121.10 | | | | | | |
| Customer 102029 totals: | | | | | | $273,473.93 | $259,794.11 | $9,345.60 | $1,110.87 | $0.00 | $3,223.35 | | |
| | | | | | | 100.00% | 95.00% | 3.42% | 0.41% | 0.00% | 1.18% | | |
| **102098** | **LONGLEAF FOREST PRODUCTS HOUSTON, MS** | | Payables contact: Accounts Payable | Phone: | | | | Avg Pay Days: 9.90 | Last Pmt Date: 10/23/2026 | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170564 | 3 | 700.00 | 700.00 | 700.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170566 | 3 | 600.00 | 600.00 | 600.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170568 | 3 | 825.00 | 825.00 | 825.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170572 | 3 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170576 | 3 | 500.00 | 500.00 | 500.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 08/31/2026 | 7170757 | 0 | 825.00 | 825.00 | 825.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 08/31/2026 | 7170758 | 0 | 700.00 | 700.00 | 700.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 08/31/2026 | 7170759 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 08/31/2026 | 7170761 | 0 | 600.00 | 600.00 | 600.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 08/31/2026 | 7170763 | 0 | 500.00 | 500.00 | 500.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 08/31/2026 | 7170764 | 0 | 400.00 | 400.00 | 400.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 08/31/2026 | 7170765 | 0 | 500.00 | 500.00 | 500.00 | | | | | | |
| 08/30/2026 | 09/01/2026 | 08/31/2026 | 7170766 | 1 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 102098 totals: | | | | | | $12,150.00 | $12,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102215** | **ATLAS ROOFING MERIDIAN, MS** | | Payables contact: | Phone: | | | | Avg Pay Days: 32.64 | Last Pmt Date: 10/09/2026 | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169103 | 21 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7169105 | 20 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169949 | 4 | 2,061.61 | 2,061.61 | 2,061.61 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169957 | 4 | 2,061.61 | 2,061.61 | 2,061.61 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7169958 | 5 | 2,061.61 | 2,061.61 | 2,061.61 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7169959 | 2 | 2,061.61 | 2,061.61 | 2,061.61 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7169960 | 3 | 2,061.61 | 2,061.61 | 2,061.61 | | | | | | |
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7169961 | 4 | 2,061.61 | 2,061.61 | 2,061.61 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170183 | 6 | 1,679.50 | 1,679.50 | 1,679.50 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170392 | 0 | 1,890.45 | 1,890.45 | 1,890.45 | | | | | | |
| Customer 102215 totals: | | | | | | $19,298.61 | $19,298.61 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102225** | **WINSTON PLYWOOD AND VENEER LOUISVILLE, MS** | | Payables contact: J Brumfield | Phone: | | | | Avg Pay Days: 30.59 | Last Pmt Date: 10/23/2026 | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170569 | 0 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170571 | 0 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| Customer 102225 totals: | | | | | | $5,500.00 | $5,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102274** | **HIXSON LUMBER SALES OF MISSIS HATTIESBURG, MS** | | Payables contact: Tammy Morrison | Phone: 972-446-9000 x122 | | | | Avg Pay Days: 35.92 | Last Pmt Date: 12/29/2025 | | | | |
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 | 1480 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| Customer 102274 totals: | | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102288** | **BUCKLEY TRANS LOGISTICS COLUMBIA, MS** | | | | Payables contact: Phone: | | | Avg Pay Days: 29.82 Last Pmt Date: 09/01/2026 | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167620 | 46 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| Customer 102288 totals: | | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102317** | **OLEN BURRAGE TRUCKING, INC Laurel, MS** | | | | Payables contact: Accounts Payable Phone: 601-425-3151 | | | Avg Pay Days: 38.27 Last Pmt Date: 10/06/2026 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170351 | 3 | 5,982.27 | 5,982.27 | 5,982.27 | | | | | | |
| Customer 102317 totals: | | | | | | $5,982.27 | $5,982.27 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102453** | **DEPENDABLE ABRASIVES, INC WIGGINS, MS** | | | | Payables contact: Phone: | | | Avg Pay Days: 49.91 Last Pmt Date: 08/21/2025 | | | | | |
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 817 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 706 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 858 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 858 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 854 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 854 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 762 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 762 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 761 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 760 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 710 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 709 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 706 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 706 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 705 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 705 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 704 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 704 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 703 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 700 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 699 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 699 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 698 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 698 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 697 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 697 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 696 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 693 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 692 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 691 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 690 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 689 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 689 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 686 | 438.38 | 438.38 | | | | | 438.38 | | |
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 684 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 683 | 510.69 | 510.69 | | | | | 510.69 | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 682 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 679 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 678 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 677 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 676 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 675 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 672 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**102453** **DEPENDABLE ABRASIVES, INC** **WIGGINS, MS** Payables contact: Phone: Avg Pay Days: 49.91 Last Pmt Date: 08/21/2025

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 671 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 670 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 670 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 669 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 668 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 665 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 665 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 664 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 664 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 663 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 662 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 661 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 661 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 660 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 657 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 655 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 655 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 654 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 653 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 653 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 651 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 651 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 648 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 647 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 644 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 643 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 643 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 642 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 637 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 636 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 636 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 635 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 635 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 634 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 726 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 721 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 718 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 713 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 707 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 705 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 699 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 698 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 693 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 692 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 692 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 684 | 701.45 | 701.45 | | | | | 701.45 | | |
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 683 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 682 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 677 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 672 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 671 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 669 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 669 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 668 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 668 | 571.80 | 571.80 | | | | | 571.80 | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102453** | **DEPENDABLE ABRASIVES, INC WIGGINS, MS** | | | | Payables contact: Phone: | | | | Avg Pay Days: 49.91 Last Pmt Date: 08/21/2025 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 667 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 666 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 774 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 756 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 608 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 774 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 774 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 774 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 774 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 649 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 649 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 649 | 505.11 | 505.11 | | | | | 505.11 | | |
| Customer 102453 totals: | | | | | | $64,267.98 | $0.00 | $0.00 | $0.00 | $0.00 | $64,267.98 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **102534** | **SCHNEIDER TRANSPORTATION MA LOUISVILLE, KY** | | | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: 38.50 Last Pmt Date: 10/20/2026 | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168363 | 28 | 2,310.00 | 2,310.00 | 2,310.00 | | | | | | |
| Customer 102534 totals: | | | | | | $2,310.00 | $2,310.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102553** | **MERCER TRANSPORTATION CO,INC LOUISVILLE, KY** | | | | Payables contact: Phone: | | | | Avg Pay Days: 20.89 Last Pmt Date: 10/22/2026 | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170315 | 4 | 1,577.44 | 1,577.44 | 1,577.44 | | | | | | |
| Customer 102553 totals: | | | | | | $1,577.44 | $1,577.44 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102564** | **SHRAM LOGISTICS SOLUTIONS NICHOLASVILLE, KY** | | | | Payables contact: Phone: | | | | Avg Pay Days: 38.12 Last Pmt Date: 09/23/2026 | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169601 | 16 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169679 | 13 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 102564 totals: | | | | | | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102664** | **BBI LOGISTICS COLUMBUS, OH** | | | | Payables contact: BBI Logisitics Phone: | | | | Avg Pay Days: 37.94 Last Pmt Date: 10/14/2026 | | | | |
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163928 | 96 | -2,743.39 | -0.01 | | | | -0.01 | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169994 | 10 | 960.50 | 960.50 | 960.50 | | | | | | |
| Customer 102664 totals: | | | | | | $960.49 | $960.50 | $0.00 | $0.00 | -$0.01 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102829** | **TOTAL QUALITY LOGISTICS MILFORD, OH** | | | | Payables contact: Phone: | | | | Avg Pay Days: 33.95 Last Pmt Date: 09/22/2026 | | | | |
| 06/19/2026 | 06/22/2026 | 06/22/2026 | 7165792 | 73 | 700.00 | 700.00 | | | 700.00 | | | | |
| 06/26/2026 | 06/29/2026 | 06/28/2026 | 7166229 | 66 | 3,500.00 | 3,500.00 | | | 3,500.00 | | | | |
| 07/18/2026 | 07/21/2026 | 07/20/2026 | 7167730 | 44 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 07/28/2026 | 08/03/2026 | 08/03/2026 | 7168370 | 34 | 2,133.89 | 2,133.89 | | 2,133.89 | | | | | |
| Customer 102829 totals: | | | | | | $8,233.89 | $0.00 | $4,033.89 | $4,200.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 48.99% | 51.01% | 0.00% | 0.00% | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102830** | **TQL MILFORD, OH** | | | | Payables contact: Accounts Payable | Phone: 800-580-3101 x 0 | | Avg Pay Days: 31.31 | Last Pmt Date: 10/23/2026 | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166861 | 55 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167719 | 42 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168374 | 34 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168378 | 34 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168663 | 31 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168716 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168723 | 28 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168815 | 28 | 2,062.00 | 2,062.00 | 2,062.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169286 | 20 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169302 | 20 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169303 | 20 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169313 | 20 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169363 | 19 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169403 | 19 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169429 | 18 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/13/2026 | 08/17/2026 | 08/17/2026 | 7169465 | 18 | 1,515.00 | 1,515.00 | 1,515.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169469 | 18 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169474 | 18 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169483 | 17 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169571 | 14 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169573 | 13 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169591 | 14 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169680 | 13 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169691 | 13 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169708 | 12 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169721 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169768 | 12 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169844 | 7 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169884 | 10 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/20/2026 | 08/25/2026 | 08/25/2026 | 7169889 | 11 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7169922 | 6 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170011 | 6 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170099 | 7 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 08/26/2026 | 08/31/2026 | 08/31/2026 | 7170142 | 5 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170249 | 5 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170259 | 5 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 08/28/2026 | 08/30/2026 | 08/29/2026 | 7170380 | 3 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170384 | 0 | 3,400.00 | 3,400.00 | 3,400.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170562 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170635 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 102830 totals: | | | | | $83,877.00 | $74,377.00 | $9,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 88.67% | 11.33% | 0.00% | 0.00% | 0.00% | | |
| **102930** | **DIRECT CONNECT LOGISTIX, INC INDIANAPOLIS, IN** | | | | Payables contact: | Phone: | | Avg Pay Days: 45.36 | Last Pmt Date: 09/30/2026 | | | | |
| 07/29/2026 | 08/03/2026 | 08/03/2026 | 7168467 | 33 | 2,604.80 | 2,604.80 | | 2,604.80 | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169643 | 14 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| | Customer 102930 totals: | | | | | $5,304.80 | $2,700.00 | $2,604.80 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.90% | 49.10% | 0.00% | 0.00% | 0.00% | | |
| **102946** | **FITZMARK INDIANAPOLIS, IN** | | | | Payables contact: Denita Spurling | Phone: 317-475-0960 x 199 | | Avg Pay Days: 36.45 | Last Pmt Date: 10/19/2026 | | | | |
| 07/02/2026 | 07/06/2026 | 07/04/2026 | 7166600 | 60 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 08/06/2026 | 08/10/2026 | 08/07/2026 | 7169023 | 25 | 2,922.60 | 2,922.60 | 2,922.60 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169518 | 17 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102946** | **FITZMARK INDIANAPOLIS, IN** | | | | Payables contact: Denita Spurling<br>Phone: 317-475-0960 x 199 | | | Avg Pay Days: 36.45<br>Last Pmt Date: 10/19/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 08/14/2026 | 08/19/2026 | 08/19/2026 | 7169546 | 17 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169856 | 11 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 08/27/2026 | 09/01/2026 | 09/01/2026 | 7170292 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 102946 totals: | | | | | | $11,772.60 | $9,572.60 | $2,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 81.31% | 18.69% | 0.00% | 0.00% | 0.00% | | |
| **102985** | **BUCHANAN LOGISTICS, INC Ft Wayne, IN** | | | | Payables contact:<br>Phone: | | | Avg Pay Days: 37.75<br>Last Pmt Date: 10/20/2026 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168617 | 32 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| Customer 102985 totals: | | | | | | $1,400.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **102986** | **CIRCLE LOGISTICS, INC FT WAYNE, IN** | | | | Payables contact: Accounts Payable<br>Phone: | | | Avg Pay Days: 52.81<br>Last Pmt Date: 09/02/2026 | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167384 | 48 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167388 | 47 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| Customer 102986 totals: | | | | | | $2,800.00 | $0.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103058** | **BIEWER LOGISTICS LLC St Clair, MI** | | | | Payables contact: C Sloecki<br>Phone: | | | Avg Pay Days: 20.86<br>Last Pmt Date: 10/15/2026 | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169785 | 13 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| Customer 103058 totals: | | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103140** | **RAPID TRANSPORT BELMONT, MI** | | | | Payables contact: Angie Bailey<br>Phone: 616-419-8805 | | | Avg Pay Days: 36.43<br>Last Pmt Date: 09/25/2026 | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169528 | 17 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| Customer 103140 totals: | | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103195** | **WORLDWIDE Logistics LOUISVILLE, KY** | | | | Payables contact: Billing<br>Phone: 877-685-3737 | | | Avg Pay Days: 37.83<br>Last Pmt Date: 09/11/2026 | | | | | |
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7168023 | 39 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168654 | 31 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| Customer 103195 totals: | | | | | | $3,150.00 | $0.00 | $3,150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103228** | **BIERI BROKERAGE INC LETTS, IA** | | | | Payables contact: T Bieri<br>Phone: | | | Avg Pay Days: 32.26<br>Last Pmt Date: 10/15/2026 | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169389 | 19 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169683 | 13 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169712 | 13 | 1,010.00 | 1,010.00 | 1,010.00 | | | | | | |
| Customer 103228 totals: | | | | | | $4,860.00 | $4,860.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103354** | **REYNOLDS LOGISTICS INC MINNEAPOLIS, MN** | | | | Payables contact:<br>Phone: | | | Avg Pay Days: 49.33<br>Last Pmt Date: 09/30/2026 | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169670 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 103354 totals: | | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103354** | **REYNOLDS LOGISTICS INC MINNEAPOLIS, MN** | | Payables contact: Phone: | | | | | Avg Pay Days: 49.33 Last Pmt Date: 09/30/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103365** | **SUREWAY TRANSPORT ST CLOUD, MN** | | Payables contact: Workflow 60 Phone: | | | | | Avg Pay Days: 19.37 Last Pmt Date: 10/09/2026 | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169547 | 14 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169735 | 12 | 3,400.00 | 3,400.00 | 3,400.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170220 | 5 | 3,450.00 | 3,450.00 | 3,450.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170229 | 5 | 3,450.00 | 3,450.00 | 3,450.00 | | | | | | |
| Customer 103365 totals: | | | | | | $13,050.00 | $13,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103474** | **Becker Logistics CAROL STREAM, IL** | | Payables contact: Phone: | | | | | Avg Pay Days: 41.85 Last Pmt Date: 10/23/2026 | | | | | |
| 07/16/2026 | 07/21/2026 | 07/21/2026 | 7167589 | 46 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170537 | 0 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170567 | 2 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 103474 totals: | | | | | | $4,250.00 | $2,900.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 68.24% | 31.76% | 0.00% | 0.00% | 0.00% | | |
| **103481** | **First Cut Produce EVANSTON, IL** | | Payables contact: Phone: | | | | | Avg Pay Days: 33.33 Last Pmt Date: 09/10/2026 | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168874 | 27 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| Customer 103481 totals: | | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103504** | **ALLEN LUND COMPANY DOWNERS GROVE, IL** | | Payables contact: Billing Phone: | | | | | Avg Pay Days: 31.25 Last Pmt Date: 09/22/2026 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168142 | 38 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| Customer 103504 totals: | | | | | | $1,850.00 | $0.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103521** | **Traffic Tech CHICAGO, IL** | | Payables contact: Paperwork Phone: | | | | | Avg Pay Days: 43.19 Last Pmt Date: 09/30/2026 | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166690 | 60 | 3,500.00 | 3,500.00 | | 3,500.00 | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169166 | 21 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 103521 totals: | | | | | | $5,200.00 | $1,700.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 32.69% | 67.31% | 0.00% | 0.00% | 0.00% | | |
| **103525** | **BMM LOGISTICS, INC CHICAGO, IL** | | Payables contact: Accounts Payable Phone: | | | | | Avg Pay Days: 58.80 Last Pmt Date: 09/01/2026 | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167781 | 44 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| Customer 103525 totals: | | | | | | $1,650.00 | $0.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103530** | **Transportation One CHICAGO, IL** | | Payables contact: Phone: | | | | | Avg Pay Days: 34.18 Last Pmt Date: 10/14/2026 | | | | | |
| 07/16/2026 | 07/20/2026 | 07/18/2026 | 7167615 | 46 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168991 | 24 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7169097 | 19 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169104 | 17 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169212 | 17 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.



Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**103530** **Transportation One** Payables contact: Avg Pay Days: 34.18
**CHICAGO, IL** Phone: Last Pmt Date: 10/14/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7169261 | 21 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169653 | 12 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169900 | 10 | 700.00 | 700.00 | 700.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7169902 | 3 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169992 | 10 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 08/22/2026 | 08/24/2026 | 08/24/2026 | 7170037 | 9 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170261 | 3 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170326 | 3 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170432 | 3 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170595 | 3 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170621 | 0 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| Customer 103530 totals: | | | | | | $32,300.00 | $30,600.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 94.74% | 5.26% | 0.00% | 0.00% | 0.00% | | |

**103531** **FLS TRANSPORTATION** Payables contact: Accounts Payable Avg Pay Days: 34.85
**CHICAGO, IL** Phone: Last Pmt Date: 09/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169684 | 13 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 103531 totals: | | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103538** **MOLO** Payables contact: Billing Accounts Payable Avg Pay Days: 30.48
**CHICAGO, IL** Phone: 847-306-3557 Last Pmt Date: 09/30/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2026 | 07/01/2026 | 07/01/2026 | 7166490 | 62 | 1,600.00 | 1,600.00 | | | 1,600.00 | | | | |
| 07/10/2026 | 07/14/2026 | 07/14/2026 | 7167198 | 52 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| Customer 103538 totals: | | | | | | $4,800.00 | $0.00 | $3,200.00 | $1,600.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 66.67% | 33.33% | 0.00% | 0.00% | | |

**103548** **CH ROBINSON** Payables contact: Load Docs Avg Pay Days: 34.74
**MEMPHIS, TN** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2026 | 06/30/2026 | 06/30/2026 | 7166127 | 66 | 1,810.00 | 1,770.00 | | | 1,770.00 | | | | |
| 07/03/2026 | 07/09/2026 | 07/09/2026 | 7166556 | 59 | 2,085.00 | 2,085.00 | | 2,085.00 | | | | | |
| 07/07/2026 | 07/13/2026 | 07/13/2026 | 7166902 | 55 | 2,445.05 | 2,445.05 | | 2,445.05 | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166990 | 54 | 2,000.00 | 1,550.00 | | 1,550.00 | | | | | |
| 07/10/2026 | 07/20/2026 | 07/20/2026 | 7167034 | 52 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 07/13/2026 | 07/17/2026 | 07/17/2026 | 7167225 | 49 | 1,540.00 | 1,540.00 | | 1,540.00 | | | | | |
| 07/13/2026 | 07/14/2026 | 07/13/2026 | 7167278 | 49 | 250.00 | 250.00 | | 250.00 | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167313 | 48 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167315 | 45 | 2,433.24 | 2,433.24 | | 2,433.24 | | | | | |
| 07/20/2026 | 07/24/2026 | 07/23/2026 | 7167446 | 42 | 2,433.24 | 2,433.24 | | 2,433.24 | | | | | |
| 07/17/2026 | 07/21/2026 | 07/21/2026 | 7167459 | 45 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167504 | 47 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167521 | 46 | 1,510.00 | 1,510.00 | | 1,510.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/17/2026 | 7167557 | 45 | 970.00 | 970.00 | | 970.00 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167586 | 42 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167595 | 45 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167596 | 45 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167605 | 46 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167621 | 45 | 2,320.00 | 2,320.00 | | 2,320.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167634 | 45 | 2,031.09 | 2,031.09 | | 2,031.09 | | | | | |
| 07/16/2026 | 07/20/2026 | 07/20/2026 | 7167638 | 46 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167713 | 42 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167717 | 42 | 1,580.00 | 1,580.00 | | 1,580.00 | | | | | |
| 07/20/2026 | 07/22/2026 | 07/22/2026 | 7167718 | 42 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**103548** **CH ROBINSON**
**MEMPHIS, TN**
Payables contact: Load Docs
Phone:
Avg Pay Days: 34.74
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167782 | 42 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167783 | 45 | 1,440.00 | 1,440.00 | | 1,440.00 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167784 | 41 | 1,401.00 | 1,401.00 | | 1,401.00 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167797 | 42 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 07/20/2026 | 07/24/2026 | 07/24/2026 | 7167818 | 42 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 07/20/2026 | 07/23/2026 | 07/23/2026 | 7167820 | 42 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167841 | 41 | 1,470.00 | 1,470.00 | | 1,470.00 | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167849 | 41 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167850 | 41 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167887 | 39 | 1,320.00 | 1,320.00 | | 1,320.00 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167888 | 38 | 2,468.67 | 2,468.67 | | 2,468.67 | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167894 | 41 | 2,050.00 | 2,050.00 | | 2,050.00 | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167901 | 41 | 900.00 | 900.00 | | 900.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167902 | 39 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167946 | 41 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167958 | 40 | 2,210.00 | 2,210.00 | | 2,210.00 | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167961 | 40 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167963 | 39 | 1,510.00 | 1,510.00 | | 1,510.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167968 | 40 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167970 | 40 | 1,430.00 | 1,430.00 | | 1,430.00 | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167989 | 40 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/23/2026 | 7168001 | 39 | 600.00 | 600.00 | | 600.00 | | | | | |
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7168006 | 39 | 600.00 | 600.00 | | 600.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/23/2026 | 7168008 | 39 | 600.00 | 600.00 | | 600.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168035 | 39 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 07/23/2026 | 07/27/2026 | 07/25/2026 | 7168041 | 39 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168054 | 39 | 1,070.00 | 1,070.00 | | 1,070.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/23/2026 | 7168055 | 39 | 750.00 | 750.00 | | 750.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168069 | 39 | 1,410.00 | 1,410.00 | | 1,410.00 | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7168100 | 38 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168141 | 38 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168158 | 35 | 1,960.00 | 1,960.00 | | 1,960.00 | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168159 | 34 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168173 | 35 | 1,520.00 | 1,520.00 | | 1,520.00 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168176 | 33 | 1,510.00 | 1,510.00 | | 1,510.00 | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168217 | 35 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168218 | 31 | 2,539.53 | 2,539.53 | | 2,539.53 | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168248 | 34 | 2,250.00 | 2,250.00 | | 2,250.00 | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168286 | 34 | 1,410.00 | 1,410.00 | | 1,410.00 | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168292 | 35 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168295 | 34 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168306 | 28 | 2,539.53 | 2,539.53 | 2,539.53 | | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168325 | 33 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168347 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168356 | 32 | 950.00 | 950.00 | | 950.00 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168368 | 33 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168383 | 33 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168384 | 31 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168388 | 33 | 1,490.00 | 1,490.00 | | 1,490.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168429 | 32 | 770.00 | 770.00 | | 770.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168439 | 32 | 900.00 | 900.00 | | 900.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168441 | 32 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168456 | 31 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168488 | 31 | 1,320.00 | 1,320.00 | | 1,320.00 | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168573 | 28 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**103548** **CH ROBINSON**
**MEMPHIS, TN**
Payables contact: Load Docs
Phone:
Avg Pay Days: 34.74
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168608 | 31 | 1,740.00 | 1,740.00 | | 1,740.00 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168656 | 31 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168664 | 27 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168669 | 28 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168676 | 26 | 1,470.00 | 1,470.00 | 1,470.00 | | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168782 | 28 | 2,020.00 | 2,020.00 | 2,020.00 | | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168789 | 28 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168830 | 28 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168831 | 27 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168832 | 24 | 2,574.96 | 2,574.96 | 2,574.96 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168849 | 26 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168863 | 27 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168873 | 27 | 1,970.00 | 1,970.00 | 1,970.00 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168888 | 27 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168892 | 26 | 1,480.00 | 1,480.00 | 1,480.00 | | | | | | |
| 08/10/2026 | 08/13/2026 | 08/13/2026 | 7168898 | 21 | 2,574.96 | 2,574.96 | 2,574.96 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168916 | 26 | 1,469.89 | 1,469.89 | 1,469.89 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168923 | 26 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168924 | 26 | 1,360.00 | 1,360.00 | 1,360.00 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168935 | 26 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168941 | 26 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/08/2026 | 7169019 | 23 | 250.00 | 250.00 | 250.00 | | | | | | |
| 08/06/2026 | 08/10/2026 | 08/08/2026 | 7169037 | 25 | 2,574.96 | 2,574.96 | 2,574.96 | | | | | | |
| 08/06/2026 | 08/10/2026 | 08/08/2026 | 7169038 | 25 | 2,574.96 | 2,574.96 | 2,574.96 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169072 | 21 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7169075 | 25 | 1,230.00 | 1,230.00 | 1,230.00 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169084 | 24 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169092 | 18 | 2,586.77 | 2,586.77 | 2,586.77 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169168 | 24 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169200 | 21 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169208 | 20 | 980.00 | 980.00 | 980.00 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169211 | 21 | 920.00 | 920.00 | 920.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169216 | 20 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169223 | 17 | 2,586.77 | 2,586.77 | 2,586.77 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169224 | 17 | 2,586.77 | 2,586.77 | 2,586.77 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7169225 | 20 | 2,316.79 | 2,316.79 | 2,316.79 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7169249 | 20 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169250 | 20 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169252 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 08/14/2026 | 08/21/2026 | 08/21/2026 | 7169256 | 17 | 2,586.77 | 2,586.77 | 2,586.77 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169270 | 20 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169277 | 19 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169298 | 20 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169299 | 19 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169301 | 19 | 900.00 | 900.00 | 900.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169304 | 19 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169342 | 19 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169343 | 19 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7169345 | 19 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169522 | 17 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169648 | 13 | 2,520.00 | 2,520.00 | 2,520.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169676 | 13 | 1,010.00 | 1,010.00 | 1,010.00 | | | | | | |
| 08/18/2026 | 08/21/2026 | 08/21/2026 | 7169685 | 13 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169688 | 12 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169694 | 13 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**103548** **CH ROBINSON**
**MEMPHIS, TN**
Payables contact: Load Docs
Phone:
Avg Pay Days: 34.74
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169695 | 13 | 3,736.92 | 3,736.92 | 3,736.92 | | | | | | |
| 08/20/2026 | 08/24/2026 | 08/22/2026 | 7169729 | 11 | 2,563.15 | 2,563.15 | 2,563.15 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169733 | 10 | 2,563.15 | 2,563.15 | 2,563.15 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169741 | 12 | 2,570.00 | 2,570.00 | 2,570.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169747 | 11 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169759 | 12 | 1,240.00 | 1,240.00 | 1,240.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169854 | 12 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7170049 | 8 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170053 | 7 | 1,390.00 | 1,390.00 | 1,390.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170058 | 7 | 1,520.00 | 1,520.00 | 1,520.00 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170107 | 6 | 1,320.00 | 1,320.00 | 1,320.00 | | | | | | |
| 08/25/2026 | 08/31/2026 | 08/31/2026 | 7170144 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170145 | 5 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170157 | 6 | 2,380.00 | 2,380.00 | 2,380.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170194 | 5 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170196 | 5 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170197 | 5 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170241 | 5 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170260 | 5 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170262 | 5 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170267 | 5 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 08/28/2026 | 08/30/2026 | 08/29/2026 | 7170287 | 3 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170336 | 4 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170348 | 3 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170401 | 3 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170406 | 3 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170409 | 0 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170430 | 3 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170626 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170652 | 0 | 2,120.00 | 2,120.00 | 2,120.00 | | | | | | |
| Customer 103548 totals: | | | | | | $289,728.17 | $159,221.35 | $128,736.82 | $1,770.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 54.96% | 44.43% | 0.61% | 0.00% | 0.00% | | |

**103549** **ECHO GLOBAL LOGISTICS, INC**
**CHICAGO, IL**
Payables contact: Oscar Garcia
Phone: 312-637-8528
Avg Pay Days: 41.38
Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2026 | 06/23/2026 | 06/23/2026 | 7165664 | 73 | 2,200.00 | 2,200.00 | | | 2,200.00 | | | | |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167180 | 51 | 1,655.00 | 1,655.00 | | 1,655.00 | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167431 | 47 | 1,960.00 | 1,960.00 | | 1,960.00 | | | | | |
| 07/14/2026 | 07/16/2026 | 07/16/2026 | 7167461 | 48 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167992 | 40 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167996 | 40 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 07/27/2026 | 07/29/2026 | 07/28/2026 | 7168206 | 35 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168219 | 35 | 2,150.00 | 2,150.00 | | 2,150.00 | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7168355 | 34 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168358 | 33 | 2,350.00 | 2,350.00 | | 2,350.00 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168591 | 31 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 07/31/2026 | 08/04/2026 | 08/04/2026 | 7168598 | 31 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 08/01/2026 | 08/03/2026 | 08/03/2026 | 7168728 | 30 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168890 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168953 | 26 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7169018 | 25 | 2,175.00 | 2,175.00 | 2,175.00 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169182 | 21 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7169327 | 19 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169392 | 18 | 2,431.00 | 2,431.00 | 2,431.00 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169466 | 18 | 250.00 | 250.00 | 250.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103549** | **ECHO GLOBAL LOGISTICS, INC CHICAGO, IL** | | | | | | | | | | | | |
| Payables contact: Oscar Garcia | Phone: 312-637-8528 | Avg Pay Days: 41.38 | Last Pmt Date: 10/23/2026 | | | | | | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170114 | 5 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170165 | 6 | 1,695.00 | 1,695.00 | 1,695.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170263 | 5 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170506 | 0 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170533 | 0 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170629 | 0 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| Customer 103549 totals: | | | | | | $48,466.00 | $26,151.00 | $20,115.00 | $2,200.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 53.96% | 41.50% | 4.54% | 0.00% | 0.00% | | |
| **103637** | **Sunset Transportation St Louis, MO** | | | | | | | | | | | | |
| Payables contact: C Belcher | Phone: | Avg Pay Days: 36.43 | Last Pmt Date: 09/01/2026 | | | | | | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168438 | 33 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| Customer 103637 totals: | | | | | | $2,700.00 | $0.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **103798** | **UNLIMITED LOGISTICS, LLC Kansas City, KS** | | | | | | | | | | | | |
| Payables contact: Accounts Payable | Phone: 913-851-4900 | Avg Pay Days: 43.20 | Last Pmt Date: 10/08/2026 | | | | | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170255 | 5 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| Customer 103798 totals: | | | | | | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103817** | **RYAN TRANSPORTATION OVERLAND PARK, KS** | | | | | | | | | | | | |
| Payables contact: Accounts Payable | Phone: | Avg Pay Days: 30.80 | Last Pmt Date: 10/23/2026 | | | | | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169485 | 17 | 1,825.00 | 1,825.00 | 1,825.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169783 | 12 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7170052 | 10 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170244 | 6 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170252 | 5 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170284 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 103817 totals: | | | | | | $9,175.00 | $9,175.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103825** | **TALLGRASS FREIGHT CO SHAWNEE, KS** | | | | | | | | | | | | |
| Payables contact: | Phone: | Avg Pay Days: 34.11 | Last Pmt Date: 09/10/2026 | | | | | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168726 | 28 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| Customer 103825 totals: | | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103826** | **SMARTWAY TRANSPORTATION Overland Park, KS** | | | | | | | | | | | | |
| Payables contact: | Phone: | Avg Pay Days: 28.56 | Last Pmt Date: 10/16/2026 | | | | | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169743 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 103826 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103848** | **KING OF FREIGHT WICHITA, KS** | | | | | | | | | | | | |
| Payables contact: Jackie | Phone: 316-260-4392 | Avg Pay Days: 45.33 | Last Pmt Date: 10/19/2026 | | | | | | | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165907 | 69 | 1,050.00 | 1,050.00 | | | 1,050.00 | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166166 | 66 | 2,150.00 | 2,150.00 | | | 2,150.00 | | | | |
| 06/26/2026 | 06/29/2026 | 06/29/2026 | 7166256 | 66 | 5,800.00 | 5,800.00 | | | 5,800.00 | | | | |
| 06/29/2026 | 06/30/2026 | 06/30/2026 | 7166430 | 63 | 2,200.00 | 2,200.00 | | | 2,200.00 | | | | |
| 07/16/2026 | 07/21/2026 | 07/21/2026 | 7167619 | 46 | 1,875.00 | 1,875.00 | | 1,875.00 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**103848** **KING OF FREIGHT** Payables contact: Jackie Avg Pay Days: 45.33
**WICHITA, KS** Phone: 316-260-4392 Last Pmt Date: 10/19/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167990 | 40 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168051 | 39 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168101 | 39 | 750.00 | 750.00 | | 750.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168110 | 39 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168149 | 38 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168615 | 32 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168722 | 28 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168982 | 25 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7169226 | 21 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169290 | 20 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169445 | 18 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169690 | 13 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169855 | 11 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170133 | 6 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170279 | 5 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170420 | 3 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| Customer 103848 totals: | | | | | | $38,675.00 | $17,850.00 | $9,625.00 | $11,200.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 46.15% | 24.89% | 28.96% | 0.00% | 0.00% | | |

**103877** **KLC LOGISTICS, INC** Payables contact: Avg Pay Days: 39.68
**OMAHA, NE** Phone: Last Pmt Date: 09/10/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168421 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168907 | 26 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| Customer 103877 totals: | | | | | | $3,600.00 | $2,100.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 58.33% | 41.67% | 0.00% | 0.00% | 0.00% | | |

**104479** **JB HUNT TRANSPORT INC** Payables contact: ICS Avg Pay Days: 37.73
**LOWELL, AR** Phone: Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168925 | 26 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| Customer 104479 totals: | | | | | | $1,850.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**104544** **Paul Logistics** Payables contact: Avg Pay Days: 36.63
**ENID, OK** Phone: Last Pmt Date: 09/28/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168979 | 25 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169740 | 12 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| Customer 104544 totals: | | | | | | $3,650.00 | $3,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**104730** **CLARK FREIGHT** Payables contact: Avg Pay Days: 28.25
**Mt Pleasant, TX** Phone: Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169501 | 19 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 104730 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105158** **ARRIVE LOGISTICS** Payables contact: Accounts Payable Avg Pay Days: 38.17
**AUSTIN, TX** Phone: 888-861-0650 x 1 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166324 | 63 | 1,700.00 | 1,700.00 | | | 1,700.00 | | | | |
| 07/13/2026 | 07/16/2026 | 07/16/2026 | 7167212 | 49 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167561 | 45 | 1,440.00 | 1,440.00 | | 1,440.00 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167636 | 42 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167642 | 45 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105158** **ARRIVE LOGISTICS**
**AUSTIN, TX**
Payables contact: Accounts Payable
Phone: 888-861-0650 x 1
Avg Pay Days: 38.17
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167692 | 42 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167862 | 41 | 2,450.00 | 2,450.00 | | 2,450.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167949 | 40 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168029 | 39 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/23/2026 | 7168061 | 39 | 800.00 | 800.00 | | 800.00 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7168143 | 38 | 800.00 | 800.00 | | 800.00 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168144 | 38 | 725.00 | 725.00 | | 725.00 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168145 | 38 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168177 | 35 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168186 | 34 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 07/25/2026 | 07/26/2026 | 07/25/2026 | 7168188 | 37 | 750.00 | 750.00 | | 750.00 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168351 | 33 | 900.00 | 900.00 | | 900.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168372 | 32 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168436 | 32 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7168527 | 32 | 200.00 | 200.00 | | 200.00 | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168575 | 28 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168589 | 32 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 08/04/2026 | 08/04/2026 | 08/04/2026 | 7168601 | 27 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168612 | 27 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/03/2026 | 08/12/2026 | 08/05/2026 | 7168613 | 28 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168667 | 28 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168695 | 28 | 800.00 | 800.00 | 800.00 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168696 | 28 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168835 | 27 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/04/2026 | 08/04/2026 | 08/04/2026 | 7168879 | 27 | 550.00 | 550.00 | 550.00 | | | | | | |
| 08/04/2026 | 08/07/2026 | 08/07/2026 | 7168885 | 27 | 2,190.00 | 2,190.00 | 2,190.00 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168928 | 25 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168988 | 25 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168990 | 26 | 1,806.76 | 1,806.76 | 1,806.76 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168992 | 25 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/07/2026 | 08/11/2026 | 08/11/2026 | 7169012 | 24 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169156 | 21 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7169164 | 21 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 08/10/2026 | 08/13/2026 | 08/13/2026 | 7169169 | 21 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7169199 | 21 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7169282 | 19 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7169323 | 19 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169334 | 19 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169360 | 19 | 850.00 | 850.00 | 850.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169364 | 18 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169384 | 19 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169395 | 18 | 850.00 | 850.00 | 850.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169408 | 18 | 875.00 | 875.00 | 875.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169439 | 18 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/16/2026 | 08/17/2026 | 08/17/2026 | 7169473 | 15 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169475 | 17 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169477 | 18 | 200.00 | 200.00 | 200.00 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169478 | 17 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7169503 | 17 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169517 | 17 | 1,175.00 | 1,175.00 | 1,175.00 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169551 | 14 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169589 | 13 | 1,775.00 | 1,775.00 | 1,775.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169644 | 14 | 1,608.83 | 1,608.83 | 1,608.83 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169660 | 14 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169666 | 13 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105158** **ARRIVE LOGISTICS** Payables contact: Accounts Payable Avg Pay Days: 38.17
**AUSTIN, TX** Phone: 888-861-0650 x 1 Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169667 | 13 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169669 | 13 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169689 | 13 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169692 | 13 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169710 | 13 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169833 | 11 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169834 | 11 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169838 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169870 | 11 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169871 | 11 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169892 | 11 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169894 | 11 | 800.00 | 800.00 | 800.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169895 | 11 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169897 | 10 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169899 | 10 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169907 | 10 | 1,490.00 | 1,490.00 | 1,490.00 | | | | | | |
| 08/22/2026 | 08/23/2026 | 08/22/2026 | 7169932 | 9 | 200.00 | 200.00 | 200.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169936 | 10 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169985 | 10 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169993 | 7 | 975.00 | 975.00 | 975.00 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7170012 | 7 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7170015 | 10 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170057 | 7 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7170059 | 7 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170097 | 6 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170113 | 5 | 1,825.00 | 1,825.00 | 1,825.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170182 | 5 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170186 | 5 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170187 | 5 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170188 | 5 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170192 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170224 | 5 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170254 | 5 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7170285 | 4 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170309 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170316 | 4 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170381 | 3 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170458 | 3 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170582 | 3 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170589 | 0 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170620 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170622 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/31/2026 | 09/03/2026 | 09/03/2026 | 7170625 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170631 | 0 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| Customer 105158 totals: | | | | | | $171,935.59 | $142,520.59 | $27,715.00 | $1,700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 82.89% | 16.12% | 0.99% | 0.00% | 0.00% | | |

**105214** **GILTNER INC** Payables contact: Accounts Payable Avg Pay Days: 3.91
**TWIN FALLS, ID** Phone: 208-432-1059 Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 07/02/2026 | 07/03/2026 | 7165462 | 61 | 2,226.05 | 2,226.05 | | | 2,226.05 | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7165912 | 60 | 1,347.83 | 1,347.83 | | 1,347.83 | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166011 | 60 | 1,255.27 | 1,255.27 | | 1,255.27 | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166273 | 60 | 1,679.60 | 1,679.60 | | 1,679.60 | | | | | |
| 07/03/2026 | 07/06/2026 | 07/03/2026 | 7166276 | 59 | 1,118.92 | 1,118.92 | | 1,118.92 | | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166287 | 60 | 1,347.83 | 1,347.83 | | 1,347.83 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105214** **GILTNER INC** Payables contact: Accounts Payable Avg Pay Days: 3.91
**TWIN FALLS, ID** Phone: 208-432-1059 Last Pmt Date: 10/14/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7166957 | 46 | 1,915.17 | 1,915.17 | | 1,915.17 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7167022 | 45 | 1,265.21 | 1,265.21 | | 1,265.21 | | | | | |
| 07/15/2026 | 07/17/2026 | 07/17/2026 | 7167051 | 47 | 2,073.17 | 24.33 | | 24.33 | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167053 | 46 | 2,073.17 | 2,073.17 | | 2,073.17 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7167137 | 45 | 1,861.10 | 1,861.10 | | 1,861.10 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167238 | 42 | 1,358.65 | 1,358.65 | | 1,358.65 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167241 | 42 | 1,378.45 | 1,378.45 | | 1,378.45 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167273 | 42 | 1,295.03 | 1,295.03 | | 1,295.03 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167337 | 42 | 1,126.90 | 1,126.90 | | 1,126.90 | | | | | |
| 07/23/2026 | 07/27/2026 | 07/25/2026 | 7167348 | 39 | 1,391.11 | 1,391.11 | | 1,391.11 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167470 | 42 | 1,071.72 | 1,071.72 | | 1,071.72 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167535 | 40 | 2,121.83 | 2,121.83 | | 2,121.83 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167538 | 41 | 2,121.83 | 2,121.83 | | 2,121.83 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167553 | 40 | 1,956.90 | 1,956.90 | | 1,956.90 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167558 | 39 | 1,974.16 | 1,974.16 | | 1,974.16 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167678 | 39 | 2,121.83 | 2,121.83 | | 2,121.83 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7167802 | 33 | 2,121.83 | 2,121.83 | | 2,121.83 | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167804 | 31 | 2,146.16 | 2,146.16 | | 2,146.16 | | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167805 | 34 | 2,146.16 | 2,146.16 | | 2,146.16 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167806 | 38 | 2,121.83 | 2,121.83 | | 2,121.83 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/26/2026 | 7167807 | 38 | 1,295.03 | 1,295.03 | | 1,295.03 | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167860 | 35 | 2,146.16 | 2,146.16 | | 2,146.16 | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167861 | 35 | 2,146.16 | 2,146.16 | | 2,146.16 | | | | | |
| 08/01/2026 | 08/03/2026 | 08/02/2026 | 7167898 | 30 | 1,922.84 | 1,922.84 | 1,922.84 | | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167913 | 32 | 2,146.16 | 2,146.16 | | 2,146.16 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167916 | 32 | 2,793.99 | 2,793.99 | | 2,793.99 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167943 | 39 | 2,121.83 | 2,121.83 | | 2,121.83 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167944 | 39 | 1,138.77 | 1,138.77 | | 1,138.77 | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167955 | 31 | 1,978.65 | 1,978.65 | | 1,978.65 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167956 | 33 | 1,978.65 | 1,978.65 | | 1,978.65 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168026 | 32 | 1,113.84 | 1,113.84 | | 1,113.84 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168132 | 33 | 1,978.65 | 1,978.65 | | 1,978.65 | | | | | |
| 08/01/2026 | 08/03/2026 | 08/02/2026 | 7168170 | 30 | 1,309.94 | 1,309.94 | 1,309.94 | | | | | | |
| 07/31/2026 | 08/03/2026 | 08/01/2026 | 7168390 | 31 | 2,146.16 | 2,146.16 | | 2,146.16 | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168588 | 28 | 716.91 | 716.91 | 716.91 | | | | | | |
| Customer 105214 totals: | | | | | | $69,502.61 | $3,949.69 | $63,326.87 | $2,226.05 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 5.68% | 91.11% | 3.20% | 0.00% | 0.00% | | |

**105232** **ENGLAND LOGISTICS** Payables contact: Accounts Payable Avg Pay Days: 55.13
**Salt Lake City, UT** Phone: 866-476-7011 Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169640 | 14 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 105232 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105292** **STRAIGHT LINE TRANSPORT, INC** Payables contact: billing Avg Pay Days: 31.00
**LAS VEGAS, NV** Phone: 714-840-5366 Last Pmt Date: 10/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169602 | 14 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 105292 totals: | | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105300** **BROCK TRANSPORTATION** Payables contact: Avg Pay Days: 29.42
**LIVERMORE, CA** Phone: Last Pmt Date: 10/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170543 | 3 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |

25-51204-KMS Dkt 618-3 Filed 11/16/26 Entered 11/16/26 14:44:56 Page 24 of 54



Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105300** **BROCK TRANSPORTATION** Payables contact: Avg Pay Days: 29.42
**LIVERMORE, CA** Phone: Last Pmt Date: 10/06/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 105300 totals: | | | | | | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105331** **DSV ROAD, INC** Payables contact: Avg Pay Days: 23.98
**MEDFORD, OR** Phone: Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2026 | 08/27/2026 | 08/27/2026 | 7170094 | 7 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| Customer 105331 totals: | | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105394** **ArcBest** Payables contact: Accounts Payable Avg Pay Days: 31.90
**Ft Smith, AR 72917** Phone: 479-785-6000 Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2026 | 08/19/2026 | 08/14/2026 | 7168599 | 19 | 1,939.11 | 1,939.11 | 1,939.11 | | | | | | |
| 08/10/2026 | 08/19/2026 | 08/12/2026 | 7168861 | 21 | 1,913.00 | 1,913.00 | 1,913.00 | | | | | | |
| 08/10/2026 | 08/19/2026 | 08/12/2026 | 7168864 | 21 | 1,932.21 | 1,932.21 | 1,932.21 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168980 | 25 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7169229 | 21 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/12/2026 | 08/26/2026 | 08/14/2026 | 7169362 | 19 | 4,070.58 | 4,070.58 | 4,070.58 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169650 | 12 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169737 | 12 | 3,433.00 | 3,433.00 | 3,433.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169756 | 12 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169762 | 11 | 1,410.00 | 1,410.00 | 1,410.00 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/23/2026 | 7169885 | 8 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169887 | 11 | 1,118.71 | 1,118.71 | 1,118.71 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170051 | 6 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 08/24/2026 | 08/31/2026 | 08/31/2026 | 7170056 | 7 | 3,130.00 | 3,130.00 | 3,130.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170149 | 5 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 105394 totals: | | | | | | $34,196.61 | $34,196.61 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105421** **Avenue Logistics Inc.** Payables contact: Main Avg Pay Days: 32.96
**CHICAGO, IL** Phone: 888-602-4273 Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168076 | 35 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168284 | 34 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168354 | 33 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168366 | 33 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 07/31/2026 | 08/02/2026 | 08/02/2026 | 7168604 | 31 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/02/2026 | 7168605 | 31 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168806 | 27 | 2,024.00 | 2,024.00 | 2,024.00 | | | | | | |
| 08/05/2026 | 08/11/2026 | 08/10/2026 | 7168893 | 26 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168983 | 24 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168984 | 24 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/06/2026 | 08/08/2026 | 08/08/2026 | 7168987 | 25 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/06/2026 | 08/10/2026 | 08/10/2026 | 7169020 | 25 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7169059 | 25 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7169210 | 21 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169738 | 13 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/19/2026 | 08/26/2026 | 08/21/2026 | 7169755 | 12 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169815 | 12 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170073 | 7 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7170140 | 7 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170226 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170232 | 4 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170334 | 3 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105421 Avenue Logistics Inc.**
**CHICAGO, IL**
Payables contact: Main | Phone: 888-602-4273 | Avg Pay Days: 32.96 | Last Pmt Date: 10/20/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170623 | 0 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| Customer 105421 totals: | | | | | | $43,874.00 | $30,574.00 | $13,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 69.69% | 30.31% | 0.00% | 0.00% | 0.00% | | |

**105520 AK TRANSPORTATION**
**MAGNA, UT**
Payables contact: | Phone: | Avg Pay Days: 40.67 | Last Pmt Date: 09/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169610 | 14 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| Customer 105520 totals: | | | | | | $1,650.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105560 AGRITECH LOGISTICS, INC.**
**CULLMAN, AL**
Payables contact: | Phone: | Avg Pay Days: 24.01 | Last Pmt Date: 09/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169896 | 10 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 105560 totals: | | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105587 SHIPPING CONNECTIONS**
**CENTERTON, AR**
Payables contact: Lisa Siler | Phone: 479-798-8036-102 | Avg Pay Days: 39.42 | Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169431 | 18 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 08/31/2026 | 7170634 | 0 | 150.00 | 150.00 | 150.00 | | | | | | |
| Customer 105587 totals: | | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105791 S H Transport**
**YORK, PA**
Payables contact: Email Invoices | Phone: | Avg Pay Days: 56.00 | Last Pmt Date: 10/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7170280 | 4 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| Customer 105791 totals: | | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105803 Magnolia Clay Products**
**GULFPORT, MS**
Payables contact: Jason | Phone: 228-863-5451 | Avg Pay Days: 12.43 | Last Pmt Date: 10/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2026 | 08/05/2026 | 08/05/2026 | 7168960 | 26 | 800.00 | 800.00 | 800.00 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/05/2026 | 7168975 | 26 | 800.00 | 800.00 | 800.00 | | | | | | |
| Customer 105803 totals: | | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105819 PCA-JACKSON MILL**
**LAKE FOREST, IL**
Payables contact: Katrina Crenshaw | Phone: 251-246-4461 | Avg Pay Days: 23.51 | Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2026 | 09/04/2026 | 09/04/2026 | 7165258 | 73 | 3,122.19 | 3,122.19 | | | 3,122.19 | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7166650 | 52 | 3,253.12 | 3,253.12 | | 3,253.12 | | | | | |
| 07/13/2026 | 08/03/2026 | 08/03/2026 | 7166864 | 49 | 2,227.20 | 2,227.20 | | 2,227.20 | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7166953 | 48 | 3,386.67 | 3,386.67 | | 3,386.67 | | | | | |
| 08/03/2026 | 08/06/2026 | 08/06/2026 | 7168081 | 28 | 4,382.74 | 4,382.74 | 4,382.74 | | | | | | |
| 07/30/2026 | 08/03/2026 | 08/03/2026 | 7168082 | 32 | 4,372.28 | 4,372.28 | | 4,372.28 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168084 | 31 | 3,346.96 | 3,346.96 | | 3,346.96 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168087 | 33 | 3,346.96 | 3,346.96 | | 3,346.96 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168094 | 31 | 3,346.96 | 3,346.96 | | 3,346.96 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/30/2026 | 7168095 | 33 | 2,346.21 | 2,346.21 | | 2,346.21 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168096 | 32 | 3,270.16 | 3,270.16 | | 3,270.16 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168099 | 31 | 4,372.28 | 4,372.28 | | 4,372.28 | | | | | |
| 07/30/2026 | 08/10/2026 | 08/10/2026 | 7168116 | 32 | 3,459.49 | 3,459.49 | | 3,459.49 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL**
**LAKE FOREST, IL**
Payables contact: Katrina Crenshaw
Phone: 251-246-4461
Avg Pay Days: 23.51
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168124 | 31 | 3,459.49 | 3,459.49 | | 3,459.49 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168125 | 31 | 3,459.49 | 3,459.49 | | 3,459.49 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168137 | 32 | 3,459.49 | 3,459.49 | | 3,459.49 | | | | | |
| 07/30/2026 | 08/05/2026 | 08/05/2026 | 7168139 | 32 | 3,459.49 | 3,459.49 | | 3,459.49 | | | | | |
| 08/01/2026 | 08/03/2026 | 08/03/2026 | 7168192 | 30 | 3,346.96 | 3,346.96 | 3,346.96 | | | | | | |
| 08/01/2026 | 08/03/2026 | 08/03/2026 | 7168194 | 30 | 3,346.96 | 3,346.96 | 3,346.96 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168195 | 26 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168260 | 24 | 2,352.18 | 2,352.18 | 2,352.18 | | | | | | |
| 07/31/2026 | 08/06/2026 | 08/06/2026 | 7168261 | 31 | 4,682.05 | 4,682.05 | | 4,682.05 | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168262 | 27 | 3,244.44 | 3,244.44 | 3,244.44 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168263 | 26 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168264 | 31 | 3,159.03 | 3,159.03 | | 3,159.03 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168265 | 31 | 3,235.19 | 3,235.19 | | 3,235.19 | | | | | |
| 08/01/2026 | 08/03/2026 | 08/03/2026 | 7168266 | 30 | 3,235.19 | 3,235.19 | 3,235.19 | | | | | | |
| 07/31/2026 | 08/04/2026 | 08/04/2026 | 7168267 | 31 | 3,159.03 | 3,159.03 | | 3,159.03 | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168268 | 26 | 3,244.44 | 3,244.44 | 3,244.44 | | | | | | |
| 07/31/2026 | 08/04/2026 | 08/04/2026 | 7168269 | 31 | 3,346.96 | 3,346.96 | | 3,346.96 | | | | | |
| 08/01/2026 | 08/04/2026 | 08/04/2026 | 7168270 | 30 | 3,346.96 | 3,346.96 | 3,346.96 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168271 | 26 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 08/02/2026 | 08/06/2026 | 08/06/2026 | 7168272 | 29 | 3,243.32 | 3,243.32 | 3,243.32 | | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168273 | 31 | 3,243.32 | 3,243.32 | | 3,243.32 | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168274 | 26 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168275 | 23 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168276 | 27 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/03/2026 | 08/06/2026 | 08/06/2026 | 7168277 | 28 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168278 | 26 | 3,244.44 | 3,244.44 | 3,244.44 | | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168287 | 31 | 3,459.49 | 3,459.49 | | 3,459.49 | | | | | |
| 08/01/2026 | 08/03/2026 | 08/03/2026 | 7168288 | 30 | 3,459.49 | 3,459.49 | 3,459.49 | | | | | | |
| 08/03/2026 | 08/03/2026 | 08/03/2026 | 7168289 | 28 | 3,459.49 | 3,459.49 | 3,459.49 | | | | | | |
| 08/04/2026 | 08/13/2026 | 08/13/2026 | 7168394 | 27 | 2,285.20 | 2,285.20 | 2,285.20 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168399 | 26 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168400 | 26 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168402 | 26 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168405 | 21 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168406 | 26 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168408 | 26 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/09/2026 | 08/11/2026 | 08/10/2026 | 7168442 | 22 | 3,279.51 | 3,279.51 | 3,279.51 | | | | | | |
| 08/06/2026 | 08/10/2026 | 08/10/2026 | 7168444 | 25 | 3,279.51 | 3,279.51 | 3,279.51 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7168445 | 19 | 3,450.35 | 3,450.35 | 3,450.35 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168446 | 23 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/07/2026 | 08/12/2026 | 08/12/2026 | 7168447 | 24 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7168448 | 19 | 3,450.35 | 3,450.35 | 3,450.35 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7168449 | 20 | 3,450.35 | 3,450.35 | 3,450.35 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7168450 | 21 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7168451 | 21 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168452 | 24 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/07/2026 | 08/11/2026 | 08/11/2026 | 7168453 | 24 | 4,694.42 | 4,694.42 | 4,694.42 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168454 | 25 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168455 | 24 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/09/2026 | 08/10/2026 | 08/10/2026 | 7168457 | 22 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7168458 | 20 | 3,235.33 | 3,235.33 | 3,235.33 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168459 | 25 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168460 | 25 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/09/2026 | 08/11/2026 | 08/11/2026 | 7168466 | 22 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168484 | 27 | 3,251.31 | 3,251.31 | 3,251.31 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL** Payables contact: Katrina Crenshaw Avg Pay Days: 23.51
**LAKE FOREST, IL** Phone: 251-246-4461 Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2026 | 08/12/2026 | 08/12/2026 | 7168502 | 25 | 3,279.51 | 3,279.51 | 3,279.51 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168503 | 24 | 4,694.42 | 4,694.42 | 4,694.42 | | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168565 | 27 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7168566 | 20 | 3,450.35 | 3,450.35 | 3,450.35 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168567 | 21 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7168568 | 21 | 3,468.63 | 3,468.63 | 3,468.63 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168572 | 23 | 3,279.51 | 3,279.51 | 3,279.51 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168632 | 20 | 3,235.33 | 3,235.33 | 3,235.33 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7168633 | 19 | 3,235.33 | 3,235.33 | 3,235.33 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7168680 | 24 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168681 | 24 | 3,244.44 | 3,244.44 | 3,244.44 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168682 | 21 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 08/06/2026 | 08/11/2026 | 08/11/2026 | 7168727 | 25 | 3,279.51 | 3,279.51 | 3,279.51 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7168828 | 21 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 08/08/2026 | 08/12/2026 | 08/12/2026 | 7168909 | 23 | 4,694.42 | 4,694.42 | 4,694.42 | | | | | | |
| 08/16/2026 | 08/18/2026 | 08/18/2026 | 7168910 | 15 | 3,235.33 | 3,235.33 | 3,235.33 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7168911 | 13 | 3,259.30 | 3,259.30 | 3,259.30 | | | | | | |
| 08/09/2026 | 08/12/2026 | 08/12/2026 | 7168968 | 22 | 3,279.51 | 3,279.51 | 3,279.51 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168969 | 19 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7168970 | 19 | 4,669.68 | 4,669.68 | 4,669.68 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168971 | 18 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168972 | 18 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168973 | 18 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168974 | 20 | 3,354.78 | 3,354.78 | 3,354.78 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7168976 | 20 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7168995 | 19 | 3,235.33 | 3,235.33 | 3,235.33 | | | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7168996 | 19 | 3,235.33 | 3,235.33 | 3,235.33 | | | | | | |
| 08/16/2026 | 08/18/2026 | 08/18/2026 | 7168997 | 15 | 4,669.68 | 4,669.68 | 4,669.68 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7168998 | 13 | 3,477.77 | 3,477.77 | 3,477.77 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7168999 | 17 | 4,669.68 | 4,669.68 | 4,669.68 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169000 | 16 | 2,273.60 | 2,273.60 | 2,273.60 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169001 | 17 | 2,273.60 | 2,273.60 | 2,273.60 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169002 | 17 | 2,273.60 | 2,273.60 | 2,273.60 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169003 | 17 | 3,450.35 | 3,450.35 | 3,450.35 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/18/2026 | 7169004 | 16 | 3,450.35 | 3,450.35 | 3,450.35 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169063 | 18 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/14/2026 | 08/19/2026 | 08/19/2026 | 7169064 | 17 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7169065 | 17 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169067 | 13 | 4,107.60 | 4,107.60 | 4,107.60 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/18/2026 | 7169068 | 16 | 3,260.81 | 3,260.81 | 3,260.81 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169069 | 16 | 3,260.81 | 3,260.81 | 3,260.81 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169070 | 12 | 4,107.60 | 4,107.60 | 4,107.60 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169071 | 13 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169214 | 17 | 3,450.35 | 3,450.35 | 3,450.35 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169215 | 17 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169217 | 18 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169218 | 19 | 3,339.14 | 3,339.14 | 3,339.14 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169219 | 18 | 3,260.81 | 3,260.81 | 3,260.81 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/18/2026 | 7169220 | 16 | 3,450.35 | 3,450.35 | 3,450.35 | | | | | | |
| 08/12/2026 | 08/21/2026 | 08/21/2026 | 7169227 | 19 | 3,260.81 | 3,260.81 | 3,260.81 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169230 | 17 | 3,260.81 | 3,260.81 | 3,260.81 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169294 | 14 | 2,291.00 | 2,291.00 | 2,291.00 | | | | | | |
| 08/16/2026 | 08/18/2026 | 08/18/2026 | 7169305 | 15 | 3,450.35 | 3,450.35 | 3,450.35 | | | | | | |
| 08/17/2026 | 08/20/2026 | 08/20/2026 | 7169306 | 14 | 3,477.77 | 3,477.77 | 3,477.77 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169307 | 14 | 3,259.30 | 3,259.30 | 3,259.30 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL**
**LAKE FOREST, IL**
Payables contact: Katrina Crenshaw
Phone: 251-246-4461
Avg Pay Days: 23.51
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169308 | 13 | 4,706.79 | 4,706.79 | 4,706.79 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169309 | 10 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169310 | 13 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169311 | 13 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169312 | 13 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 08/16/2026 | 08/18/2026 | 08/18/2026 | 7169315 | 15 | 3,235.33 | 3,235.33 | 3,235.33 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169320 | 14 | 3,259.30 | 3,259.30 | 3,259.30 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169410 | 12 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169411 | 11 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169412 | 12 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169413 | 11 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169414 | 12 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169415 | 8 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169419 | 13 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/19/2026 | 08/31/2026 | 08/31/2026 | 7169420 | 12 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/23/2026 | 08/25/2026 | 08/25/2026 | 7169494 | 8 | 3,333.80 | 3,333.80 | 3,333.80 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169496 | 10 | 4,706.79 | 4,706.79 | 4,706.79 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169512 | 7 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169578 | 10 | 3,253.69 | 3,253.69 | 3,253.69 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169579 | 10 | 3,253.69 | 3,253.69 | 3,253.69 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169582 | 8 | 3,253.69 | 3,253.69 | 3,253.69 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169583 | 12 | 3,253.69 | 3,253.69 | 3,253.69 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169661 | 8 | 3,362.60 | 3,362.60 | 3,362.60 | | | | | | |
| 08/23/2026 | 08/25/2026 | 08/25/2026 | 7169662 | 8 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/23/2026 | 08/25/2026 | 08/25/2026 | 7169663 | 8 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169665 | 8 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169713 | 7 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169714 | 7 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/24/2026 | 08/27/2026 | 08/27/2026 | 7169715 | 7 | 4,756.27 | 4,756.27 | 4,756.27 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169716 | 7 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/23/2026 | 08/26/2026 | 08/26/2026 | 7169717 | 8 | 4,706.79 | 4,706.79 | 4,706.79 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169718 | 6 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169719 | 7 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169720 | 7 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169730 | 7 | 3,291.26 | 3,291.26 | 3,291.26 | | | | | | |
| 08/23/2026 | 08/26/2026 | 08/26/2026 | 7169731 | 8 | 3,288.86 | 3,288.86 | 3,288.86 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169732 | 7 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7169787 | 3 | 4,146.72 | 4,146.72 | 4,146.72 | | | | | | |
| 08/28/2026 | 09/04/2026 | 09/04/2026 | 7169788 | 3 | 4,146.72 | 4,146.72 | 4,146.72 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7169789 | 2 | 4,146.72 | 4,146.72 | 4,146.72 | | | | | | |
| 08/30/2026 | 08/31/2026 | 08/31/2026 | 7169790 | 1 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7169793 | 5 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169794 | 7 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169795 | 6 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7169798 | 6 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169799 | 4 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169801 | 6 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169802 | 5 | 2,314.20 | 2,314.20 | 2,314.20 | | | | | | |
| 08/27/2026 | 09/02/2026 | 09/02/2026 | 7169803 | 4 | 2,314.20 | 2,314.20 | 2,314.20 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7169805 | 6 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169806 | 7 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169807 | 7 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169808 | 7 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7169809 | 6 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7169810 | 6 | 4,756.27 | 4,756.27 | 4,756.27 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL** Payables contact: Katrina Crenshaw Avg Pay Days: 23.51
**LAKE FOREST, IL** Phone: 251-246-4461 Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169811 | 5 | 3,291.26 | 3,291.26 | 3,291.26 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169812 | 7 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/27/2026 | 09/02/2026 | 09/02/2026 | 7169813 | 4 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7169818 | 6 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7169819 | 6 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169820 | 5 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7169821 | 6 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169822 | 6 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7169898 | 3 | 4,756.27 | 4,756.27 | 4,756.27 | | | | | | |
| 08/28/2026 | 09/09/2026 | 09/09/2026 | 7169903 | 3 | 4,146.72 | 4,146.72 | 4,146.72 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7169904 | 5 | 2,314.20 | 2,314.20 | 2,314.20 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7169905 | 0 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7169906 | 3 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169965 | 7 | 4,235.76 | 4,235.76 | 4,235.76 | | | | | | |
| 08/22/2026 | 08/25/2026 | 08/25/2026 | 7169966 | 9 | 4,195.80 | 4,195.80 | 4,195.80 | | | | | | |
| 08/29/2026 | 09/01/2026 | 09/01/2026 | 7169968 | 2 | 4,257.33 | 4,257.33 | 4,257.33 | | | | | | |
| 08/28/2026 | 09/01/2026 | 09/01/2026 | 7169969 | 3 | 4,257.33 | 4,257.33 | 4,257.33 | | | | | | |
| 08/30/2026 | 09/02/2026 | 09/02/2026 | 7169970 | 1 | 4,146.72 | 4,146.72 | 4,146.72 | | | | | | |
| 08/30/2026 | 09/01/2026 | 09/01/2026 | 7169971 | 1 | 2,314.20 | 2,314.20 | 2,314.20 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7169972 | 0 | 4,136.94 | 4,136.94 | 4,136.94 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7169973 | 0 | 4,136.94 | 4,136.94 | 4,136.94 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7169975 | 0 | 4,136.94 | 4,136.94 | 4,136.94 | | | | | | |
| 08/29/2026 | 09/02/2026 | 09/02/2026 | 7169976 | 2 | 4,146.72 | 4,146.72 | 4,146.72 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7169977 | 0 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7169978 | 0 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7169979 | 2 | 3,291.26 | 3,291.26 | 3,291.26 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7169980 | 2 | 3,291.26 | 3,291.26 | 3,291.26 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7169981 | 3 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7169982 | 2 | 4,756.27 | 4,756.27 | 4,756.27 | | | | | | |
| 08/30/2026 | 09/02/2026 | 09/02/2026 | 7169984 | 1 | 4,756.27 | 4,756.27 | 4,756.27 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7169986 | 2 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/30/2026 | 09/01/2026 | 09/01/2026 | 7169988 | 1 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7169998 | 0 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/27/2026 | 7170023 | 5 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/26/2026 | 09/28/2026 | 09/28/2026 | 7170024 | 5 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170025 | 4 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170026 | 5 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170027 | 5 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7170028 | 4 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170029 | 3 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170030 | 3 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7170031 | 4 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170032 | 3 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170033 | 3 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/28/2026 | 09/02/2026 | 09/02/2026 | 7170034 | 3 | 3,291.26 | 3,291.26 | 3,291.26 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170043 | 5 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170044 | 3 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170045 | 3 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/29/2026 | 09/01/2026 | 09/01/2026 | 7170046 | 2 | 3,514.33 | 3,514.33 | 3,514.33 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170095 | 4 | 3,290.69 | 3,290.69 | 3,290.69 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170096 | 5 | 3,290.69 | 3,290.69 | 3,290.69 | | | | | | |
| 08/30/2026 | 09/01/2026 | 09/01/2026 | 7170127 | 1 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170128 | 0 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170129 | 0 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 08/31/2026 | 09/08/2026 | 09/08/2026 | 7170131 | 0 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL**
**LAKE FOREST, IL**
Payables contact: Katrina Crenshaw
Phone: 251-246-4461
Avg Pay Days: 23.51
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/2026 | 09/01/2026 | 09/01/2026 | 7170134 | 1 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/29/2026 | 09/01/2026 | 09/01/2026 | 7170135 | 2 | 3,326.26 | 3,326.26 | 3,326.26 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170156 | 0 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170158 | 0 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | APR TRL | 77 | 700.00 | 700.00 | | | 700.00 | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | FEB TR | 77 | 700.00 | 700.00 | | | 700.00 | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | JUN TR | 77 | 700.00 | 700.00 | | | 700.00 | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | MAR TRL | 77 | 700.00 | 700.00 | | | 700.00 | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | MAY TR | 77 | 700.00 | 700.00 | | | 700.00 | | | | |
| Customer 105819 totals: | | | | | | $821,484.88 | $740,011.37 | $74,851.32 | $6,622.19 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 90.08% | 9.11% | 0.81% | 0.00% | 0.00% | | |

**105830** **PCA-INBOUND**
**LAKE FOREST, IL**
Payables contact:
Phone:
Avg Pay Days: 34.07
Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/2026 | 06/22/2026 | 06/22/2026 | 7164638 | 70 | 569.12 | 569.12 | | | 569.12 | | | | |
| 07/03/2026 | 07/06/2026 | 07/04/2026 | 7166195 | 59 | 1,376.98 | 1,376.98 | | 1,376.98 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7166357 | 38 | 949.50 | 949.50 | | 949.50 | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7166365 | 38 | 949.50 | 949.50 | | 949.50 | | | | | |
| 07/30/2026 | 07/30/2026 | 07/30/2026 | 7166373 | 32 | 956.40 | 956.40 | | 956.40 | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7166375 | 31 | 956.40 | 956.40 | | 956.40 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7166609 | 32 | 2,101.37 | 2,101.37 | | 2,101.37 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167170 | 42 | 1,277.30 | 1,277.30 | | 1,277.30 | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167982 | 31 | 1,706.94 | 1,706.94 | | 1,706.94 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167983 | 32 | 1,706.94 | 1,706.94 | | 1,706.94 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167984 | 32 | 1,706.94 | 1,706.94 | | 1,706.94 | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7168065 | 24 | 724.25 | 724.25 | 724.25 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168066 | 18 | 1,017.75 | 1,017.75 | 1,017.75 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7168067 | 13 | 1,027.50 | 1,027.50 | 1,027.50 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7168068 | 4 | 1,040.50 | 1,040.50 | 1,040.50 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7168506 | 24 | 574.52 | 574.52 | 574.52 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/04/2026 | 7168507 | 27 | 1,007.58 | 1,007.58 | 1,007.58 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7168508 | 24 | 574.52 | 574.52 | 574.52 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/05/2026 | 7168509 | 26 | 1,007.58 | 1,007.58 | 1,007.58 | | | | | | |
| 08/11/2026 | 08/11/2026 | 08/11/2026 | 7168510 | 20 | 574.52 | 574.52 | 574.52 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168511 | 26 | 1,007.58 | 1,007.58 | 1,007.58 | | | | | | |
| 08/11/2026 | 08/11/2026 | 08/11/2026 | 7168512 | 20 | 574.52 | 574.52 | 574.52 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7168513 | 18 | 572.36 | 572.36 | 572.36 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7168514 | 24 | 1,007.58 | 1,007.58 | 1,007.58 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7168515 | 18 | 572.36 | 572.36 | 572.36 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7168516 | 24 | 1,007.58 | 1,007.58 | 1,007.58 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7168517 | 17 | 571.69 | 571.69 | 571.69 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168518 | 21 | 1,007.58 | 1,007.58 | 1,007.58 | | | | | | |
| 08/20/2026 | 08/20/2026 | 08/20/2026 | 7168519 | 11 | 575.60 | 575.60 | 575.60 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168520 | 20 | 1,007.58 | 1,007.58 | 1,007.58 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168521 | 19 | 997.94 | 997.94 | 997.94 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7168522 | 17 | 997.94 | 997.94 | 997.94 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7168523 | 14 | 1,012.40 | 1,012.40 | 1,012.40 | | | | | | |
| 08/17/2026 | 08/17/2026 | 08/17/2026 | 7168524 | 14 | 997.94 | 997.94 | 997.94 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7168525 | 12 | 1,012.40 | 1,012.40 | 1,012.40 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7168526 | 12 | 1,012.40 | 1,012.40 | 1,012.40 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7168528 | 11 | 1,012.40 | 1,012.40 | 1,012.40 | | | | | | |
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7168529 | 10 | 1,012.40 | 1,012.40 | 1,012.40 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7168530 | 6 | 1,320.68 | 1,320.68 | 1,320.68 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7168531 | 7 | 1,320.68 | 1,320.68 | 1,320.68 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7168532 | 5 | 1,320.68 | 1,320.68 | 1,320.68 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105830** **PCA-INBOUND** Payables contact: Avg Pay Days: 34.07
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2026 | 08/30/2026 | 08/28/2026 | 7168533 | 3 | 1,320.68 | 1,320.68 | 1,320.68 | | | | | | |
| 08/12/2026 | 08/18/2026 | 08/18/2026 | 7168536 | 19 | 954.10 | 954.10 | 954.10 | | | | | | |
| 08/05/2026 | 08/05/2026 | 08/05/2026 | 7168537 | 26 | 958.70 | 958.70 | 958.70 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168538 | 27 | 958.70 | 958.70 | 958.70 | | | | | | |
| 08/06/2026 | 08/06/2026 | 08/06/2026 | 7168539 | 25 | 958.70 | 958.70 | 958.70 | | | | | | |
| 08/13/2026 | 08/26/2026 | 08/26/2026 | 7168540 | 18 | 958.12 | 958.12 | 958.12 | | | | | | |
| 08/13/2026 | 08/25/2026 | 08/25/2026 | 7168541 | 18 | 958.12 | 958.12 | 958.12 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168542 | 19 | 958.12 | 958.12 | 958.12 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168544 | 18 | 958.12 | 958.12 | 958.12 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7168552 | 7 | 974.64 | 974.64 | 974.64 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7168554 | 7 | 965.20 | 965.20 | 965.20 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7168556 | 4 | 974.64 | 974.64 | 974.64 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7168557 | 3 | 974.64 | 974.64 | 974.64 | | | | | | |
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7168558 | 4 | 974.64 | 974.64 | 974.64 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168592 | 28 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168593 | 28 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168594 | 28 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168595 | 27 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168596 | 27 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168702 | 26 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168703 | 25 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168704 | 25 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168705 | 21 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168706 | 21 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168737 | 28 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168738 | 27 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168739 | 27 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168740 | 27 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168741 | 27 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168742 | 26 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7168743 | 24 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168744 | 21 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/09/2026 | 08/10/2026 | 08/10/2026 | 7168745 | 22 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/11/2026 | 7168746 | 20 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/09/2026 | 08/10/2026 | 08/10/2026 | 7168747 | 22 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168748 | 21 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168749 | 20 | 1,445.26 | 1,445.26 | 1,445.26 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168750 | 19 | 1,433.88 | 1,433.88 | 1,433.88 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168751 | 19 | 1,433.88 | 1,433.88 | 1,433.88 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/16/2026 | 7168752 | 16 | 1,433.88 | 1,433.88 | 1,433.88 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7168753 | 17 | 1,433.88 | 1,433.88 | 1,433.88 | | | | | | |
| 08/15/2026 | 08/16/2026 | 08/16/2026 | 7168754 | 16 | 1,433.88 | 1,433.88 | 1,433.88 | | | | | | |
| 08/15/2026 | 08/16/2026 | 08/16/2026 | 7168755 | 16 | 1,433.88 | 1,433.88 | 1,433.88 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7168756 | 13 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7168757 | 14 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7168758 | 12 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7168759 | 12 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/20/2026 | 08/20/2026 | 08/20/2026 | 7168760 | 11 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7168761 | 10 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7168762 | 11 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7168763 | 10 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7168764 | 7 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/23/2026 | 7168765 | 8 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7168766 | 7 | 1,450.95 | 1,450.95 | 1,450.95 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7168767 | 7 | 1,473.71 | 1,473.71 | 1,473.71 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105830** **PCA-INBOUND** Payables contact: Avg Pay Days: 34.07
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7168768 | 7 | 1,473.71 | 1,473.71 | 1,473.71 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7168769 | 5 | 1,473.71 | 1,473.71 | 1,473.71 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7168770 | 5 | 1,473.71 | 1,473.71 | 1,473.71 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/30/2026 | 7168771 | 2 | 1,473.71 | 1,473.71 | 1,473.71 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/28/2026 | 7168772 | 3 | 1,473.71 | 1,473.71 | 1,473.71 | | | | | | |
| 08/28/2026 | 08/30/2026 | 08/29/2026 | 7168773 | 3 | 1,473.71 | 1,473.71 | 1,473.71 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7168774 | 2 | 1,473.71 | 1,473.71 | 1,473.71 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7168776 | 0 | 1,468.02 | 1,468.02 | 1,468.02 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168807 | 25 | 1,229.45 | 1,229.45 | 1,229.45 | | | | | | |
| 08/06/2026 | 08/06/2026 | 08/06/2026 | 7168808 | 25 | 1,229.45 | 1,229.45 | 1,229.45 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/09/2026 | 7168809 | 23 | 1,229.45 | 1,229.45 | 1,229.45 | | | | | | |
| 08/11/2026 | 08/11/2026 | 08/11/2026 | 7168810 | 20 | 1,229.45 | 1,229.45 | 1,229.45 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/12/2026 | 7168811 | 19 | 1,221.35 | 1,221.35 | 1,221.35 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7168812 | 17 | 1,221.35 | 1,221.35 | 1,221.35 | | | | | | |
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7168813 | 10 | 1,233.50 | 1,233.50 | 1,233.50 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7168814 | 5 | 1,249.70 | 1,249.70 | 1,249.70 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169079 | 20 | 1,714.77 | 1,714.77 | 1,714.77 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169080 | 19 | 1,699.11 | 1,699.11 | 1,699.11 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169081 | 19 | 1,699.11 | 1,699.11 | 1,699.11 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169082 | 18 | 1,699.11 | 1,699.11 | 1,699.11 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7169083 | 17 | 1,699.11 | 1,699.11 | 1,699.11 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7169170 | 20 | 2,093.38 | 2,093.38 | 2,093.38 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169171 | 19 | 2,093.38 | 2,093.38 | 2,093.38 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169172 | 12 | 2,117.35 | 2,117.35 | 2,117.35 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169173 | 6 | 2,149.31 | 2,149.31 | 2,149.31 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169354 | 18 | 1,481.85 | 1,481.85 | 1,481.85 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7169355 | 17 | 1,481.85 | 1,481.85 | 1,481.85 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/15/2026 | 7169541 | 17 | 1,699.11 | 1,699.11 | 1,699.11 | | | | | | |
| 08/16/2026 | 08/17/2026 | 08/17/2026 | 7169542 | 15 | 1,699.11 | 1,699.11 | 1,699.11 | | | | | | |
| 08/18/2026 | 08/18/2026 | 08/18/2026 | 7169543 | 13 | 1,722.60 | 1,722.60 | 1,722.60 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169544 | 14 | 1,722.60 | 1,722.60 | 1,722.60 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169545 | 11 | 1,722.60 | 1,722.60 | 1,722.60 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169554 | 14 | 1,498.50 | 1,498.50 | 1,498.50 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169555 | 13 | 1,498.50 | 1,498.50 | 1,498.50 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169556 | 12 | 1,498.50 | 1,498.50 | 1,498.50 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169749 | 12 | 713.10 | 713.10 | 713.10 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/19/2026 | 7169750 | 12 | 713.10 | 713.10 | 713.10 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169752 | 11 | 713.10 | 713.10 | 713.10 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/24/2026 | 7169776 | 7 | 713.10 | 713.10 | 713.10 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169778 | 5 | 722.42 | 722.42 | 722.42 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7169779 | 3 | 722.42 | 722.42 | 722.42 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169784 | 12 | 818.30 | 818.30 | 818.30 | | | | | | |
| 08/20/2026 | 08/20/2026 | 08/20/2026 | 7169826 | 11 | 1,722.60 | 1,722.60 | 1,722.60 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169827 | 11 | 1,722.60 | 1,722.60 | 1,722.60 | | | | | | |
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7169828 | 10 | 1,722.60 | 1,722.60 | 1,722.60 | | | | | | |
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7169829 | 10 | 1,722.60 | 1,722.60 | 1,722.60 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/26/2026 | 7169873 | 5 | 1,520.70 | 1,520.70 | 1,520.70 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169874 | 5 | 1,520.70 | 1,520.70 | 1,520.70 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169875 | 5 | 1,520.70 | 1,520.70 | 1,520.70 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7169876 | 0 | 1,520.70 | 1,520.70 | 1,520.70 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169879 | 7 | 1,753.92 | 1,753.92 | 1,753.92 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169880 | 5 | 1,753.92 | 1,753.92 | 1,753.92 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169881 | 5 | 1,753.92 | 1,753.92 | 1,753.92 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169882 | 4 | 1,753.92 | 1,753.92 | 1,753.92 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/28/2026 | 7169883 | 3 | 1,753.92 | 1,753.92 | 1,753.92 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**105830** **PCA-INBOUND** Payables contact: Avg Pay Days: 34.07
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170256 | 3 | 825.06 | 825.06 | 825.06 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170257 | 3 | 825.06 | 825.06 | 825.06 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170273 | 0 | 722.42 | 722.42 | 722.42 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/30/2026 | 7170435 | 3 | 1,753.92 | 1,753.92 | 1,753.92 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170504 | 0 | 1,520.70 | 1,520.70 | 1,520.70 | | | | | | |
| Customer 105830 totals: | | | | | | $204,672.08 | $190,414.69 | $13,688.27 | $569.12 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 93.03% | 6.69% | 0.28% | 0.00% | 0.00% | | |

**105840** **TLX Logisitcs** Payables contact: AP@SHIPTLXLOGISTICS.COM Avg Pay Days: 32.80
**DALLAS, TX** Phone: Last Pmt Date: 09/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168867 | 27 | 1,450.20 | 1,450.20 | 1,450.20 | | | | | | |
| Customer 105840 totals: | | | | | | $1,450.20 | $1,450.20 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105855** **MIDWAY LOGISTICS** Payables contact: SOMMER Avg Pay Days: 42.70
**WICHITA, KS** Phone: 3162605074 Last Pmt Date: 09/10/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168942 | 26 | 900.00 | 900.00 | 900.00 | | | | | | |
| Customer 105855 totals: | | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105857** **Idaho Forest Group** Payables contact: Avg Pay Days: 10.06
**COEUR D ALENE, ID** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2026 | 07/13/2026 | 07/13/2026 | 7166999 | 54 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169051 | 24 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170327 | 4 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 105857 totals: | | | | | | $5,700.00 | $4,400.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 77.19% | 22.81% | 0.00% | 0.00% | 0.00% | | |

**105870** **Value logistics Inc.** Payables contact: Billing Avg Pay Days: 83.25
**BUCKEYE, AZ** Phone: Last Pmt Date: 09/30/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169942 | 10 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170498 | 0 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 105870 totals: | | | | | | $5,100.00 | $5,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105970** **Freight Tec** Payables contact: Avg Pay Days: 44.80
**BOUNTIFUL, UT** Phone: Last Pmt Date: 10/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2026 | 06/17/2026 | 06/17/2026 | 7165477 | 76 | 1,300.00 | 1,300.00 | | | 1,300.00 | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165670 | 74 | 1,000.00 | 1,000.00 | | | 1,000.00 | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168113 | 38 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| Customer 105970 totals: | | | | | | $4,000.00 | $0.00 | $1,700.00 | $2,300.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 42.50% | 57.50% | 0.00% | 0.00% | | |

**105976** **US Logistics Inc** Payables contact: Avg Pay Days: 34.84
**BELLMAWR, NJ** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168903 | 26 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| Customer 105976 totals: | | | | | | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N

Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026

Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106001** **Steam Logistics**
**CHATTANOOGA, TN**
Payables contact:
Phone:
Avg Pay Days: 33.14
Last Pmt Date: 10/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168653 | 31 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169505 | 17 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| Customer 106001 totals: | | | | | | $2,450.00 | $1,200.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 48.98% | 51.02% | 0.00% | 0.00% | 0.00% | | |

**106016** **IP-Bogalusa Paper**
**BOGALUSA, LA**
Payables contact:
Phone:
Avg Pay Days: 48.96
Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2026 | 06/24/2026 | 06/24/2026 | 7165953 | 68 | 766.65 | 12.51 | | | 12.51 | | | | |
| 06/30/2026 | 07/02/2026 | 07/02/2026 | 7166250 | 62 | 1,584.05 | 1,584.05 | | | 1,584.05 | | | | |
| 06/30/2026 | 07/07/2026 | 07/06/2026 | 7166408 | 62 | 2,953.24 | 2,953.24 | | | 2,953.24 | | | | |
| 06/29/2026 | 07/01/2026 | 07/01/2026 | 7166414 | 63 | 3,600.95 | 3,600.95 | | | 3,600.95 | | | | |
| 07/17/2026 | 07/21/2026 | 07/21/2026 | 7167201 | 45 | 3,800.19 | 3,800.19 | | 3,800.19 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167202 | 45 | 2,815.07 | 2,815.07 | | 2,815.07 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167296 | 42 | 2,613.25 | 2,613.25 | | 2,613.25 | | | | | |
| 07/17/2026 | 08/10/2026 | 08/10/2026 | 7167382 | 45 | 2,681.97 | 2,681.97 | | 2,681.97 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167383 | 45 | 2,613.25 | 2,613.25 | | 2,613.25 | | | | | |
| 07/24/2026 | 07/29/2026 | 07/29/2026 | 7167502 | 38 | 2,713.00 | 2,713.00 | | 2,713.00 | | | | | |
| 07/17/2026 | 07/20/2026 | 07/20/2026 | 7167503 | 45 | 3,688.61 | 3,688.61 | | 3,688.61 | | | | | |
| 07/23/2026 | 07/29/2026 | 07/29/2026 | 7167611 | 39 | 3,241.23 | 3,241.23 | | 3,241.23 | | | | | |
| 07/21/2026 | 08/14/2026 | 08/14/2026 | 7167675 | 41 | 2,673.38 | 2,673.38 | | 2,673.38 | | | | | |
| 07/21/2026 | 07/23/2026 | 07/23/2026 | 7167676 | 41 | 2,656.20 | 2,656.20 | | 2,656.20 | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167785 | 40 | 2,656.20 | 2,656.20 | | 2,656.20 | | | | | |
| 07/25/2026 | 07/28/2026 | 07/28/2026 | 7167786 | 37 | 2,673.38 | 2,673.38 | | 2,673.38 | | | | | |
| 07/21/2026 | 07/24/2026 | 07/24/2026 | 7167787 | 41 | 2,656.20 | 2,656.20 | | 2,656.20 | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167788 | 40 | 1,276.14 | 1,276.14 | | 1,276.14 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167789 | 39 | 1,720.49 | 1,720.49 | | 1,720.49 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167790 | 40 | 2,038.86 | 2,038.86 | | 2,038.86 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168070 | 39 | 803.25 | 803.25 | | 803.25 | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168071 | 35 | 803.25 | 803.25 | | 803.25 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168072 | 38 | 3,220.13 | 3,220.13 | | 3,220.13 | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7168073 | 38 | 803.25 | 803.25 | | 803.25 | | | | | |
| 07/31/2026 | 08/04/2026 | 08/04/2026 | 7168220 | 31 | 2,681.97 | 2,681.97 | | 2,681.97 | | | | | |
| 07/28/2026 | 08/03/2026 | 08/03/2026 | 7168221 | 34 | 2,673.38 | 2,673.38 | | 2,673.38 | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168222 | 27 | 2,681.97 | 2,681.97 | 2,681.97 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168223 | 35 | 803.25 | 803.25 | | 803.25 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168224 | 33 | 806.31 | 806.31 | | 806.31 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168225 | 32 | 806.31 | 806.31 | | 806.31 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168226 | 32 | 806.31 | 806.31 | | 806.31 | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168333 | 28 | 1,638.25 | 1,638.25 | 1,638.25 | | | | | | |
| 07/29/2026 | 08/12/2026 | 08/12/2026 | 7168334 | 33 | 1,638.25 | 1,638.25 | | 1,638.25 | | | | | |
| 07/31/2026 | 08/04/2026 | 08/04/2026 | 7168335 | 31 | 3,833.82 | 3,833.82 | | 3,833.82 | | | | | |
| 07/30/2026 | 08/07/2026 | 08/07/2026 | 7168336 | 32 | 2,681.97 | 2,681.97 | | 2,681.97 | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168337 | 28 | 2,681.97 | 2,681.97 | 2,681.97 | | | | | | |
| 08/02/2026 | 08/03/2026 | 08/03/2026 | 7168586 | 29 | 2,299.76 | 2,299.76 | 2,299.76 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168587 | 28 | 1,274.07 | 1,274.07 | 1,274.07 | | | | | | |
| 08/06/2026 | 08/06/2026 | 08/06/2026 | 7168643 | 25 | 807.84 | 807.84 | 807.84 | | | | | | |
| 08/06/2026 | 08/16/2026 | 08/15/2026 | 7168732 | 25 | 3,241.23 | 3,241.23 | 3,241.23 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7168733 | 24 | 807.84 | 807.84 | 807.84 | | | | | | |
| 08/04/2026 | 08/14/2026 | 08/14/2026 | 7168734 | 27 | 3,241.23 | 3,241.23 | 3,241.23 | | | | | | |
| 08/06/2026 | 08/06/2026 | 08/06/2026 | 7168735 | 25 | 807.84 | 807.84 | 807.84 | | | | | | |
| 08/05/2026 | 08/05/2026 | 08/05/2026 | 7168868 | 26 | 807.84 | 807.84 | 807.84 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/08/2026 | 7168869 | 24 | 2,055.78 | 2,055.78 | 2,055.78 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168936 | 26 | 3,779.30 | 3,779.30 | 3,779.30 | | | | | | |
| 08/05/2026 | 08/10/2026 | 08/10/2026 | 7168937 | 26 | 2,982.52 | 2,982.52 | 2,982.52 | | | | | | |
| 08/06/2026 | 08/24/2026 | 08/24/2026 | 7168938 | 25 | 3,075.00 | 3,075.00 | 3,075.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106016** **IP-Bogalusa Paper**
**BOGALUSA, LA**
Payables contact:
Phone:
Avg Pay Days: 48.96
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/2026 | 08/11/2026 | 08/11/2026 | 7169056 | 24 | 3,064.75 | 3,064.75 | 3,064.75 | | | | | | |
| 08/13/2026 | 08/17/2026 | 08/17/2026 | 7169057 | 18 | 2,701.80 | 2,701.80 | 2,701.80 | | | | | | |
| 08/06/2026 | 08/12/2026 | 08/12/2026 | 7169058 | 25 | 2,723.25 | 2,723.25 | 2,723.25 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/18/2026 | 7169157 | 16 | 3,790.71 | 3,790.71 | 3,790.71 | | | | | | |
| 08/14/2026 | 08/25/2026 | 08/25/2026 | 7169158 | 17 | 3,105.75 | 3,105.75 | 3,105.75 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169159 | 16 | 3,054.50 | 3,054.50 | 3,054.50 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/18/2026 | 7169160 | 16 | 3,790.71 | 3,790.71 | 3,790.71 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/18/2026 | 7169189 | 16 | 2,656.46 | 2,656.46 | 2,656.46 | | | | | | |
| 08/15/2026 | 08/19/2026 | 08/19/2026 | 7169190 | 16 | 3,845.03 | 3,845.03 | 3,845.03 | | | | | | |
| 08/16/2026 | 08/17/2026 | 08/17/2026 | 7169191 | 15 | 2,972.54 | 2,972.54 | 2,972.54 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169192 | 14 | 3,845.03 | 3,845.03 | 3,845.03 | | | | | | |
| 08/16/2026 | 08/18/2026 | 08/18/2026 | 7169447 | 15 | 3,790.71 | 3,790.71 | 3,790.71 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7169448 | 17 | 806.31 | 806.31 | 806.31 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169524 | 14 | 806.31 | 806.31 | 806.31 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169624 | 16 | 3,241.23 | 3,241.23 | 3,241.23 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169625 | 13 | 2,690.56 | 2,690.56 | 2,690.56 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169629 | 13 | 2,690.56 | 2,690.56 | 2,690.56 | | | | | | |
| 08/19/2026 | 08/25/2026 | 08/25/2026 | 7169630 | 12 | 2,716.33 | 2,716.33 | 2,716.33 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169698 | 12 | 2,312.68 | 2,312.68 | 2,312.68 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169699 | 13 | 2,312.68 | 2,312.68 | 2,312.68 | | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169701 | 11 | 2,690.56 | 2,690.56 | 2,690.56 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169702 | 7 | 2,716.33 | 2,716.33 | 2,716.33 | | | | | | |
| 08/21/2026 | 09/04/2026 | 09/03/2026 | 7169703 | 10 | 2,707.74 | 2,707.74 | 2,707.74 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169767 | 11 | 1,677.41 | 1,677.41 | 1,677.41 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169862 | 10 | 2,690.56 | 2,690.56 | 2,690.56 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169863 | 10 | 3,791.30 | 3,791.30 | 3,791.30 | | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169864 | 11 | 3,791.30 | 3,791.30 | 3,791.30 | | | | | | |
| 08/21/2026 | 08/25/2026 | 08/25/2026 | 7169865 | 10 | 2,690.56 | 2,690.56 | 2,690.56 | | | | | | |
| 08/23/2026 | 08/26/2026 | 08/26/2026 | 7169866 | 8 | 2,716.33 | 2,716.33 | 2,716.33 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7170048 | 10 | 2,992.50 | 2,992.50 | 2,992.50 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170060 | 4 | 813.96 | 813.96 | 813.96 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170061 | 5 | 3,022.44 | 3,022.44 | 3,022.44 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170062 | 6 | 2,078.34 | 2,078.34 | 2,078.34 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170063 | 6 | 2,078.34 | 2,078.34 | 2,078.34 | | | | | | |
| 08/26/2026 | 09/14/2026 | 09/14/2026 | 7170064 | 5 | 2,106.54 | 2,106.54 | 2,106.54 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170065 | 6 | 2,078.34 | 2,078.34 | 2,078.34 | | | | | | |
| 08/28/2026 | 09/01/2026 | 09/01/2026 | 7170176 | 3 | 3,878.66 | 3,878.66 | 3,878.66 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170189 | 3 | 3,878.66 | 3,878.66 | 3,878.66 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170246 | 3 | 3,878.66 | 3,878.66 | 3,878.66 | | | | | | |
| 08/31/2026 | 09/09/2026 | 09/09/2026 | 7170247 | 0 | 3,934.71 | 3,934.71 | 3,934.71 | | | | | | |
| 08/28/2026 | 09/01/2026 | 09/01/2026 | 7170248 | 3 | 3,867.45 | 3,867.45 | 3,867.45 | | | | | | |
| 08/29/2026 | 09/01/2026 | 09/01/2026 | 7170412 | 2 | 2,332.06 | 2,332.06 | 2,332.06 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170596 | 0 | 1,752.65 | 1,752.65 | 1,752.65 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170597 | 0 | 2,754.00 | 2,754.00 | 2,754.00 | | | | | | |
| Customer 106016 totals: | | | | | | $229,049.36 | $156,019.74 | $64,878.87 | $8,150.75 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 68.12% | 28.33% | 3.56% | 0.00% | 0.00% | | |

**106053** **Veritas Logistics**
**CINCINNATI, OH**
Payables contact:
Phone:
Avg Pay Days: 31.00
Last Pmt Date: 10/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170253 | 5 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 106053 totals: | | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106054** | **D&L Transport** | | | | Payables contact: | | | Avg Pay Days: | 37.60 | | | | |
| | **OVERLAND PARK, KS** | | | | Phone: | | | Last Pmt Date: | 10/05/2026 | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168063 | 39 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170291 | 4 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| | Customer 106054 totals: | | | | | $2,950.00 | $1,500.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.85% | 49.15% | 0.00% | 0.00% | 0.00% | | |
| **106057** | **Logistic Dynamics** | | | | Payables contact: | | | Avg Pay Days: | 34.92 | | | | |
| | **BUFFALO, NY** | | | | Phone: | | | Last Pmt Date: | 09/23/2026 | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167840 | 42 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| | Customer 106057 totals: | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106074** | **OSTT LOGISTICS** | | | | Payables contact: | | | Avg Pay Days: | 39.62 | | | | |
| | **GARY, IN** | | | | Phone: | | | Last Pmt Date: | 10/08/2026 | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169300 | 20 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169336 | 19 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169347 | 19 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170266 | 4 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| | Customer 106074 totals: | | | | | $8,600.00 | $8,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106086** | **Logistics IN Vision Enterprises inc.** | | | | Payables contact: | | | Avg Pay Days: | 58.50 | | | | |
| | **INDIAN HEAD PARK, IL** | | | | Phone: | | | Last Pmt Date: | 09/23/2026 | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166688 | 60 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| | Customer 106086 totals: | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106104** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | 34.35 | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | 10/23/2026 | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166304 | 56 | 1,312.94 | 1,312.94 | | 1,312.94 | | | | | |
| 07/15/2026 | 07/23/2026 | 07/23/2026 | 7166814 | 47 | 1,701.18 | 1,701.18 | | 1,701.18 | | | | | |
| 07/15/2026 | 07/16/2026 | 07/16/2026 | 7167390 | 47 | 1,624.37 | 1,624.37 | | 1,624.37 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167779 | 32 | 2,864.62 | 2,864.62 | | 2,864.62 | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7167780 | 35 | 2,842.79 | 2,842.79 | | 2,842.79 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7167892 | 31 | 4,180.28 | 4,180.28 | | 4,180.28 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7167893 | 31 | 4,180.28 | 4,180.28 | | 4,180.28 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168246 | 33 | 1,641.35 | 1,641.35 | | 1,641.35 | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168579 | 28 | 1,514.37 | 1,514.37 | 1,514.37 | | | | | | |
| 08/06/2026 | 08/06/2026 | 08/06/2026 | 7168644 | 25 | 1,638.00 | 1,638.00 | 1,638.00 | | | | | | |
| 08/06/2026 | 08/06/2026 | 08/06/2026 | 7168645 | 25 | 1,236.90 | 1,236.90 | 1,236.90 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168646 | 23 | 2,655.62 | 2,655.62 | 2,655.62 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168647 | 23 | 2,655.62 | 2,655.62 | 2,655.62 | | | | | | |
| 08/06/2026 | 08/14/2026 | 08/14/2026 | 7168648 | 25 | 1,694.49 | 1,694.49 | 1,694.49 | | | | | | |
| 08/03/2026 | 08/06/2026 | 08/06/2026 | 7168787 | 28 | 1,651.46 | 1,651.46 | 1,651.46 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168954 | 25 | 1,610.93 | 1,610.93 | 1,610.93 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7169121 | 21 | 3,463.14 | 3,463.14 | 3,463.14 | | | | | | |
| 08/10/2026 | 08/25/2026 | 08/25/2026 | 7169122 | 21 | 3,463.14 | 3,463.14 | 3,463.14 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169163 | 19 | 1,515.66 | 1,515.66 | 1,515.66 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169176 | 19 | 1,285.62 | 1,285.62 | 1,285.62 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169177 | 17 | 1,284.98 | 1,284.98 | 1,284.98 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169344 | 18 | 1,664.57 | 1,664.57 | 1,664.57 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169350 | 14 | 2,129.79 | 2,129.79 | 2,129.79 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169353 | 18 | 2,129.79 | 2,129.79 | 2,129.79 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169508 | 8 | 1,736.01 | 1,736.01 | 1,736.01 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106104** **KBX Tech Solutions Orderful** Payables contact: Avg Pay Days: 34.35
**El Paso, TX** Phone: Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169509 | 11 | 1,733.33 | 1,733.33 | 1,733.33 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169603 | 16 | 1,660.10 | 1,660.10 | 1,660.10 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7169622 | 6 | 1,661.40 | 1,661.40 | 1,661.40 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170236 | 3 | 3,336.96 | 3,336.96 | 3,336.96 | | | | | | |
| Customer 106104 totals: | | | | | | $62,069.69 | $41,721.88 | $20,347.81 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 67.22% | 32.78% | 0.00% | 0.00% | 0.00% | | |

**106194** **RXO Logistics** Payables contact: Avg Pay Days: 46.50
**Burnaby, CA** Phone: Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2026 | 06/26/2026 | 06/25/2026 | 7166100 | 67 | 0.01 | 0.01 | | | 0.01 | | | | |
| 06/25/2026 | 06/29/2026 | 06/26/2026 | 7166155 | 67 | 3,000.00 | 3,000.00 | | | 3,000.00 | | | | |
| 07/01/2026 | 07/02/2026 | 07/02/2026 | 7166491 | 61 | 1,071.20 | 1,071.20 | | | 1,071.20 | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166687 | 56 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 07/13/2026 | 07/14/2026 | 07/13/2026 | 7167265 | 49 | 150.00 | 150.00 | | 150.00 | | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167517 | 46 | 1,150.00 | 1,150.00 | | 1,150.00 | | | | | |
| 07/18/2026 | 07/20/2026 | 07/20/2026 | 7167716 | 44 | 885.94 | 885.94 | | 885.94 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167895 | 41 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167915 | 40 | 150.00 | 150.00 | | 150.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167945 | 40 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167986 | 40 | 1,341.24 | 1,341.24 | | 1,341.24 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168027 | 39 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168043 | 39 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 07/27/2026 | 07/30/2026 | 07/30/2026 | 7168200 | 35 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168329 | 34 | 2,150.00 | 2,150.00 | | 2,150.00 | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168330 | 34 | 2,512.60 | 2,512.60 | | 2,512.60 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168353 | 33 | 2,850.00 | 2,850.00 | | 2,850.00 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168432 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168602 | 32 | 1,690.00 | 1,690.00 | | 1,690.00 | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168614 | 28 | 1,987.00 | 1,987.00 | 1,987.00 | | | | | | |
| 08/06/2026 | 08/10/2026 | 08/08/2026 | 7168981 | 25 | 2,719.92 | 2,719.92 | 2,719.92 | | | | | | |
| 08/06/2026 | 08/06/2026 | 08/06/2026 | 7169011 | 25 | 997.81 | 997.81 | 997.81 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169133 | 24 | 1,753.98 | 1,753.98 | 1,753.98 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169255 | 20 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169291 | 19 | 1,050.00 | 1,050.00 | 1,050.00 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169409 | 18 | 1,774.31 | 1,774.31 | 1,774.31 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169423 | 18 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169634 | 14 | 1,426.09 | 1,426.09 | 1,426.09 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169647 | 13 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169649 | 14 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/18/2026 | 08/21/2026 | 08/21/2026 | 7169672 | 13 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169686 | 13 | 1,585.20 | 1,585.20 | 1,585.20 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169736 | 13 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169739 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169744 | 12 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169765 | 12 | 2,110.85 | 2,110.85 | 2,110.85 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/19/2026 | 7169797 | 12 | 0.01 | 0.01 | 0.01 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169913 | 10 | 2,024.41 | 2,024.41 | 2,024.41 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169919 | 10 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170054 | 7 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170101 | 7 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170159 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170161 | 6 | 1,938.22 | 1,938.22 | 1,938.22 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170216 | 5 | 2,325.00 | 2,325.00 | 2,325.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170278 | 4 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106194** **RXO Logistics** **Burnaby, CA** Payables contact: Phone: Avg Pay Days: 46.50 Last Pmt Date: 10/20/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 106194 totals: | | | | | | $74,693.79 | $44,792.80 | $25,829.78 | $4,071.21 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 59.97% | 34.58% | 5.45% | 0.00% | 0.00% | | |

**106213** **Lane One Transport** **Bryan,, TX** Payables contact: Invoices to Phone: Avg Pay Days: 35.13 Last Pmt Date: 10/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169337 | 19 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 106213 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106214** **Topo Logistics** **CHATTANOOGA, TN** Payables contact: Invoices to Phone: 423-205-3021 Avg Pay Days: 32.33 Last Pmt Date: 09/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169888 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 106214 totals: | | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106230** **Emerge** **SCOTTSDALE, AZ** Payables contact: Phone: Avg Pay Days: 42.39 Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167094 | 52 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168895 | 24 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| Customer 106230 totals: | | | | | | $4,100.00 | $2,300.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 56.10% | 43.90% | 0.00% | 0.00% | 0.00% | | |

**106237** **KBX Tech Solutions Orderful** **El Paso, TX** Payables contact: Phone: Avg Pay Days: 37.34 Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/2026 | 07/07/2026 | 07/07/2026 | 7165946 | 58 | 3,060.77 | 3,060.77 | | 3,060.77 | | | | | |
| 07/14/2026 | 07/15/2026 | 07/15/2026 | 7167220 | 48 | 1,537.00 | 1,537.00 | | 1,537.00 | | | | | |
| 07/16/2026 | 08/03/2026 | 08/03/2026 | 7167221 | 46 | 1,923.39 | 3,595.17 | | 3,595.17 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167355 | 41 | 1,933.13 | 1,933.13 | | 1,933.13 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168212 | 33 | 3,951.87 | 3,951.87 | | 3,951.87 | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168213 | 35 | 3,949.95 | 3,949.95 | | 3,949.95 | | | | | |
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168214 | 34 | 3,949.95 | 3,949.95 | | 3,949.95 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168307 | 32 | 1,947.81 | 1,947.81 | | 1,947.81 | | | | | |
| 08/03/2026 | 08/06/2026 | 08/06/2026 | 7168559 | 28 | 3,961.22 | 3,961.22 | 3,961.22 | | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7168662 | 28 | 1,782.67 | 1,782.67 | 1,782.67 | | | | | | |
| 08/13/2026 | 08/19/2026 | 08/19/2026 | 7168853 | 18 | 3,931.50 | 3,931.50 | 3,931.50 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168854 | 23 | 1,766.28 | 1,766.28 | 1,766.28 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169119 | 17 | 3,973.68 | 3,973.68 | 3,973.68 | | | | | | |
| 08/13/2026 | 08/19/2026 | 08/19/2026 | 7169139 | 18 | 3,973.68 | 3,973.68 | 3,973.68 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169424 | 14 | 1,947.44 | 1,947.44 | 1,947.44 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169536 | 14 | 3,997.47 | 3,997.47 | 3,997.47 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169604 | 13 | 3,997.47 | 3,997.47 | 3,997.47 | | | | | | |
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7169687 | 10 | 1,839.60 | 1,839.60 | 1,839.60 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169837 | 7 | 1,805.45 | 1,805.45 | 1,805.45 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7169918 | 2 | 3,792.62 | 3,792.62 | 3,792.62 | | | | | | |
| 08/28/2026 | 09/03/2026 | 09/03/2026 | 7170181 | 3 | 3,973.67 | 3,973.67 | 3,973.67 | | | | | | |
| Customer 106237 totals: | | | | | | $64,668.40 | $40,742.75 | $23,925.65 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 63.00% | 37.00% | 0.00% | 0.00% | 0.00% | | |

**106251** **Wax Co Inc** **AMORY, MS** Payables contact: Phone: Avg Pay Days: 13.75 Last Pmt Date: 10/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2026 | 08/19/2026 | 08/18/2026 | 7169623 | 13 | 2,852.00 | 2,852.00 | 2,852.00 | | | | | | |
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7169946 | 10 | 850.00 | 850.00 | 850.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106251** **Wax Co Inc** Payables contact: Avg Pay Days: 13.75
**AMORY, MS** Phone: Last Pmt Date: 10/02/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7169947 | 10 | 1,542.00 | 1,542.00 | 1,542.00 | | | | | | |
| Customer 106251 totals: | | | | | | $5,244.00 | $5,244.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106279** **PFG Foodservice Logisitcs** Payables contact: Main Avg Pay Days: 41.01
**DENVER, CO** Phone: 866-208-0008 x222 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7165810 | 54 | 1,246.21 | 1,246.21 | | 1,246.21 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7166443 | 42 | 1,379.45 | 1,379.45 | | 1,379.45 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7166787 | 41 | 1,218.22 | 1,218.22 | | 1,218.22 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7166833 | 41 | 1,098.31 | 1,098.31 | | 1,098.31 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7166896 | 41 | 1,359.98 | 1,359.98 | | 1,359.98 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166984 | 39 | 1,098.31 | 1,098.31 | | 1,098.31 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167035 | 39 | 1,356.40 | 1,356.40 | | 1,356.40 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167135 | 39 | 1,246.01 | 1,246.01 | | 1,246.01 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167158 | 33 | 1,434.66 | 1,434.66 | | 1,434.66 | | | | | |
| 07/22/2026 | 07/24/2026 | 07/24/2026 | 7167310 | 40 | 1,797.41 | 1,797.41 | | 1,797.41 | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167338 | 35 | 1,173.44 | 1,173.44 | | 1,173.44 | | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7167512 | 33 | 2,054.76 | 2,054.76 | | 2,054.76 | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167579 | 31 | 1,093.80 | 1,093.80 | | 1,093.80 | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167643 | 31 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7167655 | 24 | 1,971.37 | 1,971.37 | 1,971.37 | | | | | | |
| 08/03/2026 | 08/05/2026 | 08/04/2026 | 7167896 | 28 | 1,179.04 | 1,179.04 | 1,179.04 | | | | | | |
| 08/03/2026 | 08/05/2026 | 08/04/2026 | 7167897 | 28 | 1,372.96 | 1,372.96 | 1,372.96 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168053 | 20 | 1,107.35 | 1,107.35 | 1,107.35 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168075 | 25 | 1,425.20 | 1,425.20 | 1,425.20 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168129 | 20 | 1,588.82 | 1,588.82 | 1,588.82 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168279 | 19 | 1,263.21 | 1,263.21 | 1,263.21 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168309 | 26 | 2,725.35 | 2,725.35 | 2,725.35 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168417 | 20 | 1,487.58 | 1,487.58 | 1,487.58 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168418 | 18 | 1,134.47 | 1,134.47 | 1,134.47 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7168829 | 11 | 1,148.03 | 1,148.03 | 1,148.03 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169162 | 6 | 1,611.21 | 1,611.21 | 1,611.21 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169165 | 4 | 1,588.82 | 1,588.82 | 1,588.82 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169178 | 5 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169179 | 14 | 2,765.43 | 2,765.43 | 2,765.43 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169181 | 7 | 1,901.27 | 1,901.27 | 1,901.27 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7169231 | 17 | 901.64 | 901.64 | 901.64 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169388 | 6 | 1,514.04 | 1,514.04 | 1,514.04 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7169390 | 3 | 1,152.54 | 1,152.54 | 1,152.54 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7169504 | 3 | 1,309.06 | 1,309.06 | 1,309.06 | | | | | | |
| Customer 106279 totals: | | | | | | $49,179.35 | $30,272.39 | $18,906.96 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 61.56% | 38.44% | 0.00% | 0.00% | 0.00% | | |

**106315** **Peak Living** Payables contact: Avg Pay Days: 40.62
**SHERMAN, MS** Phone: Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/2026 | 07/17/2026 | 07/16/2026 | 7166883 | 46 | 850.00 | 850.00 | | 850.00 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166887 | 39 | 850.00 | 850.00 | | 850.00 | | | | | |
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7167308 | 39 | 850.00 | 850.00 | | 850.00 | | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7167309 | 38 | 850.00 | 850.00 | | 850.00 | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7167842 | 34 | 950.00 | 950.00 | | 950.00 | | | | | |
| 08/05/2026 | 08/05/2026 | 08/05/2026 | 7167874 | 26 | 850.00 | 850.00 | 850.00 | | | | | | |
| 07/27/2026 | 07/27/2026 | 07/27/2026 | 7168012 | 35 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 07/28/2026 | 07/28/2026 | 07/28/2026 | 7168013 | 34 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 08/04/2026 | 08/04/2026 | 08/04/2026 | 7168285 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106315** **Peak Living** Payables contact: Avg Pay Days: 40.62
**SHERMAN, MS** Phone: Last Pmt Date: 10/19/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7168900 | 20 | 850.00 | 850.00 | 850.00 | | | | | | |
| 08/19/2026 | 08/19/2026 | 08/19/2026 | 7168901 | 12 | 850.00 | 850.00 | 850.00 | | | | | | |
| Customer 106315 totals: | | | | | | $10,500.00 | $3,750.00 | $6,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 35.71% | 64.29% | 0.00% | 0.00% | 0.00% | | |

**106317** **ONX Logistics, Llc** Payables contact: Invoices to Avg Pay Days: 31.57
**ONEONTA, AL** Phone: Last Pmt Date: 10/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7168437 | 33 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| Customer 106317 totals: | | | | | | $2,300.00 | $0.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106326** **MOLO-CONTRACT** Payables contact: Avg Pay Days: 44.28
**CHICAGO, IL** Phone: Last Pmt Date: 09/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7168866 | 20 | 1,939.11 | 1,939.11 | 1,939.11 | | | | | | |
| Customer 106326 totals: | | | | | | $1,939.11 | $1,939.11 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106354** **Infinity Logistics Group LLC** Payables contact: Avg Pay Days: 34.50
**CHATTANOOGA, TN** Phone: Last Pmt Date: 10/01/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170433 | 3 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 106354 totals: | | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106383** **Simplified Logistic Solutions, LLC** Payables contact: Avg Pay Days: 39.00
**HOMEWOOD, AL** Phone: Last Pmt Date: 10/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170199 | 6 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| Customer 106383 totals: | | | | | | $2,850.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106399** **Rooms2GO (FSC Table)** Payables contact: Avg Pay Days: 31.58
**SEFFNER, FL** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2026 | 06/25/2026 | 06/25/2026 | 7165112 | 69 | 2,582.08 | 2,582.08 | | | 2,582.08 | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7165399 | 67 | 2,582.08 | 2,582.08 | | | 2,582.08 | | | | |
| 06/26/2026 | 06/26/2026 | 06/26/2026 | 7165405 | 66 | 2,582.08 | 2,582.08 | | | 2,582.08 | | | | |
| 06/26/2026 | 06/29/2026 | 06/27/2026 | 7165407 | 66 | 2,582.08 | 2,582.08 | | | 2,582.08 | | | | |
| 06/24/2026 | 06/25/2026 | 06/25/2026 | 7165512 | 68 | 2,582.08 | 2,582.08 | | | 2,582.08 | | | | |
| 06/23/2026 | 06/24/2026 | 06/24/2026 | 7165603 | 69 | 2,582.08 | 2,582.08 | | | 2,582.08 | | | | |
| 07/24/2026 | 07/26/2026 | 07/25/2026 | 7166237 | 38 | 2,607.70 | 2,607.70 | | 2,607.70 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7166661 | 39 | 2,626.42 | 2,626.42 | | 2,626.42 | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166662 | 55 | 1,082.55 | 1,082.55 | | 1,082.55 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7166754 | 40 | 2,626.42 | 2,626.42 | | 2,626.42 | | | | | |
| 07/20/2026 | 07/23/2026 | 07/23/2026 | 7166756 | 42 | 2,626.42 | 2,626.42 | | 2,626.42 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167520 | 40 | 1,436.36 | 1,436.36 | | 1,436.36 | | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167593 | 42 | 1,892.30 | 1,892.30 | | 1,892.30 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167645 | 39 | 2,218.67 | 2,218.67 | | 2,218.67 | | | | | |
| 07/30/2026 | 08/04/2026 | 08/04/2026 | 7167648 | 32 | 2,655.98 | 2,655.98 | | 2,655.98 | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7167650 | 27 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 08/01/2026 | 08/03/2026 | 08/02/2026 | 7167758 | 30 | 2,652.29 | 2,652.29 | 2,652.29 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7167760 | 24 | 2,624.82 | 2,624.82 | 2,624.82 | | | | | | |
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7167763 | 24 | 2,608.42 | 2,608.42 | 2,608.42 | | | | | | |
| 08/09/2026 | 08/11/2026 | 08/11/2026 | 7167765 | 22 | 2,608.42 | 2,608.42 | 2,608.42 | | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7167813 | 27 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106399** **Rooms2GO (FSC Table)** Payables contact: Avg Pay Days: 31.58
**SEFFNER, FL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/2026 | 08/10/2026 | 08/09/2026 | 7167815 | 24 | 2,665.82 | 2,665.82 | 2,665.82 | | | | | | |
| 07/31/2026 | 08/03/2026 | 08/02/2026 | 7167817 | 31 | 2,662.07 | 2,662.07 | | 2,662.07 | | | | | |
| 07/31/2026 | 08/04/2026 | 08/03/2026 | 7167857 | 31 | 2,665.82 | 2,665.82 | | 2,665.82 | | | | | |
| 08/03/2026 | 08/04/2026 | 08/04/2026 | 7167858 | 28 | 2,665.82 | 2,665.82 | 2,665.82 | | | | | | |
| 08/02/2026 | 08/03/2026 | 08/03/2026 | 7167859 | 29 | 2,662.07 | 2,662.07 | 2,662.07 | | | | | | |
| 08/02/2026 | 08/03/2026 | 08/03/2026 | 7167884 | 29 | 2,249.61 | 2,249.61 | 2,249.61 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7167885 | 23 | 2,626.46 | 2,626.46 | 2,626.46 | | | | | | |
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7167959 | 38 | 1,361.76 | 1,361.76 | | 1,361.76 | | | | | |
| 07/24/2026 | 07/27/2026 | 07/25/2026 | 7167960 | 38 | 1,028.12 | 1,028.12 | | 1,028.12 | | | | | |
| 07/30/2026 | 08/04/2026 | 08/04/2026 | 7167966 | 32 | 2,636.30 | 2,636.30 | | 2,636.30 | | | | | |
| 07/31/2026 | 08/07/2026 | 08/07/2026 | 7167969 | 31 | 2,636.30 | 2,636.30 | | 2,636.30 | | | | | |
| 07/31/2026 | 08/04/2026 | 08/04/2026 | 7167972 | 31 | 2,246.71 | 2,246.71 | | 2,246.71 | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7167973 | 26 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7167974 | 26 | 2,636.30 | 2,636.30 | 2,636.30 | | | | | | |
| 07/31/2026 | 08/10/2026 | 08/09/2026 | 7167975 | 31 | 2,636.30 | 2,636.30 | | 2,636.30 | | | | | |
| 08/02/2026 | 08/03/2026 | 08/03/2026 | 7167976 | 29 | 2,632.73 | 2,632.73 | 2,632.73 | | | | | | |
| 08/02/2026 | 08/04/2026 | 08/03/2026 | 7167977 | 29 | 2,632.73 | 2,632.73 | 2,632.73 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168022 | 26 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168028 | 39 | 1,892.30 | 1,892.30 | | 1,892.30 | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168311 | 19 | 2,625.58 | 2,625.58 | 2,625.58 | | | | | | |
| 08/14/2026 | 08/16/2026 | 08/16/2026 | 7168312 | 17 | 2,625.58 | 2,625.58 | 2,625.58 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168313 | 26 | 2,246.71 | 2,246.71 | 2,246.71 | | | | | | |
| 08/03/2026 | 08/05/2026 | 08/04/2026 | 7168314 | 28 | 2,246.71 | 2,246.71 | 2,246.71 | | | | | | |
| 08/09/2026 | 08/10/2026 | 08/10/2026 | 7168315 | 22 | 2,624.82 | 2,624.82 | 2,624.82 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/09/2026 | 7168316 | 23 | 2,636.30 | 2,636.30 | 2,636.30 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168317 | 26 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/08/2026 | 7168318 | 24 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 08/01/2026 | 08/04/2026 | 08/04/2026 | 7168319 | 30 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 08/07/2026 | 08/11/2026 | 08/11/2026 | 7168320 | 24 | 2,636.30 | 2,636.30 | 2,636.30 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168391 | 18 | 2,625.58 | 2,625.58 | 2,625.58 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168392 | 19 | 2,625.58 | 2,625.58 | 2,625.58 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7168393 | 17 | 2,625.58 | 2,625.58 | 2,625.58 | | | | | | |
| 08/07/2026 | 08/11/2026 | 08/11/2026 | 7168468 | 24 | 2,624.82 | 2,624.82 | 2,624.82 | | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168469 | 26 | 2,246.71 | 2,246.71 | 2,246.71 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168628 | 27 | 1,152.44 | 1,152.44 | 1,152.44 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168697 | 23 | 2,665.82 | 2,665.82 | 2,665.82 | | | | | | |
| 08/08/2026 | 08/11/2026 | 08/11/2026 | 7168698 | 23 | 2,665.82 | 2,665.82 | 2,665.82 | | | | | | |
| 08/14/2026 | 08/16/2026 | 08/16/2026 | 7168699 | 17 | 2,654.56 | 2,654.56 | 2,654.56 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168700 | 23 | 2,665.82 | 2,665.82 | 2,665.82 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168800 | 21 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 08/07/2026 | 08/12/2026 | 08/12/2026 | 7168801 | 24 | 2,655.98 | 2,655.98 | 2,655.98 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168802 | 19 | 2,644.90 | 2,644.90 | 2,644.90 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7168803 | 14 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/18/2026 | 7168804 | 14 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7168805 | 14 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168833 | 21 | 2,624.82 | 2,624.82 | 2,624.82 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7168850 | 16 | 2,644.90 | 2,644.90 | 2,644.90 | | | | | | |
| 08/24/2026 | 08/28/2026 | 08/28/2026 | 7168851 | 7 | 2,649.28 | 2,649.28 | 2,649.28 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7168855 | 20 | 2,625.58 | 2,625.58 | 2,625.58 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7168860 | 17 | 2,644.90 | 2,644.90 | 2,644.90 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168905 | 25 | 1,917.70 | 1,917.70 | 1,917.70 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169013 | 13 | 2,680.84 | 2,680.84 | 2,680.84 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169014 | 14 | 2,680.84 | 2,680.84 | 2,680.84 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169015 | 11 | 2,680.84 | 2,680.84 | 2,680.84 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169016 | 11 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106399** **Rooms2GO (FSC Table)** **SEFFNER, FL** Payables contact: Phone: Avg Pay Days: 31.58 Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169017 | 12 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169055 | 17 | 2,644.90 | 2,644.90 | 2,644.90 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169086 | 13 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/18/2026 | 7169087 | 16 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169088 | 17 | 2,644.90 | 2,644.90 | 2,644.90 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169089 | 13 | 2,680.84 | 2,680.84 | 2,680.84 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169090 | 18 | 2,654.56 | 2,654.56 | 2,654.56 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169091 | 17 | 2,680.84 | 2,680.84 | 2,680.84 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169093 | 4 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169094 | 4 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169095 | 16 | 2,625.58 | 2,625.58 | 2,625.58 | | | | | | |
| 08/18/2026 | 08/18/2026 | 08/18/2026 | 7169096 | 13 | 2,650.60 | 2,650.60 | 2,650.60 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169134 | 20 | 1,152.44 | 1,152.44 | 1,152.44 | | | | | | |
| 08/21/2026 | 08/23/2026 | 08/23/2026 | 7169174 | 10 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/19/2026 | 08/24/2026 | 08/23/2026 | 7169251 | 12 | 2,280.08 | 2,280.08 | 2,280.08 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169253 | 12 | 2,280.08 | 2,280.08 | 2,280.08 | | | | | | |
| 08/23/2026 | 08/23/2026 | 08/23/2026 | 7169258 | 8 | 2,640.52 | 2,640.52 | 2,640.52 | | | | | | |
| 08/23/2026 | 08/25/2026 | 08/25/2026 | 7169259 | 8 | 2,668.64 | 2,668.64 | 2,668.64 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169283 | 8 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/21/2026 | 08/21/2026 | 08/21/2026 | 7169284 | 10 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/23/2026 | 08/25/2026 | 08/25/2026 | 7169356 | 8 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/21/2026 | 08/23/2026 | 08/23/2026 | 7169357 | 10 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/15/2026 | 08/16/2026 | 08/15/2026 | 7169385 | 16 | 1,908.18 | 1,908.18 | 1,908.18 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169386 | 13 | 1,930.40 | 1,930.40 | 1,930.40 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169387 | 12 | 1,162.08 | 1,162.08 | 1,162.08 | | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169393 | 12 | 2,680.84 | 2,680.84 | 2,680.84 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169394 | 12 | 2,680.84 | 2,680.84 | 2,680.84 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/23/2026 | 7169396 | 10 | 2,680.84 | 2,680.84 | 2,680.84 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169397 | 7 | 2,679.20 | 2,679.20 | 2,679.20 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169398 | 7 | 2,679.20 | 2,679.20 | 2,679.20 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169399 | 7 | 2,679.20 | 2,679.20 | 2,679.20 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169400 | 7 | 2,710.88 | 2,710.88 | 2,710.88 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169401 | 5 | 2,679.20 | 2,679.20 | 2,679.20 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169402 | 4 | 2,679.20 | 2,679.20 | 2,679.20 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169407 | 7 | 1,388.96 | 1,388.96 | 1,388.96 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169467 | 4 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169468 | 8 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169481 | 5 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169482 | 5 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169566 | 10 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169568 | 8 | 2,670.76 | 2,670.76 | 2,670.76 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169626 | 8 | 2,650.60 | 2,650.60 | 2,650.60 | | | | | | |
| 08/21/2026 | 08/25/2026 | 08/25/2026 | 7169627 | 10 | 2,679.20 | 2,679.20 | 2,679.20 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7169628 | 3 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7169723 | 2 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/28/2026 | 08/30/2026 | 08/29/2026 | 7169724 | 3 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7169725 | 3 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/20/2026 | 08/20/2026 | 08/20/2026 | 7169823 | 11 | 1,930.40 | 1,930.40 | 1,930.40 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/23/2026 | 7169824 | 10 | 1,930.40 | 1,930.40 | 1,930.40 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169825 | 7 | 1,955.80 | 1,955.80 | 1,955.80 | | | | | | |
| 08/30/2026 | 08/31/2026 | 08/31/2026 | 7169832 | 1 | 2,710.88 | 2,710.88 | 2,710.88 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7169938 | 3 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/30/2026 | 08/31/2026 | 08/31/2026 | 7169939 | 1 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7169967 | 3 | 2,700.32 | 2,700.32 | 2,700.32 | | | | | | |
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7170035 | 4 | 2,288.77 | 2,288.77 | 2,288.77 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106399** | **Rooms2GO (FSC Table) SEFFNER, FL** | | | | Payables contact: Phone: | | | | Avg Pay Days: 31.58 Last Pmt Date: 10/22/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 08/28/2026 | 08/30/2026 | 08/28/2026 | 7170038 | 3 | 1,388.96 | 1,388.96 | 1,388.96 | | | | | | |
| 08/31/2026 | 09/04/2026 | 09/04/2026 | 7170074 | 0 | 2,672.05 | 2,672.05 | 2,672.05 | | | | | | |
| 08/29/2026 | 09/01/2026 | 09/01/2026 | 7170075 | 2 | 2,672.05 | 2,672.05 | 2,672.05 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170077 | 0 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 08/28/2026 | 08/30/2026 | 08/29/2026 | 7170268 | 3 | 1,955.80 | 1,955.80 | 1,955.80 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170269 | 3 | 1,955.80 | 1,955.80 | 1,955.80 | | | | | | |
| Customer 106399 totals: | | | | | | $340,311.06 | $285,280.08 | $39,538.50 | $15,492.48 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 83.83% | 11.62% | 4.55% | 0.00% | 0.00% | | |
| **106409** | **US 1 Logistics, LLC. CORPORATE O PONTE VEDRA BEACH, FL** | | | | Payables contact: Invoices To Phone: | | | | Avg Pay Days: 56.00 Last Pmt Date: 09/18/2026 | | | | |
| 08/12/2026 | 08/14/2026 | 08/14/2026 | 7169348 | 19 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| Customer 106409 totals: | | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106413** | **PCA-Valdosta VALDOSTA, GA** | | | | Payables contact: Phone: | | | | Avg Pay Days: 33.90 Last Pmt Date: 10/21/2026 | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168634 | 27 | 2,964.78 | 2,964.78 | 2,964.78 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168635 | 25 | 1,482.54 | 1,482.54 | 1,482.54 | | | | | | |
| 08/05/2026 | 08/05/2026 | 08/05/2026 | 7168637 | 26 | 1,482.54 | 1,482.54 | 1,482.54 | | | | | | |
| 08/11/2026 | 08/14/2026 | 08/14/2026 | 7168683 | 20 | 2,845.44 | 2,845.44 | 2,845.44 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168684 | 23 | 2,964.78 | 2,964.78 | 2,964.78 | | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168685 | 27 | 2,964.78 | 2,964.78 | 2,964.78 | | | | | | |
| 08/04/2026 | 08/05/2026 | 08/05/2026 | 7168686 | 27 | 1,871.19 | 1,871.19 | 1,871.19 | | | | | | |
| 08/09/2026 | 08/10/2026 | 08/10/2026 | 7168687 | 22 | 1,871.19 | 1,871.19 | 1,871.19 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168688 | 25 | 1,871.19 | 1,871.19 | 1,871.19 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168690 | 26 | 1,482.54 | 1,482.54 | 1,482.54 | | | | | | |
| 08/05/2026 | 08/10/2026 | 08/10/2026 | 7168691 | 26 | 1,482.54 | 1,482.54 | 1,482.54 | | | | | | |
| 08/04/2026 | 08/07/2026 | 08/07/2026 | 7168692 | 27 | 2,964.78 | 2,964.78 | 2,964.78 | | | | | | |
| 08/05/2026 | 08/06/2026 | 08/06/2026 | 7168693 | 26 | 1,871.19 | 1,871.19 | 1,871.19 | | | | | | |
| 08/19/2026 | 08/25/2026 | 08/25/2026 | 7169533 | 12 | 1,492.70 | 1,492.70 | 1,492.70 | | | | | | |
| 08/18/2026 | 08/25/2026 | 08/25/2026 | 7169534 | 13 | 1,492.70 | 1,492.70 | 1,492.70 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169535 | 13 | 1,492.70 | 1,492.70 | 1,492.70 | | | | | | |
| 08/22/2026 | 08/25/2026 | 08/25/2026 | 7169537 | 9 | 1,492.70 | 1,492.70 | 1,492.70 | | | | | | |
| 08/23/2026 | 08/25/2026 | 08/25/2026 | 7169908 | 8 | 3,311.87 | 3,311.87 | 3,311.87 | | | | | | |
| Customer 106413 totals: | | | | | | $37,402.15 | $37,402.15 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106417** | **Test drive LLC ADA, MI** | | | | Payables contact: Phone: | | | | Avg Pay Days: 48.11 Last Pmt Date: 10/08/2026 | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170117 | 5 | 2,635.00 | 2,635.00 | 2,635.00 | | | | | | |
| Customer 106417 totals: | | | | | | $2,635.00 | $2,635.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106429** | **PCA-Deridder LAKE FOREST, IL** | | | | Payables contact: Phone: | | | | Avg Pay Days: 24.61 Last Pmt Date: 10/16/2026 | | | | |
| 06/25/2026 | 06/26/2026 | 06/26/2026 | 7164454 | 67 | 2,029.46 | 2,029.46 | | | 2,029.46 | | | | |
| 07/02/2026 | 10/05/2026 | 10/05/2026 | 7166151 | 60 | 4,955.82 | 4,955.82 | | 4,955.82 | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7167576 | 25 | 1,170.78 | 1,170.78 | 1,170.78 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7168492 | 24 | 3,924.50 | 3,924.50 | 3,924.50 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7168493 | 23 | 3,924.50 | 3,924.50 | 3,924.50 | | | | | | |
| 08/10/2026 | 08/13/2026 | 08/13/2026 | 7168505 | 21 | 2,520.56 | 2,520.56 | 2,520.56 | | | | | | |
| 08/06/2026 | 08/10/2026 | 08/10/2026 | 7168561 | 25 | 3,296.64 | 3,296.64 | 3,296.64 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106429** **PCA-Deridder** Payables contact: Avg Pay Days: 24.61
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/16/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2026 | 08/10/2026 | 08/10/2026 | 7168569 | 25 | 3,296.64 | 3,296.64 | 3,296.64 | | | | | | |
| 08/09/2026 | 08/10/2026 | 08/10/2026 | 7168570 | 22 | 2,533.42 | 2,533.42 | 2,533.42 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7168638 | 20 | 2,520.56 | 2,520.56 | 2,520.56 | | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7168639 | 11 | 2,539.85 | 2,539.85 | 2,539.85 | | | | | | |
| 08/09/2026 | 08/12/2026 | 08/12/2026 | 7168640 | 22 | 3,688.52 | 3,688.52 | 3,688.52 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7168677 | 21 | 2,336.42 | 2,336.42 | 2,336.42 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168678 | 19 | 2,324.56 | 2,324.56 | 2,324.56 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168679 | 21 | 2,533.42 | 2,533.42 | 2,533.42 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7168859 | 21 | 3,116.64 | 3,116.64 | 3,116.64 | | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7168912 | 18 | 1,165.84 | 1,165.84 | 1,165.84 | | | | | | |
| 08/11/2026 | 08/11/2026 | 08/11/2026 | 7168913 | 20 | 1,170.78 | 1,170.78 | 1,170.78 | | | | | | |
| 08/10/2026 | 08/13/2026 | 08/13/2026 | 7168917 | 21 | 3,098.52 | 3,098.52 | 3,098.52 | | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7168977 | 11 | 2,539.85 | 2,539.85 | 2,539.85 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7168978 | 19 | 2,089.36 | 2,089.36 | 2,089.36 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169025 | 13 | 3,634.67 | 3,634.67 | 3,634.67 | | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169026 | 11 | 3,634.67 | 3,634.67 | 3,634.67 | | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169142 | 16 | 3,280.32 | 3,280.32 | 3,280.32 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169147 | 17 | 5,088.42 | 5,088.42 | 5,088.42 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169221 | 8 | 1,173.25 | 1,173.25 | 1,173.25 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/21/2026 | 7169222 | 10 | 1,173.25 | 1,173.25 | 1,173.25 | | | | | | |
| 08/15/2026 | 08/18/2026 | 08/17/2026 | 7169228 | 16 | 1,165.84 | 1,165.84 | 1,165.84 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169260 | 7 | 3,337.44 | 3,337.44 | 3,337.44 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169272 | 13 | 1,185.48 | 1,185.48 | 1,185.48 | | | | | | |
| 08/21/2026 | 08/25/2026 | 08/25/2026 | 7169292 | 10 | 3,634.67 | 3,634.67 | 3,634.67 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169293 | 8 | 3,634.67 | 3,634.67 | 3,634.67 | | | | | | |
| 08/23/2026 | 08/26/2026 | 08/26/2026 | 7169514 | 8 | 3,634.67 | 3,634.67 | 3,634.67 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169515 | 7 | 3,672.63 | 3,672.63 | 3,672.63 | | | | | | |
| 08/25/2026 | 08/28/2026 | 08/28/2026 | 7169584 | 6 | 2,366.07 | 2,366.07 | 2,366.07 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169586 | 6 | 2,366.07 | 2,366.07 | 2,366.07 | | | | | | |
| 08/23/2026 | 08/25/2026 | 08/25/2026 | 7169588 | 8 | 2,342.35 | 2,342.35 | 2,342.35 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170271 | 0 | 5,167.98 | 5,167.98 | 5,167.98 | | | | | | |
| Customer 106429 totals: | | | | | | $107,269.09 | $100,283.81 | $4,955.82 | $2,029.46 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 93.49% | 4.62% | 1.89% | 0.00% | 0.00% | | |

**106430** **BIG LEVEL LOGISITCS** Payables contact: Avg Pay Days: 6.42
**WIGGINS, MS** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7169748 | 6 | 200.00 | 200.00 | 200.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/19/2026 | 7169796 | 12 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/26/2026 | 08/31/2026 | 08/31/2026 | 7169943 | 5 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/26/2026 | 7170091 | 5 | 200.00 | 200.00 | 200.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170092 | 4 | 200.00 | 200.00 | 200.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170093 | 4 | 200.00 | 200.00 | 200.00 | | | | | | |
| Customer 106430 totals: | | | | | | $3,350.00 | $3,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106458** **J L M BROKERAGE** Payables contact: ACCOUNTING Avg Pay Days: 27.75
**GREENVILLE, TN** Phone: 423-639-1985 Last Pmt Date: 09/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169472 | 18 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| Customer 106458 totals: | | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106468** **US Cargo Brokers, Inc.** Payables contact: Invoices to Avg Pay Days: 44.67
**CHICAGO, IL** Phone: Last Pmt Date: 10/14/2026

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106468** **US Cargo Brokers, Inc.** **CHICAGO, IL** — Payables contact: Invoices to — Phone: — Avg Pay Days: 44.67 — Last Pmt Date: 10/14/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7169061 | 25 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169577 | 17 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| Customer 106468 totals: | | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106477** **LST Group, LLC** **WINTER HAVEN, FL** — Payables contact: Invoices to — Phone: — Avg Pay Days: 41.67 — Last Pmt Date: 09/01/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168064 | 39 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| Customer 106477 totals: | | | | | | $1,700.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106480** **MILL LOGISTICS** **PHILADELPHIA, PA** — Payables contact: — Phone: — Avg Pay Days: 46.86 — Last Pmt Date: 09/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169333 | 19 | 1,065.00 | 1,065.00 | 1,065.00 | | | | | | |
| Customer 106480 totals: | | | | | | $1,065.00 | $1,065.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106523** **Oxum Corporation** **COUNTRYSIDE, IL** — Payables contact: Invoices to — Phone: — Avg Pay Days: 26.00 — Last Pmt Date: 09/17/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170020 | 7 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 106523 totals: | | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106567** **Southeastern Timber Products** **ACKERMAN, MS** — Payables contact: — Phone: — Avg Pay Days: 17.00 — Last Pmt Date: 10/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2026 | 05/20/2026 | 05/20/2026 | 7163561 | 103 | 3,000.00 | 3,000.00 | | | | 3,000.00 | | | |
| 07/03/2026 | 07/07/2026 | 07/07/2026 | 7166417 | 59 | 2,960.00 | 2,960.00 | | 2,960.00 | | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166639 | 60 | 2,750.00 | 2,750.00 | | 2,750.00 | | | | | |
| 07/01/2026 | 07/08/2026 | 07/08/2026 | 7166641 | 61 | 5,900.00 | 5,900.00 | | | 5,900.00 | | | | |
| 07/02/2026 | 07/06/2026 | 07/06/2026 | 7166666 | 60 | 4,500.00 | 4,500.00 | | 4,500.00 | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166729 | 56 | 3,450.00 | 3,450.00 | | 3,450.00 | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166732 | 56 | 3,450.00 | 3,450.00 | | 3,450.00 | | | | | |
| 07/06/2026 | 07/07/2026 | 07/07/2026 | 7166733 | 56 | 3,450.00 | 3,450.00 | | 3,450.00 | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7166734 | 53 | 3,450.00 | 3,450.00 | | 3,450.00 | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166739 | 59 | 4,515.00 | 4,515.00 | | 4,515.00 | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166757 | 59 | 2,560.00 | 2,560.00 | | 2,560.00 | | | | | |
| 07/03/2026 | 07/06/2026 | 07/06/2026 | 7166789 | 59 | 5,600.00 | 5,600.00 | | 5,600.00 | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166813 | 54 | 6,100.00 | 6,100.00 | | 6,100.00 | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166821 | 56 | 8,000.00 | 8,000.00 | | 8,000.00 | | | | | |
| 07/06/2026 | 07/08/2026 | 07/08/2026 | 7166822 | 56 | 6,300.00 | 6,300.00 | | 6,300.00 | | | | | |
| 07/07/2026 | 07/09/2026 | 07/09/2026 | 7166823 | 55 | 6,750.00 | 6,750.00 | | 6,750.00 | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166834 | 54 | 2,880.00 | 2,880.00 | | 2,880.00 | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7166858 | 54 | 5,200.00 | 5,200.00 | | 5,200.00 | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166860 | 55 | 6,050.00 | 6,050.00 | | 6,050.00 | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7166980 | 55 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7166981 | 54 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| 07/07/2026 | 07/08/2026 | 07/08/2026 | 7167010 | 55 | 4,000.00 | 4,000.00 | | 4,000.00 | | | | | |
| 07/08/2026 | 07/10/2026 | 07/10/2026 | 7167029 | 54 | 6,550.00 | 6,550.00 | | 6,550.00 | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167031 | 52 | 4,200.00 | 4,200.00 | | 4,200.00 | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167033 | 53 | 1,450.00 | 1,450.00 | | 1,450.00 | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7167050 | 54 | 3,275.00 | 3,275.00 | | 3,275.00 | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7167108 | 54 | 5,375.00 | 5,375.00 | | 5,375.00 | | | | | |
| 07/08/2026 | 07/09/2026 | 07/09/2026 | 7167115 | 54 | 9,275.00 | 9,275.00 | | 9,275.00 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106567** **Southeastern Timber Products** Payables contact: Avg Pay Days: 17.00
**ACKERMAN, MS** Phone: Last Pmt Date: 10/21/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167117 | 52 | 4,550.00 | 4,550.00 | | 4,550.00 | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167119 | 53 | 3,680.00 | 3,680.00 | | 3,680.00 | | | | | |
| 07/09/2026 | 07/10/2026 | 07/10/2026 | 7167124 | 53 | 3,700.00 | 3,700.00 | | 3,700.00 | | | | | |
| 07/11/2026 | 07/13/2026 | 07/13/2026 | 7167230 | 51 | 5,000.00 | 5,000.00 | | 5,000.00 | | | | | |
| 07/10/2026 | 07/10/2026 | 07/10/2026 | 7167235 | 52 | 3,750.00 | 3,750.00 | | 3,750.00 | | | | | |
| 07/13/2026 | 07/13/2026 | 07/13/2026 | 7167307 | 49 | 4,400.00 | 4,400.00 | | 4,400.00 | | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7168184 | 35 | 4,200.00 | 4,200.00 | | 4,200.00 | | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168430 | 33 | 1,545.00 | 1,545.00 | | 1,545.00 | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169186 | 12 | 2,243.00 | 2,243.00 | 2,243.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169631 | 14 | 2,025.00 | 2,025.00 | 2,025.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169636 | 13 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169637 | 12 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169638 | 13 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169639 | 12 | 3,750.00 | 3,750.00 | 3,750.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169645 | 13 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169668 | 13 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169693 | 13 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169726 | 14 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169728 | 13 | 3,270.00 | 3,270.00 | 3,270.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169781 | 10 | 4,215.00 | 4,215.00 | 4,215.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169867 | 12 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169868 | 10 | 3,040.00 | 3,040.00 | 3,040.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169869 | 10 | 2,115.00 | 2,115.00 | 2,115.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169872 | 10 | 3,930.00 | 3,930.00 | 3,930.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169878 | 10 | 3,015.00 | 3,015.00 | 3,015.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169893 | 11 | 3,975.00 | 3,975.00 | 3,975.00 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7169910 | 8 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169912 | 10 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169915 | 6 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169920 | 12 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 08/20/2026 | 08/20/2026 | 08/20/2026 | 7169937 | 11 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7170016 | 7 | 4,130.00 | 4,130.00 | 4,130.00 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170018 | 6 | 2,730.00 | 2,730.00 | 2,730.00 | | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7170019 | 7 | 4,170.00 | 4,170.00 | 4,170.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170085 | 7 | 2,975.00 | 2,975.00 | 2,975.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170086 | 7 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170087 | 6 | 4,350.00 | 4,350.00 | 4,350.00 | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7170106 | 10 | 5,050.00 | 5,050.00 | 5,050.00 | | | | | | |
| 08/22/2026 | 08/24/2026 | 08/24/2026 | 7170173 | 9 | 6,350.00 | 6,350.00 | 6,350.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170215 | 7 | 4,425.00 | 4,425.00 | 4,425.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170330 | 3 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170349 | 2 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170350 | 2 | 3,275.00 | 3,275.00 | 3,275.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170352 | 4 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170353 | 3 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170358 | 2 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170396 | 4 | 1,475.00 | 1,475.00 | 1,475.00 | | | | | | |
| 08/29/2026 | 09/01/2026 | 09/01/2026 | 7170411 | 2 | 3,050.00 | 3,050.00 | 3,050.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170428 | 4 | 3,250.00 | 3,250.00 | 3,250.00 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170534 | 2 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170535 | 0 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170540 | 0 | 3,550.00 | 3,550.00 | 3,550.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170542 | 3 | 800.00 | 800.00 | 800.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170609 | 0 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 08/30/2026 | 08/31/2026 | 08/31/2026 | 7170624 | 1 | 3,975.00 | 3,975.00 | 3,975.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106567** | **Southeastern Timber Products ACKERMAN, MS** | | | | Payables contact: Phone: | | | Avg Pay Days: 17.00 Last Pmt Date: 10/21/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 08/30/2026 | 08/31/2026 | 08/31/2026 | 7170669 | 1 | 3,550.00 | 3,550.00 | 3,550.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170820 | 0 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| Customer 106567 totals: | | | | | | $315,198.00 | $159,483.00 | $146,815.00 | $5,900.00 | $3,000.00 | $0.00 | | |
| | | | | | | 100.00% | 50.60% | 46.58% | 1.87% | 0.95% | 0.00% | | |
| **106618** | **CARNES LOGISTICS CHATTANOOGA, TN** | | | | Payables contact: Phone: | | | Avg Pay Days: 32.67 Last Pmt Date: 09/30/2026 | | | | | |
| 08/28/2026 | 08/30/2026 | 08/30/2026 | 7170577 | 3 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| Customer 106618 totals: | | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106623** | **TFA LOGISTICS BROKERAGE LLC ASHLAND, VA** | | | | Payables contact: Phone: | | | Avg Pay Days: 55.40 Last Pmt Date: 09/03/2026 | | | | | |
| 07/10/2026 | 07/13/2026 | 07/13/2026 | 7167128 | 52 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| Customer 106623 totals: | | | | | | $1,900.00 | $0.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106629** | **TITANIUM AMERICAN LOGISTICS CHARLOTTE, NC** | | | | Payables contact: Phone: | | | Avg Pay Days: 29.88 Last Pmt Date: 09/21/2026 | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168193 | 37 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7170007 | 8 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| Customer 106629 totals: | | | | | | $4,100.00 | $2,100.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 51.22% | 48.78% | 0.00% | 0.00% | 0.00% | | |
| **106639** | **FLY BY NIGHT BROKERAGE PARKER, AZ** | | | | Payables contact: Phone: | | | Avg Pay Days: 36.00 Last Pmt Date: 09/30/2026 | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169861 | 11 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 106639 totals: | | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106644** | **IMPACT BULK LOGISTICS CROWN POINT, IN** | | | | Payables contact: Phone: | | | Avg Pay Days: 27.00 Last Pmt Date: 09/01/2026 | | | | | |
| 07/24/2026 | 07/28/2026 | 07/28/2026 | 7168121 | 38 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| Customer 106644 totals: | | | | | | $2,400.00 | $0.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106666** | **LARKIN EXPRESS LOGISTICS KNOXVILLE, TN** | | | | Payables contact: Phone: | | | Avg Pay Days: 40.67 Last Pmt Date: 09/25/2026 | | | | | |
| 08/04/2026 | 08/06/2026 | 08/06/2026 | 7168721 | 27 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| Customer 106666 totals: | | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106675** | **extra table feeds HATTIESBURG, MS** | | | | Payables contact: Phone: | | | Avg Pay Days: 42.33 Last Pmt Date: 09/15/2026 | | | | | |
| 06/18/2026 | 06/22/2026 | 06/18/2026 | 7165844 | 74 | 1,100.00 | 1,100.00 | | | 1,100.00 | | | | |
| Customer 106675 totals: | | | | | | $1,100.00 | $0.00 | $0.00 | $1,100.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106681** | **Select Transport Partners MATTHEWS, NC** | | | | Payables contact: Invoices to Phone: | | | Avg Pay Days: 36.38 Last Pmt Date: 10/08/2026 | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106681** | **Select Transport Partners MATTHEWS, NC** | | | | Payables contact: Invoices to Phone: | | | Avg Pay Days: 36.38 Last Pmt Date: 10/08/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168603 | 31 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| Customer 106681 totals: | | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106685** | **JAKE CHARLOTTESVILE, VA** | | | | Payables contact: Phone: | | | Avg Pay Days: 35.42 Last Pmt Date: 10/08/2026 | | | | | |
| 07/21/2026 | 07/21/2026 | 07/21/2026 | 7167798 | 41 | 600.00 | 600.00 | | 600.00 | | | | | |
| 07/21/2026 | 07/22/2026 | 07/21/2026 | 7167863 | 41 | 600.00 | 600.00 | | 600.00 | | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167864 | 40 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| Customer 106685 totals: | | | | | | $3,000.00 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106693** | **Rusty Daniel Trucking Inc SULPHUR SPRINGS, TX** | | | | Payables contact: Phone: | | | Avg Pay Days: 49.50 Last Pmt Date: 10/02/2026 | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170245 | 5 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| Customer 106693 totals: | | | | | | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106697** | **FOUNTAIN CITY LOGISTICS OVERLAND PARK, KS** | | | | Payables contact: Phone: | | | Avg Pay Days: 66.33 Last Pmt Date: 09/23/2026 | | | | | |
| 05/21/2026 | 05/27/2026 | 05/27/2026 | 7163753 | 102 | 2,000.00 | 2,000.00 | | | | 2,000.00 | | | |
| Customer 106697 totals: | | | | | | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **106714** | **Patterson Companies PLANT CITY, FL** | | | | Payables contact: Phone: | | | Avg Pay Days: 36.00 Last Pmt Date: 09/10/2026 | | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168856 | 28 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| Customer 106714 totals: | | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106724** | **Shoreline Transfer Inc Gainesville, GA** | | | | Payables contact: Phone: | | | Avg Pay Days: 38.17 Last Pmt Date: 10/08/2026 | | | | | |
| 07/20/2026 | 07/22/2026 | 07/21/2026 | 7167988 | 42 | 6,000.00 | 6,000.00 | | 6,000.00 | | | | | |
| 07/25/2026 | 07/27/2026 | 07/27/2026 | 7168235 | 37 | 4,600.00 | 4,600.00 | | 4,600.00 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168655 | 32 | 6,500.00 | 6,500.00 | | 6,500.00 | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169203 | 24 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 08/10/2026 | 08/12/2026 | 08/12/2026 | 7169361 | 21 | 6,500.00 | 6,500.00 | 6,500.00 | | | | | | |
| 08/13/2026 | 08/17/2026 | 08/14/2026 | 7169613 | 18 | 6,552.50 | 6,552.50 | 6,552.50 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169843 | 13 | 6,200.00 | 6,200.00 | 6,200.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169860 | 12 | 6,200.00 | 6,200.00 | 6,200.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170217 | 7 | 3,900.00 | 3,900.00 | 3,900.00 | | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170429 | 5 | 3,900.00 | 3,900.00 | 3,900.00 | | | | | | |
| Customer 106724 totals: | | | | | | $54,352.50 | $37,252.50 | $17,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 68.54% | 31.46% | 0.00% | 0.00% | 0.00% | | |
| **106727** | **REINSFELDER INC ZELIENOPLE, PA** | | | | Payables contact: Phone: | | | Avg Pay Days: 31.00 Last Pmt Date: 10/16/2026 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169914 | 10 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| Customer 106727 totals: | | | | | | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106735** | **Virginia Transport LLC** | **CHICAGO, IL** | | | Payables contact: | Phone: | | | Avg Pay Days: 166.00 | Last Pmt Date: 09/23/2026 | | | |
| 04/08/2026 | 04/10/2026 | 04/10/2026 | 7160572 | 145 | 2,200.00 | 2,200.00 | | | | | 2,200.00 | | |
| Customer 106735 totals: | | | | | | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,200.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |
| **106747** | **PCA Massillon** | **Massillon, OH** | | | Payables contact: | Phone: | | | Avg Pay Days: 33.00 | Last Pmt Date: 09/02/2026 | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169234 | 17 | 1,054.32 | 1,054.32 | 1,054.32 | | | | | | |
| Customer 106747 totals: | | | | | | $1,054.32 | $1,054.32 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106750** | **Map Transit LLC** | **FORT LAUDERDALE, FL** | | | Payables contact: Billing | Phone: | | | Avg Pay Days: 39.00 | Last Pmt Date: 09/30/2026 | | | |
| 07/27/2026 | 07/30/2026 | 07/30/2026 | 7168308 | 35 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| Customer 106750 totals: | | | | | | $3,200.00 | $0.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106771** | **Idaho Forest- Dedicated** | **COEUR D ALENE, ID** | | | Payables contact: | Phone: | | | Avg Pay Days: 15.60 | Last Pmt Date: 10/23/2026 | | | |
| 06/20/2026 | 06/23/2026 | 06/20/2026 | 7165962 | 72 | 1,500.00 | 1,500.00 | | | 1,500.00 | | | | |
| 07/08/2026 | 07/08/2026 | 07/08/2026 | 7167089 | 54 | 375.00 | 375.00 | | 375.00 | | | | | |
| 07/20/2026 | 07/20/2026 | 07/20/2026 | 7167878 | 42 | 375.00 | 375.00 | | 375.00 | | | | | |
| 07/23/2026 | 07/23/2026 | 07/23/2026 | 7168097 | 39 | 375.00 | 375.00 | | 375.00 | | | | | |
| 07/29/2026 | 07/29/2026 | 07/29/2026 | 7168471 | 33 | 375.00 | 375.00 | | 375.00 | | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7168708 | 31 | 375.00 | 375.00 | | 375.00 | | | | | |
| 08/03/2026 | 08/03/2026 | 08/03/2026 | 7168838 | 28 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/04/2026 | 08/04/2026 | 08/04/2026 | 7168899 | 27 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/04/2026 | 08/04/2026 | 08/04/2026 | 7168902 | 27 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/04/2026 | 08/04/2026 | 08/04/2026 | 7168904 | 27 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/04/2026 | 08/04/2026 | 08/04/2026 | 7168906 | 27 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/04/2026 | 08/04/2026 | 08/04/2026 | 7168922 | 27 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/04/2026 | 08/04/2026 | 08/04/2026 | 7168926 | 27 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169129 | 24 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169262 | 21 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169263 | 21 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169264 | 21 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169265 | 21 | 500.00 | 500.00 | 500.00 | | | | | | |
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169266 | 21 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169267 | 21 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169268 | 21 | 750.00 | 750.00 | 750.00 | | | | | | |
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169269 | 21 | 400.00 | 400.00 | 400.00 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169479 | 18 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169480 | 18 | 600.00 | 600.00 | 600.00 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169486 | 18 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169487 | 18 | 600.00 | 600.00 | 600.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/17/2026 | 7169677 | 14 | 600.00 | 600.00 | 600.00 | | | | | | |
| 08/17/2026 | 08/18/2026 | 08/17/2026 | 7169696 | 14 | 400.00 | 400.00 | 400.00 | | | | | | |
| 08/18/2026 | 08/18/2026 | 08/18/2026 | 7169758 | 13 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 08/18/2026 | 08/18/2026 | 08/18/2026 | 7169760 | 13 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/20/2026 | 08/20/2026 | 08/20/2026 | 7169955 | 11 | 300.00 | 300.00 | 300.00 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170146 | 7 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170147 | 7 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170148 | 7 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170151 | 7 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170153 | 7 | 450.00 | 450.00 | 450.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106771** **Idaho Forest- Dedicated** Payables contact: Avg Pay Days: 15.60
**COEUR D ALENE, ID** Phone: Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170160 | 7 | 400.00 | 400.00 | 400.00 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170162 | 7 | 500.00 | 500.00 | 500.00 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170163 | 7 | 150.00 | 150.00 | 150.00 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170164 | 7 | 600.00 | 600.00 | 600.00 | | | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170172 | 7 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/24/2026 | 08/25/2026 | 08/24/2026 | 7170177 | 7 | 525.00 | 525.00 | 525.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170221 | 6 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170223 | 6 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170225 | 6 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170227 | 6 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170228 | 6 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170230 | 6 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170234 | 6 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170235 | 6 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170242 | 6 | 500.00 | 500.00 | 500.00 | | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170243 | 6 | 500.00 | 500.00 | 500.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170299 | 5 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170304 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170305 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170307 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170308 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170310 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170311 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170312 | 5 | 450.00 | 450.00 | 450.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170313 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170314 | 5 | 400.00 | 400.00 | 400.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170398 | 4 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170399 | 4 | 400.00 | 400.00 | 400.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170400 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170402 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170403 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170404 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170405 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170407 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170408 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/27/2026 | 08/27/2026 | 08/27/2026 | 7170410 | 4 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170541 | 4 | 650.00 | 650.00 | 650.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170548 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170549 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170551 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170552 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170558 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170559 | 3 | 450.00 | 450.00 | 450.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170584 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170585 | 3 | 850.00 | 850.00 | 850.00 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170588 | 3 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170641 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170643 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170644 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170645 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170646 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170651 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170722 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170723 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170724 | 0 | 600.00 | 600.00 | 600.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106771** | **Idaho Forest- Dedicated COEUR D ALENE, ID** | | Payables contact: Phone: | | | | | Avg Pay Days: 15.60 Last Pmt Date: 10/23/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| Customer 106771 totals: | | | | | | $42,225.00 | $38,850.00 | $1,875.00 | $1,500.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 92.01% | 4.44% | 3.55% | 0.00% | 0.00% | | |
| **106772** | **Sheer Logistics Carol Stream, IL** | | Payables contact: Phone: | | | | | Avg Pay Days: Last Pmt Date: 09/23/2026 | | | | | |
| 06/17/2026 | 06/22/2026 | 06/22/2026 | 7165594 | 75 | 3,000.00 | 3,000.00 | | | 3,000.00 | | | | |
| Customer 106772 totals: | | | | | | $3,000.00 | $0.00 | $0.00 | $3,000.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106775** | **Premier Expediters, Inc GRIFFIN, GA** | | Payables contact: Phone: | | | | | Avg Pay Days: 86.00 Last Pmt Date: 09/23/2026 | | | | | |
| 06/26/2026 | 06/29/2026 | 06/28/2026 | 7166217 | 66 | 400.00 | 400.00 | | | 400.00 | | | | |
| Customer 106775 totals: | | | | | | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | | |
| **106790** | **TMX VAN WERT, OH** | | Payables contact: Phone: | | | | | Avg Pay Days: 50.00 Last Pmt Date: 09/15/2026 | | | | | |
| 07/23/2026 | 07/27/2026 | 07/27/2026 | 7168020 | 39 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| Customer 106790 totals: | | | | | | $2,400.00 | $0.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106792** | **Allied Freight Solutions AUSTIN, TX** | | Payables contact: Phone: | | | | | Avg Pay Days: 56.00 Last Pmt Date: 09/23/2026 | | | | | |
| 07/27/2026 | 07/29/2026 | 07/29/2026 | 7168187 | 35 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| Customer 106792 totals: | | | | | | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106793** | **COR FREIGHT FORT MITCHELL, KY** | | Payables contact: Phone: | | | | | Avg Pay Days: 45.00 Last Pmt Date: 09/17/2026 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/03/2026 | 7168649 | 31 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| Customer 106793 totals: | | | | | | $2,700.00 | $0.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106794** | **PCA Riverville GLADSTONE, VA** | | Payables contact: Phone: | | | | | Avg Pay Days: 27.17 Last Pmt Date: 10/21/2026 | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7169031 | 23 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169032 | 20 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7169033 | 23 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7169034 | 23 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169035 | 24 | 1,947.81 | 1,947.81 | 1,947.81 | | | | | | |
| 08/07/2026 | 08/11/2026 | 08/11/2026 | 7169036 | 24 | 1,947.81 | 1,947.81 | 1,947.81 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7169052 | 23 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169053 | 21 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/07/2026 | 08/10/2026 | 08/10/2026 | 7169054 | 24 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7169062 | 23 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/08/2026 | 08/10/2026 | 08/10/2026 | 7169066 | 23 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169148 | 21 | 1,538.42 | 1,538.42 | 1,538.42 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169149 | 21 | 1,538.42 | 1,538.42 | 1,538.42 | | | | | | |
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169150 | 21 | 1,538.42 | 1,538.42 | 1,538.42 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169151 | 20 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7169152 | 20 | 1,596.60 | 1,596.60 | 1,596.60 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

**106794** **PCA Riverville** Payables contact: Avg Pay Days: 27.17
**GLADSTONE, VA** Phone: Last Pmt Date: 10/21/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169153 | 19 | 1,596.60 | 1,596.60 | 1,596.60 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169154 | 20 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169155 | 19 | 1,596.60 | 1,596.60 | 1,596.60 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169238 | 20 | 1,606.20 | 1,606.20 | 1,606.20 | | | | | | |
| 08/11/2026 | 08/13/2026 | 08/13/2026 | 7169275 | 20 | 3,081.62 | 3,081.62 | 3,081.62 | | | | | | |
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169276 | 17 | 1,934.83 | 1,934.83 | 1,934.83 | | | | | | |
| 08/14/2026 | 08/14/2026 | 08/14/2026 | 7169375 | 17 | 1,596.60 | 1,596.60 | 1,596.60 | | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169376 | 17 | 1,530.06 | 1,530.06 | 1,530.06 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169377 | 11 | 1,542.60 | 1,542.60 | 1,542.60 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169416 | 11 | 1,542.60 | 1,542.60 | 1,542.60 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169417 | 13 | 1,542.60 | 1,542.60 | 1,542.60 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169418 | 13 | 1,542.60 | 1,542.60 | 1,542.60 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169529 | 13 | 1,611.00 | 1,611.00 | 1,611.00 | | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169530 | 13 | 1,611.00 | 1,611.00 | 1,611.00 | | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169531 | 13 | 1,611.00 | 1,611.00 | 1,611.00 | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169532 | 12 | 1,611.00 | 1,611.00 | 1,611.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170118 | 5 | 1,559.32 | 1,559.32 | 1,559.32 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170119 | 5 | 1,559.32 | 1,559.32 | 1,559.32 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170120 | 4 | 1,630.20 | 1,630.20 | 1,630.20 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170121 | 4 | 1,630.20 | 1,630.20 | 1,630.20 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170122 | 5 | 1,630.20 | 1,630.20 | 1,630.20 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170123 | 5 | 1,630.20 | 1,630.20 | 1,630.20 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170124 | 4 | 1,630.20 | 1,630.20 | 1,630.20 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170125 | 4 | 1,630.20 | 1,630.20 | 1,630.20 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170126 | 3 | 1,630.20 | 1,630.20 | 1,630.20 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170205 | 3 | 1,630.20 | 1,630.20 | 1,630.20 | | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170206 | 4 | 2,514.94 | 2,514.94 | 2,514.94 | | | | | | |
| Customer 106794 totals: | | | | | | $72,007.77 | $72,007.77 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106795** **Clearly Logistics, Inc** Payables contact: Avg Pay Days: 35.33
**South Weber,, UT** Phone: Last Pmt Date: 09/17/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168986 | 26 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7169022 | 25 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169254 | 20 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 106795 totals: | | | | | | $6,500.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106796** **Banks Hardwood** Payables contact: Avg Pay Days: 41.33
**WHITE PIGEON, MI** Phone: Last Pmt Date: 10/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2026 | 08/10/2026 | 08/10/2026 | 7169213 | 22 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7170047 | 11 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7170083 | 8 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| Customer 106796 totals: | | | | | | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106797** **Foodmaster Logistics** Payables contact: Accounts Payable Avg Pay Days:
**SARASOTA, FL** Phone: Last Pmt Date:

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169281 | 20 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| Customer 106797 totals: | | | | | | $1,650.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106799** | **Basciani Express** | | | | Payables contact: | | | Avg Pay Days: | 41.00 | | | | |
| | **AVONDALE, PA** | | | | Phone: | | | Last Pmt Date: | 09/23/2026 | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169346 | 19 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106799 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106801** | **D&E TRANSPORT** | | | | Payables contact: | | | Avg Pay Days: | 32.00 | | | | |
| | **CLEARWATER, MN** | | | | Phone: | | | Last Pmt Date: | 09/15/2026 | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169404 | 18 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169886 | 11 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106801 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106804** | **BOOKING LOGISTICS** | | | | Payables contact: | | | Avg Pay Days: | | | | | |
| | **SHENANDOAH, TX** | | | | Phone: | | | Last Pmt Date: | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169816 | 12 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| | Customer 106804 totals: | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106805** | **Southern Legacy Transportation** | | | | Payables contact: | | | Avg Pay Days: | 24.50 | | | | |
| | **Corpus Christy, TX** | | | | Phone: | | | Last Pmt Date: | 09/17/2026 | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169814 | 12 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170237 | 5 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106805 totals: | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106806** | **One Stop Transpotation Services** | | | | Payables contact: | | | Avg Pay Days: | 30.00 | | | | |
| | **PACE, FL** | | | | Phone: | | | Last Pmt Date: | 09/24/2026 | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169964 | 7 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| | Customer 106806 totals: | | | | | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106807** | **68 Freight** | | | | Payables contact: | | | Avg Pay Days: | 28.00 | | | | |
| | **NASHVILLE, TN** | | | | Phone: | | | Last Pmt Date: | 09/21/2026 | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7170050 | 8 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106807 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106808** | **Pink Panther Logistics** | | | | Payables contact: Accounts Payable | | | Avg Pay Days: | 58.00 | | | | |
| | **CARROLLTON, TX** | | | | Phone: | | | Last Pmt Date: | 10/21/2026 | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170088 | 7 | 150.00 | 150.00 | 150.00 | | | | | | |
| | Customer 106808 totals: | | | | | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106809** | **A&Z TRUCKING** | | | | Payables contact: | | | Avg Pay Days: | 39.00 | | | | |
| | **NEW WINDSOR, NY** | | | | Phone: | | | Last Pmt Date: | 10/05/2026 | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170195 | 6 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| | Customer 106809 totals: | | | | | $2,750.00 | $2,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106810** | **Integrity Line Transportation** | | | | Payables contact: | | | Avg Pay Days: | 33.00 | | | | |
| | **ARLINGTON, TX** | | | | Phone: | | | Last Pmt Date: | 10/21/2026 | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170174 | 5 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 08/31/2026, Age date: 08/31/2026
Payment, credit, debit cutoff date: 08/31/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106810** | **Integrity Line Transportation ARLINGTON, TX** | | | | Payables contact: Phone: | | | Avg Pay Days: 33.00 Last Pmt Date: 10/21/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| Customer 106810 totals: | | | | | | $1,550.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106814** | **MACH 12 lOGISTICS CASPER, WY** | | | | Payables contact: Phone: | | | Avg Pay Days: 3.00 Last Pmt Date: 09/03/2026 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170359 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 106814 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **Report totals:** | | | | | | **$4,105,630.63** | **$3,081,273.16** | **$863,624.02** | **$86,042.13** | **$4,999.99** | **$69,691.33** | | |
| | | | | | | **100.00%** | **75.05%** | **21.04%** | **2.10%** | **0.12%** | **1.70%** | | |

Number of customers........................... 166

Total available on open credits............ $0.00

Net accounts receivable........................$4,105,630.63

Number of invoices...............................2035

Average invoice amount........................$2,031.23