# Bank Reconciliation History Report

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Bank Account / Description | Statement Date | Statement Balance | Post Date |
|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **08/31/2026** | **$272.29** | **09/23/2026** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 272.29 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 2,150.00 |
| Adjusted bank balance: | $2,422.29 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 191.25 |
| Plus deposits: | 0.00 |
| Minus payments/checks: | 153.33 |
| Plus adjustments: | 2,384.37 |
| Computed book balance: | $2,422.29 |

Actual Book

| | |
|---|---|
| GL ending balance: | $2,422.29 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | **08/31/2026- Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 08/04/2026 | TRF - Transfer | Returned ACH Check 1052 | 08/31/2026 | Check-on-Demand | | 153.33 |
| 08/07/2026 | TRF - Transfer | PAYROLL 8/7/2026 | 08/31/2026 | AP Voucher | | 223,345.02 |
| 08/07/2026 | W - Withdrawal | Payroll 8/7/2026 | 08/31/2026 | General Journal | | -223,270.02 |
| 08/14/2026 | TRF - Transfer | PAYROLL8/14/26 | 08/31/2026 | AP Voucher | | 224,893.41 |
| 08/14/2026 | W - Withdrawal | Payroll 8/14/2026 | 08/31/2026 | General Journal | | -224,818.41 |
| 08/21/2026 | TRF - Transfer | PAYROLL 8/21/2026 | 08/31/2026 | AP Voucher | | 212,624.91 |
| 08/21/2026 | W - Withdrawal | Payroll 8/21/2026 | 08/31/2026 | General Journal | | -212,549.91 |
| 08/28/2026 | TRF - Transfer | PAYROLL 8/28/2026 | 08/31/2026 | AP Voucher | | 212,086.17 |
| 08/28/2026 | W - Withdrawal | Trustmark Bank Charge | 08/31/2026 | General Journal | | -218.96 |
| 08/28/2026 | W - Withdrawal | Payroll 08/28/2026 | 08/31/2026 | General Journal | | -212,011.17 |
| **Deposits/Adjustments totals:** | | | | **10 Total record(s)** | | **$234.37** |

** indicates that no GL entries were created from the transaction.

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All

Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | | | | **08/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 00001052 | 08/04/2026 | | LaRecka Edmond | 08/31/2026 | | AP COD | 153.33 |
| **Payment/Checks totals:** | | | **0 Voided check(s)** | **$0.00** | | **1 Non-voided check(s)** | **$153.33** |

*** indicates a break in check number sequence**

Trustmark

Last statement: July 31, 2026
This statement: August 31, 2026
Total days in statement period: 31

Page 1
XXXXXX5224
( 5)

Direct inquiries to:
Customer Service, 800 243-2524

Trustmark
Post Office Box 291
Jackson, MS 39205

**BIG LEVEL TRUCKING INC**
**PPP ACCOUNT**
**PO BOX 306**
**WIGGINS MS 39577-0306**

***THANK YOU FOR BANKING WITH US!***

## Free Business Checking

| | |
|---|---|
| Account number | XXXXXX5224 |
| Enclosures | 5 |
| Low balance | $191.25 |
| Average balance | $28,532.23 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $191.25 |
| 08-04 | ' Preauthorized Credit<br>RETURN SETTLE RETURN<br>260804 -SETT-ACHRETURN | 153.33 | | 344.58 |
| 08-06 | Deposit | 223,345.02 | | 223,689.60 |
| 08-07 | ' Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260807 -SETT-WEBUPLOAD | | -223,270.02 | 419.58 |
| 08-13 | Deposit | 224,893.41 | | 225,312.99 |
| 08-14 | ' Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260814 -SETT-WEBUPLOAD | | -224,818.41 | 494.58 |
| 08-18 | Check 1052 | | -153.33 | 341.25 |
| 08-20 | Deposit | 212,624.91 | | 212,966.16 |
| 08-21 | ' Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260821 -SETT-WEBUPLOAD | | -212,549.91 | 416.25 |
| 08-27 | Deposit | 212,086.17 | | 212,502.42 |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-28 | ' Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260828 -SETT-WEBUPLOAD | | -212,011.17 | 491.25 |
| 08-28 | ' Fee Based Charge<br>FEE-BASED ACTIVITY<br>FOR 07/26 | | -218.96 | 272.29 |
| 08-31 | **Ending totals** | **873,102.84** | **-873,021.80** | **$272.29** |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1052 | 08-18 | 153.33 | | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $36.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Account:**** 5224


1052

BIG LEVEL TRUCKING INC.
PPP ACCOUNT
PO BOX 306
WIGGINS, MS 39577-0306

DATE 8/5/24

PAY TO THE ORDER OF LaRecka Edmond $ 153.33

One Hundred Fifty-Three and 33/100 DOLLARS

Trustmark

FOR Refd DD

⑈001052⑈ ⑆065300279⑆

08/18/2026 1052 $153.33

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Bank Account / Description | Statement Date | Statement Balance | Post Date |
|---|---|---|---|
| **1108-10-00 - Renasant Payroll** | **08/31/2026** | **$100,000.00** | **09/23/2026** |

| | |
|---|---|
| Adjusted Bank | |
| Statement ending balance: | 100,000.00 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $100,000.00 |
| Computed Book | |
| Prior reconciled balance: | 133,382.08 |
| Plus deposits: | 0.00 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -33,382.08 |
| Computed book balance: | $100,000.00 |
| Actual Book | |
| GL ending balance: | $100,000.00 |
| Balancing | |
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-10-00 - Renasant Payroll** | | **08/31/2026- Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 08/18/2026 | W - Withdrawal | TRANSFER | 08/31/2026 | General Journal | | -33,382.08 |
| **Deposits/Adjustments totals:** | | | | **1 Total record(s)** | | **-$33,382.08** |

**** indicates that no GL entries were created from the transaction.**

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|

**1108-10-00 - Renasant Payroll** **08/31/2026 - Continued**

**Payments/Checks**

| | | | | |
|---|---|---|---|---|
| **Payment/Checks totals:** | **0 Voided check(s)** | **$0.00** | **0 Non-voided check(s)** | **$0.00** |

*** indicates a break in check number sequence**

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

STATEMENT OF ACCOUNT
JULY 31, 2026: LAST STATEMENT
AUGUST 31, 2026: THIS STATEMENT
PAGE 1 OF 1
3300

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

0

****************** COMMERCIAL CHECKING - SUMMARY *****************

| | | | | |
|---|---|---|---|---|
| ACCOUNT NUMBER | 3300 | PREVIOUS BALANCE | | $133,382.08 |
| AVG COLLECTED BALANCE | $118,306.00 | ADDITIONS | + | 0.00 |
| INTEREST EARNED YTD | $0.00 | SUBTRACTIONS | - | 33,382.08 |
| | | INTEREST EARNED | + | 0.00 |
| | | ENDING BALANCE | | $100,000.00 |

******************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-18 | #CASH MGMT TRSFR DR<br>REF 2301237L FUNDS TRANSFER TO<br>DEP 041 FROM<br>DIP SH FUNDING | -33,382.08 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

10/26/2026 1333

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Bank Account / Description | Statement Date | Statement Balance | Post Date |
|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | **08/31/2026** | **$146,879.29** | **09/23/2026** |

| | |
|---|---|
| **Adjusted Bank** | |
| Statement ending balance: | 146,879.29 |
| Plus deposits in transit: | 800.00 |
| Minus outstanding payments/checks: | 222,529.12 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | -$74,849.83 |
| **Computed Book** | |
| Prior reconciled balance: | 26,514.89 |
| Plus deposits: | 3,935,602.17 |
| Minus payments/checks: | 4,599,223.84 |
| Plus adjustments: | 562,256.95 |
| Computed book balance: | -$74,849.83 |
| **Actual Book** | |
| GL ending balance: | -$74,849.83 |
| **Balancing** | |
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026- Continued**

**Deposit/Adjustments**

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| 07/31/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 1,200.00 |
| 08/03/2026 | D - Deposit | SCH1421978 | 08/31/2026 | General Journal | | 227,530.44 |
| 08/03/2026 | W - Withdrawal | IFTA | 08/31/2026 | General Journal | | -15,875.04 |
| 08/04/2026 | D - Deposit | SCH1422303 | 08/31/2026 | General Journal | | 133,126.17 |
| 08/04/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 1,900.00 |
| 08/04/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 2,200.00 |
| 08/05/2026 | D - Deposit | SCH1422638 | 08/31/2026 | General Journal | | 140,623.23 |
| 08/06/2026 | D - Deposit | SCH1422944 | 08/31/2026 | General Journal | | 154,958.11 |
| 08/06/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 1,350.00 |
| 08/06/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 82,459.99 |
| 08/06/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 9,154.35 |
| 08/07/2026 | A - Adjustment | Payroll 8/7/2026 offset | 08/31/2026 | General Journal | | 214,748.68 |
| 08/07/2026 | D - Deposit | SCH1423333 | 08/31/2026 | General Journal | | 176,597.45 |
| 08/07/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 27,600.00 |
| 08/07/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 1,200.00 |
| 08/07/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 178,930.11 |
| 08/10/2026 | D - Deposit | SCH1423663 | 08/31/2026 | General Journal | | 226,444.53 |
| 08/10/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 23.84 |
| 08/11/2026 | D - Deposit | ADV SCH RELEASE | 08/31/2026 | General Journal | | 127,233.18 |
| 08/11/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 4,500.00 |
| 08/12/2026 | D - Deposit | SCH1424368 | 08/31/2026 | General Journal | | 144,023.23 |
| 08/13/2026 | D - Deposit | SCH1424740 | 08/31/2026 | General Journal | | 140,789.02 |
| 08/13/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 2,379.80 |
| 08/13/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 650.00 |
| 08/13/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 4,203.61 |
| 08/13/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 1,950.00 |
| 08/14/2026 | A - Adjustment | Payroll 8/14/2026 offset | 08/31/2026 | General Journal | | 216,857.40 |
| 08/14/2026 | D - Deposit | SCH1425053 | 08/31/2026 | General Journal | | 180,701.85 |
| 08/14/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 18,950.00 |
| 08/14/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 1,800.00 |
| 08/17/2026 | D - Deposit | SCH1425425 | 08/31/2026 | General Journal | | 141,025.87 |
| 08/18/2026 | D - Deposit | SCH1425707 | 08/31/2026 | General Journal | | 148,498.48 |
| 08/18/2026 | D - Deposit | TRANSFER | 08/31/2026 | General Journal | | 33,382.08 |
| 08/18/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 2,100.00 |
| 08/19/2026 | D - Deposit | SCH1426061 | 08/31/2026 | General Journal | | 138,064.93 |
| 08/20/2026 | D - Deposit | SCH1426402 | 08/31/2026 | General Journal | | 170,168.96 |
| 08/20/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 1,200.00 |
| 08/21/2026 | A - Adjustment | Payroll 8/21/2026 offset | 08/31/2026 | General Journal | | 204,767.90 |
| 08/21/2026 | D - Deposit | SCH1426748 | 08/31/2026 | General Journal | | 149,996.96 |
| 08/21/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 850.00 |
| 08/21/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 26,800.00 |
| 08/24/2026 | D - Deposit | SCH1427107 | 08/31/2026 | General Journal | | 201,465.59 |
| 08/24/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 2,100.00 |
| 08/25/2026 | D - Deposit | SCH1427424 | 08/31/2026 | General Journal | | 127,374.84 |
| 08/25/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 2,550.00 |
| 08/26/2026 | D - Deposit | sch1427760 | 08/31/2026 | General Journal | | 166,210.21 |
| 08/27/2026 | D - Deposit | SCH1428098 | 08/31/2026 | General Journal | | 151,774.05 |
| 08/27/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 42,658.81 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026- Continued**

**Deposit/Adjustments**

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| 08/28/2026 | A - Adjustment | Payroll 08/28/2026offset | 08/31/2026 | General Journal | | 203,147.62 |
| 08/28/2026 | D - Deposit | SCH1428422 | 08/31/2026 | General Journal | | 153,646.47 |
| 08/28/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 36,700.00 |
| 08/28/2026 | DEP - Deposit | Cash Receipts Deposit | 08/31/2026 | Cash Receipts | | 4,100.00 |
| 08/31/2026 | A - Adjustment | Reclass | 08/31/2026 | General Journal | | -82,459.99 |
| 08/31/2026 | A - Adjustment | Reclass | 08/31/2026 | General Journal | | -178,930.11 |
| 08/31/2026 | A - Adjustment | ADJ | 08/31/2026 | General Journal | | 0.49 |
| 08/31/2026 | D - Deposit | SCH1428776 | 08/31/2026 | General Journal | | 242,856.01 |
| **Deposits/Adjustments totals:** | | | | **56 Total record(s)** | | **$4,498,259.12** |

**** indicates that no GL entries were created from the transaction.**

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | 00001004 | 08/07/2026 | | DON MATTOCKS | 08/31/2026 | | AP COD | 3,274.77 |
| * | 00002497 | 04/06/2026 | 100865 | Miller Rentals and Investments | 08/31/2026 | | AP check | 82.82 |
| * | 00002956 | 07/14/2026 | 101002 | WORKFORCE QA, LLC | 08/31/2026 | | AP COD | 5,457.08 |
| * | 00002974 | 07/16/2026 | 100762 | TRUSTMARK | 08/31/2026 | | AP COD | 2,150.00 |
| * | 00002997 | 07/21/2026 | 100573 | CINTAS CORPORATION 240 | 08/31/2026 | | AP COD | 454.90 |
| * | 00003002 | 07/22/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 1,194.17 |
| * | 00003005 | 07/23/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 1,422.38 |
| * | 00003012 | 07/23/2026 | 100762 | TRUSTMARK | 08/31/2026 | | AP COD | 2,150.00 |
| * | 00003015 | 07/24/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 1,216.07 |
| * | 00003019 | 07/24/2026 | 100908 | BEANECO LLC | 08/31/2026 | | AP COD | 3,456.23 |
| | 00003020 | 07/24/2026 | | HARPER EVANS | 08/31/2026 | | AP COD | 674.68 |
| * | 00003027 | 07/27/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 627.14 |
| * | 00003029 | 07/27/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 08/31/2026 | | AP COD | 334.25 |
| * | 00003034 | 07/27/2026 | 100908 | BEANECO LLC | 08/31/2026 | | AP check | 1,121.27 |
| * | 00003036 | 07/27/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 611.56 |
| | 00003037 | 07/27/2026 | 100257 | GULF COAST TIRE SUPPLY | 08/31/2026 | | AP COD | 385.93 |
| | 00003038 | 07/27/2026 | 100514 | STONE COUNTY TAX COLLECTOR | 08/31/2026 | | AP COD | 28.51 |
| * | 00003040 | 07/28/2026 | 100242 | ENDOM WELDING AND TRAILER REPAI | 08/31/2026 | | AP COD | 1,001.22 |
| | 00003041 | 07/29/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 954.26 |
| | 00003042 | 07/30/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 701.44 |
| * | 00003044 | 07/30/2026 | 100313 | DUNAWAY GLASS | 08/31/2026 | | AP COD | 1,070.00 |
| * | 00003046 | 07/30/2026 | 101024 | MOTIVE | 08/31/2026 | | AP COD | 1,053.85 |
| | 00003047 | 07/30/2026 | 100414 | BANK OF WIGGINS | 08/31/2026 | | AP COD | 2,117.76 |
| | 00003048 | 07/30/2026 | 100762 | TRUSTMARK | 08/31/2026 | | AP COD | 2,150.00 |
| | 00003049 | 07/30/2026 | 100722 | SIMMONS BANK | 08/31/2026 | | AP COD | 162.63 |
| | 00003050 | 07/31/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 08/31/2026 | | AP COD | 23,909.75 |
| * | 00003052 | 07/31/2026 | 100773 | STEVEN EVANS | 08/31/2026 | | AP COD | 1,330.66 |
| | 00003053 | 07/31/2026 | | DON MATTOCKS | 08/31/2026 | | AP COD | 468.13 |
| * | 00003055 | 07/31/2026 | 100659 | LEGAL SHIELD | 08/31/2026 | | AP COD | 1,230.10 |
| | 00003056 | 07/31/2026 | 100659 | LEGAL SHIELD | 08/31/2026 | | AP COD | 4,433.89 |
| | 00003057 | 07/31/2026 | 100811 | 90 DEGREE BENEFITS | 08/31/2026 | | AP COD | 1,073.44 |
| | 00003058 | 07/31/2026 | 100811 | 90 DEGREE BENEFITS | 08/31/2026 | | AP COD | 730.00 |
| | 00003059 | 07/31/2026 | 100773 | STEVEN EVANS | 08/31/2026 | | AP COD | 500.00 |
| | 00003060 | 08/03/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 3,147.04 |
| | 00003061 | 08/03/2026 | 100433 | BURKES AUTO PARTS | 08/31/2026 | | AP COD | 538.49 |
| | 00003062 | 08/03/2026 | 100257 | GULF COAST TIRE SUPPLY | 08/31/2026 | | AP COD | 490.70 |
| | 00003063 | 08/03/2026 | 100961 | LESJAM EXPRESS, LLC | 08/31/2026 | | AP check | 6,928.49 |
| | 00003064 | 08/03/2026 | 100865 | Miller Rentals and Investments | 08/31/2026 | | AP check | 229.40 |
| | 00003065 | 08/03/2026 | 100908 | BEANECO LLC | 08/31/2026 | | AP check | 4,256.18 |
| | 00003066 | 08/03/2026 | 100938 | CET Logistics | 08/31/2026 | | AP check | 2,989.36 |
| | 00003067 | 08/03/2026 | 100453 | FIT LOGISTICS | 08/31/2026 | | AP check | 235.42 |
| | 00003068 | 08/03/2026 | 101034 | KINCANNON ST, LLC | 08/31/2026 | | AP check | 2,256.64 |
| | 00003069 | 08/03/2026 | 100483 | PEARL RIVER VALLEY | 08/31/2026 | | AP COD | 1,531.38 |
| | 00003070 | 08/03/2026 | 101028 | BEANE CO, LLC-RENTAL | 08/31/2026 | | AP COD | 3,525.00 |
| * | 00003072 | 08/03/2026 | 100313 | DUNAWAY GLASS | 08/31/2026 | | AP COD | 1,070.00 |
| * | 00003074 | 08/04/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 744.14 |
| | 00003075 | 08/04/2026 | 100840 | TRUCKWORX | 08/31/2026 | | AP COD | 655.80 |
| | 00003076 | 08/05/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 3,390.86 |

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 00003077 | 08/06/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 1,600.98 |
| 00003078 | 08/06/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 3,562.16 |
| 00003079 | 08/07/2026 | 100762 | TRUSTMARK | 08/31/2026 | | Manual AP check | 214,823.68 |
| 00003080 | 08/07/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 1,634.20 |
| 00003081 | 08/07/2026 | 101002 | WORKFORCE QA, LLC | 08/31/2026 | | AP COD | 4,406.51 |
| 00003082 | 08/06/2026 | 101024 | MOTIVE | 08/31/2026 | | AP COD | 1,753.85 |
| 00003083 | 08/06/2026 | 100414 | BANK OF WIGGINS | 08/31/2026 | | AP COD | 2,117.76 |
| 00003084 | 08/06/2026 | 100762 | TRUSTMARK | 08/31/2026 | | AP COD | 2,150.00 |
| 00003085 | 08/06/2026 | 100722 | SIMMONS BANK | 08/31/2026 | | AP COD | 162.63 |
| 00003086 | 08/07/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 08/31/2026 | | AP COD | 250.00 |
| 00003087 | 08/07/2026 | 100170 | MS DEPT OF REVENUE | 08/31/2026 | | AP check | 1,598.62 |
| 00003088 | 08/07/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 08/31/2026 | | AP check | 357.91 |
| 00003089 | 08/07/2026 | 100483 | PEARL RIVER VALLEY | 08/31/2026 | | AP COD | 415.92 |
| 00003090 | 08/07/2026 | 100773 | STEVEN EVANS | 08/31/2026 | | AP COD | 1,330.66 |
| 00003091 | 08/07/2026 | 100773 | STEVEN EVANS | 08/31/2026 | | AP COD | 500.00 |
| 00003092 | 08/07/2026 | | AMANDA BIANCHINI | 08/31/2026 | | AP COD | 270.85 |
| 00003094 | 08/07/2026 | | CASH | 08/31/2026 | | AP COD | 3,500.00 |
| 00003095 | 08/07/2026 | 100773 | STEVEN EVANS | 08/31/2026 | | AP COD | 121.71 |
| 00003096 | 08/10/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 1,130.22 |
| 00003097 | 08/10/2026 | 100257 | GULF COAST TIRE SUPPLY | 08/31/2026 | | AP COD | 345.80 |
| 00003098 | 08/10/2026 | 100433 | BURKES AUTO PARTS | 08/31/2026 | | AP COD | 337.25 |
| 00003099 | 08/10/2026 | | WEST ASHLEY MAGISTRATE COURT | 08/31/2026 | | AP COD | 232.50 |
| 00003100 | 08/10/2026 | 100961 | LESJAM EXPRESS, LLC | 08/31/2026 | | AP check | 5,700.46 |
| 00003101 | 08/10/2026 | 100908 | BEANECO LLC | 08/31/2026 | | AP check | 1,830.88 |
| 00003102 | 08/10/2026 | 101034 | KINCANNON ST, LLC | 08/31/2026 | | AP check | 1,081.10 |
| 00003103 | 08/10/2026 | 100938 | CET Logistics | 08/31/2026 | | AP check | 783.32 |
| 00003104 | 08/10/2026 | 100453 | FIT LOGISTICS | 08/31/2026 | | AP check | 250.95 |
| 00003105 | 08/10/2026 | 100222 | JEFF MARTIN AUCTIONEERS, INC | 08/31/2026 | | AP COD | 2,000.00 |
| 00003108 | 08/10/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 08/31/2026 | | AP COD | 11,647.67 |
| 00003109 | 08/10/2026 | 100179 | JACKSON TRAILER AND EQUIPMENT, L | 08/31/2026 | | AP COD | 360.50 |
| 00003110 | 08/10/2026 | 100573 | CINTAS CORPORATION 240 | 08/31/2026 | | AP COD | 523.86 |
| 00003111 | 08/10/2026 | | HOME TOWN PUBLISHING | 08/31/2026 | | AP COD | 425.00 |
| 00003112 | 08/10/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 4,602.92 |
| 00003113 | 08/10/2026 | 100346 | SOUTHERN TIRE MART | 08/31/2026 | | AP COD | 4,629.14 |
| 00003115 | 08/11/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 824.73 |
| 00003116 | 08/11/2026 | 100840 | TRUCKWORX | 08/31/2026 | | AP COD | 702.11 |
| 00003117 | 08/11/2026 | | AUTO ARMATURE | 08/31/2026 | | AP COD | 224.65 |
| 00003118 | 08/12/2026 | | CASH | 08/31/2026 | | AP COD | 1,560.00 |
| 00003119 | 08/12/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 900.78 |
| 00003120 | 08/12/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 08/31/2026 | | AP COD | 450.52 |
| 00003121 | 08/12/2026 | | CASH | 08/31/2026 | | AP COD | 4,500.00 |
| 00003123 | 08/13/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 1,495.01 |
| 00003124 | 08/13/2026 | 100433 | BURKES AUTO PARTS | 08/31/2026 | | AP COD | 693.12 |
| 00003125 | 08/13/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 08/31/2026 | | AP COD | 1,013.40 |
| 00003126 | 08/14/2026 | 100762 | TRUSTMARK | 08/31/2026 | | Manual AP check | 216,932.40 |
| 00003127 | 08/14/2026 | 100313 | DUNAWAY GLASS | 08/31/2026 | | AP COD | 1,070.00 |
| 00003128 | 08/14/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 306.69 |
| 00003129 | 08/13/2026 | 101024 | MOTIVE | 08/31/2026 | | AP COD | 1,753.85 |

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 00003130 | 08/13/2026 | 100414 | BANK OF WIGGINS | 08/31/2026 | | AP COD | 2,117.76 |
| 00003131 | 08/13/2026 | 100762 | TRUSTMARK | 08/31/2026 | | AP COD | 2,150.00 |
| 00003132 | 08/13/2026 | 100722 | SIMMONS BANK | 08/31/2026 | | AP COD | 162.63 |
| 00003133 | 08/14/2026 | 100773 | STEVEN EVANS | 08/31/2026 | | AP COD | 75.18 |
| 00003134 | 08/14/2026 | 100773 | STEVEN EVANS | 08/31/2026 | | AP COD | 1,280.62 |
| 00003135 | 08/14/2026 | 100773 | STEVEN EVANS | 08/31/2026 | | AP COD | 500.00 |
| 00003136 | 08/14/2026 | | AMANDA BIANCHINI | 08/31/2026 | | AP COD | 915.44 |
| 00003137 | 08/14/2026 | | DON MATTOCKS | 08/31/2026 | | AP COD | 173.80 |
| 00003138 | 08/14/2026 | 100908 | BEANECO LLC | 08/31/2026 | | AP COD | 2,473.11 |
| 00003139 | 08/17/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 2,518.88 |
| 00003140 | 08/17/2026 | 100257 | GULF COAST TIRE SUPPLY | 08/31/2026 | | AP COD | 301.63 |
| 00003141 | 08/17/2026 | 100433 | BURKES AUTO PARTS | 08/31/2026 | | AP COD | 395.09 |
| 00003142 | 08/17/2026 | 100313 | DUNAWAY GLASS | 08/31/2026 | | AP COD | 1,123.50 |
| 00003143 | 08/17/2026 | 100961 | LESJAM EXPRESS, LLC | 08/31/2026 | | AP check | 3,675.21 |
| * 00003146 | 08/17/2026 | 100938 | CET Logistics | 08/31/2026 | | AP check | 653.99 |
| 00003147 | 08/17/2026 | 100453 | FIT LOGISTICS | 08/31/2026 | | AP check | 1,582.56 |
| 00003148 | 08/17/2026 | | LIFT | 08/31/2026 | | AP COD | 4,433.88 |
| 00003149 | 08/18/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 2,301.13 |
| 00003150 | 08/18/2026 | 100840 | TRUCKWORX | 08/31/2026 | | AP COD | 347.50 |
| 00003151 | 08/18/2026 | | CASH | 08/31/2026 | | AP COD | 2,500.00 |
| 00003152 | 08/18/2026 | 100514 | STONE COUNTY TAX COLLECTOR | 08/31/2026 | | AP COD | 13,489.68 |
| 00003153 | 08/18/2026 | 100096 | RUSHING ENTERPRISES, INC | 08/31/2026 | | AP COD | 1,824.35 |
| 00003154 | 08/19/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 2,539.53 |
| 00003155 | 08/19/2026 | 100433 | BURKES AUTO PARTS | 08/31/2026 | | AP COD | 803.11 |
| 00003156 | 08/19/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 08/31/2026 | | AP COD | 812.00 |
| 00003157 | 08/19/2026 | 100313 | DUNAWAY GLASS | 08/31/2026 | | AP COD | 1,070.00 |
| 00003158 | 08/19/2026 | 100313 | DUNAWAY GLASS | 08/31/2026 | | AP COD | 470.80 |
| 00003159 | 08/20/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 1,037.23 |
| 00003160 | 08/21/2026 | 100762 | TRUSTMARK | 08/31/2026 | | Manual AP check | 204,842.90 |
| 00003161 | 08/21/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 467.11 |
| 00003162 | 08/21/2026 | 100433 | BURKES AUTO PARTS | 08/31/2026 | | AP COD | 1,273.30 |
| 00003163 | 08/21/2026 | | CASH | 08/31/2026 | | AP COD | 1,560.00 |
| 00003164 | 08/21/2026 | | CASH | 08/31/2026 | | AP COD | 3,500.00 |
| 00003165 | 08/20/2026 | 101024 | MOTIVE | 08/31/2026 | | AP COD | 1,753.85 |
| 00003166 | 08/20/2026 | 100414 | BANK OF WIGGINS | 08/31/2026 | | AP COD | 2,117.76 |
| * 00003168 | 08/20/2026 | 100722 | SIMMONS BANK | 08/31/2026 | | AP COD | 162.63 |
| 00003169 | 08/21/2026 | | AMANDA BIANCHINI | 08/31/2026 | | AP COD | 160.71 |
| 00003170 | 08/21/2026 | 100773 | STEVEN EVANS | 08/31/2026 | | AP COD | 1,330.66 |
| 00003171 | 08/24/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 1,147.36 |
| * 00003173 | 08/24/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 3,452.85 |
| * 00003175 | 08/24/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 2,202.93 |
| 00003176 | 08/24/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 2,321.58 |
| 00003177 | 08/25/2026 | 100961 | LESJAM EXPRESS, LLC | 08/31/2026 | | AP check | 4,639.68 |
| 00003178 | 08/25/2026 | 100865 | Miller Rentals and Investments | 08/31/2026 | | AP check | 733.35 |
| * 00003181 | 08/25/2026 | 100938 | CET Logistics | 08/31/2026 | | AP check | 3,121.90 |
| 00003182 | 08/25/2026 | 100453 | FIT LOGISTICS | 08/31/2026 | | AP check | 3,894.95 |
| 00003183 | 08/25/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 792.63 |
| 00003184 | 08/25/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 08/31/2026 | | AP COD | 1,617.58 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| * 00003186 | 08/26/2026 | 100770 | JORDAN CHIROPRACTIC | 08/31/2026 | | AP COD | 90.00 |
| 00003187 | 08/26/2026 | 100995 | WATERS-PARTS | 08/31/2026 | | AP COD | 1,555.81 |
| * 00003191 | 08/26/2026 | 100514 | STONE COUNTY TAX COLLECTOR | 08/31/2026 | | AP COD | 28.51 |
| 00003192 | 08/26/2026 | 100549 | C-SPIRE WIRELESS | 08/31/2026 | | AP COD | 859.41 |
| 00003193 | 08/26/2026 | | CASH | 08/31/2026 | | AP COD | 4,500.00 |
| * 00003198 | 08/27/2026 | 100860 | MILLER TRANSPORT COMPANY-REPAIR | 08/31/2026 | | AP COD | 11,625.00 |
| * 00003200 | 08/27/2026 | 100997 | WATERS-SERVICE | 08/31/2026 | | AP COD | 5,126.86 |
| 00003201 | 08/28/2026 | 100762 | TRUSTMARK | 08/31/2026 | | Manual AP check | 203,222.62 |
| 00003202 | 08/28/2026 | | ELIJAH HENLEY | 08/31/2026 | | AP COD | 950.00 |
| * 00003211 | 08/28/2026 | | DON MATTOCKS | 08/31/2026 | | AP COD | 325.97 |
| * 00003213 | 08/28/2026 | | AMANDA BIANCHINI | 08/31/2026 | | AP COD | 121.90 |
| * 07312680 | 08/01/2026 | 100831 | ADP - 401K | 08/31/2026 | | Manual AP check | 2,412.69 |
| 07312681 | 08/01/2026 | 100888 | Johnson & Johnson | 08/31/2026 | | Manual AP check | 1,077.86 |
| * 07312690 | 08/01/2026 | 101018 | Expertpay | 08/31/2026 | | Manual AP check | 573.54 |
| 07312691 | 08/01/2026 | 100868 | ASSURED PARTNERS | 08/31/2026 | | Manual AP check | 84,518.10 |
| 07312692 | 08/01/2026 | 100576 | IRS | 08/31/2026 | | Manual AP check | 2,033.62 |
| 07312693 | 08/01/2026 | 100576 | IRS | 08/31/2026 | | Manual AP check | 45,581.73 |
| 07312694 | 08/01/2026 | 100787 | MS CHILD SUPPORT | 08/31/2026 | | Manual AP check | 1,790.62 |
| * 08032601 | 08/03/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | 08/31/2026 | | Manual AP check | 1,868.34 |
| * 08032603 | 08/03/2026 | 100806 | LONG DRIVE INVESTMENTS | 08/31/2026 | | AP check | 20,901.15 |
| 08032604 | 08/03/2026 | 101032 | ELLIOT SAFETY SERVICES | 08/31/2026 | | Manual AP check | 4,256.18 |
| 08032605 | 08/03/2026 | 100670 | TRIMBLE MAPS | 08/31/2026 | | Manual AP check | 5,331.85 |
| 08032606 | 08/03/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 08/31/2026 | | Manual AP check | 2,027.12 |
| 08032607 | 08/03/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 08/31/2026 | | Manual AP check | 6,644.88 |
| * 08032685 | 08/03/2026 | 101036 | SAFETY HOLDINGS | 08/31/2026 | | Manual AP check | 500.00 |
| * 080326E1 | 08/03/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 35,000.00 |
| * 080326E2 | 08/03/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| * 080326R1 | 08/03/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 5,000.00 |
| * 080326R2 | 08/03/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 10,000.00 |
| * 080426E1 | 08/04/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| * 080426E2 | 08/04/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 13,000.00 |
| * 080426R1 | 08/04/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 5,000.00 |
| * 080526E1 | 08/05/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 47,000.00 |
| * 080526R1 | 08/05/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 5,000.00 |
| * 08062601 | 08/06/2026 | 100176 | H & P LEASING | 08/31/2026 | | Manual AP check | 38,257.78 |
| 08062602 | 08/06/2026 | 100023 | PENSKE TRUCK LEASING CO | 08/31/2026 | | Manual AP check | 1,922.65 |
| 08062603 | 08/06/2026 | 100607 | XTRA LEASE | 08/31/2026 | | Manual AP check | 3,529.07 |
| 08062604 | 08/06/2026 | 100690 | PREPASS | 08/31/2026 | | Manual AP check | 7,000.00 |
| 08062605 | 08/06/2026 | 101029 | BANK OF AMERICA | 08/31/2026 | | Manual AP check | 1,271.51 |
| 08062606 | 08/06/2026 | 100967 | Webster Bank, N.A. | 08/31/2026 | | Manual AP check | 691.43 |
| 08062607 | 08/06/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 08/31/2026 | | Manual AP check | 986.86 |
| 08062608 | 08/06/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 08/31/2026 | | Manual AP check | 558.14 |
| 08062609 | 08/06/2026 | 100862 | PNC Equipment Finance | 08/31/2026 | | Manual AP check | 764.05 |
| 08062610 | 08/06/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 08/31/2026 | | Manual AP check | 576.92 |
| 08062611 | 08/06/2026 | 100968 | Mitsubishi HC Capital America | 08/31/2026 | | Manual AP check | 312.30 |
| 08062612 | 08/06/2026 | 100969 | Crossroads Equipment Lease & Finance | 08/31/2026 | | Manual AP check | 860.45 |
| 08062613 | 08/06/2026 | 100859 | BMO Harris Bank N.A. | 08/31/2026 | | Manual AP check | 1,088.73 |
| 080626E1 | 08/06/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |

**Bank Reconciliation History Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | 080626E2 | 08/06/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 23,000.00 |
| | 080626LV | 08/06/2026 | 100617 | Love's Travel Stops AND Country Stores | 08/31/2026 | | AP check | 40,000.00 |
| | 080626R1 | 08/06/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 8,000.00 |
| * | 08072601 | 08/07/2026 | 100700 | ADP, LLC | 08/31/2026 | | Manual AP check | 1,861.86 |
| | 08072602 | 08/07/2026 | 100787 | MS CHILD SUPPORT | 08/31/2026 | | Manual AP check | 1,774.47 |
| | 08072603 | 08/07/2026 | 101018 | Expertpay | 08/31/2026 | | Manual AP check | 573.54 |
| | 08072604 | 08/07/2026 | 100743 | UHC BENEFIT SERVICES | 08/31/2026 | | Manual AP check | 13,536.80 |
| | 08072605 | 08/07/2026 | 100576 | IRS | 08/31/2026 | | Manual AP check | 49,878.07 |
| | 08072606 | 08/07/2026 | 100868 | ASSURED PARTNERS | 08/31/2026 | | Manual AP check | 84,518.10 |
| | 080726E1 | 08/07/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 55,000.00 |
| | 080726R1 | 08/07/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 10,000.00 |
| * | 08102602 | 08/10/2026 | 100806 | LONG DRIVE INVESTMENTS | 08/31/2026 | | AP check | 22,209.27 |
| * | 08102650 | 08/10/2026 | 100976 | FERGUSON TRUCKING LLC | 08/31/2026 | | AP check | 21,210.91 |
| * | 081026E1 | 08/10/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 30,000.00 |
| * | 081026E2 | 08/10/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 24,000.00 |
| * | 081026R1 | 08/10/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 13,000.00 |
| * | 081126E1 | 08/11/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| * | 081126E2 | 08/11/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 26,000.00 |
| * | 081126R1 | 08/11/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 8,000.00 |
| * | 08122601 | 08/12/2026 | 100821 | BROADVOICE | 08/31/2026 | | Manual AP check | 1,121.11 |
| * | 081226E1 | 08/12/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 35,000.00 |
| * | 081226R1 | 08/12/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 4,000.00 |
| * | 08132601 | 08/13/2026 | 100176 | H & P LEASING | 08/31/2026 | | Manual AP check | 38,257.78 |
| | 08132602 | 08/13/2026 | 100023 | PENSKE TRUCK LEASING CO | 08/31/2026 | | Manual AP check | 1,542.37 |
| | 08132603 | 08/13/2026 | 100607 | XTRA LEASE | 08/31/2026 | | Manual AP check | 3,529.07 |
| | 08132604 | 08/13/2026 | 100690 | PREPASS | 08/31/2026 | | Manual AP check | 7,000.00 |
| | 08132605 | 08/13/2026 | 101029 | BANK OF AMERICA | 08/31/2026 | | Manual AP check | 1,271.51 |
| | 08132606 | 08/13/2026 | 100967 | Webster Bank, N.A. | 08/31/2026 | | Manual AP check | 691.43 |
| | 08132607 | 08/13/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 08/31/2026 | | Manual AP check | 986.86 |
| | 08132608 | 08/13/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 08/31/2026 | | Manual AP check | 558.14 |
| | 08132609 | 08/13/2026 | 100608 | NAVISTAR LEASING COMPANY | 08/31/2026 | | Manual AP check | 6,644.88 |
| | 08132610 | 08/13/2026 | 100862 | PNC Equipment Finance | 08/31/2026 | | Manual AP check | 764.05 |
| | 08132611 | 08/13/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 08/31/2026 | | Manual AP check | 576.92 |
| | 08132612 | 08/13/2026 | 100968 | Mitsubishi HC Capital America | 08/31/2026 | | Manual AP check | 87.50 |
| | 08132613 | 08/13/2026 | 100969 | Crossroads Equipment Lease & Finance | 08/31/2026 | | Manual AP check | 174.42 |
| | 08132614 | 08/13/2026 | 100859 | BMO Harris Bank N.A. | 08/31/2026 | | Manual AP check | 1,088.73 |
| | 08132615 | 08/13/2026 | 100968 | Mitsubishi HC Capital America | 08/31/2026 | | Manual AP check | 224.80 |
| | 08132616 | 08/13/2026 | 100969 | Crossroads Equipment Lease & Finance | 08/31/2026 | | Manual AP check | 686.03 |
| | 081326E1 | 08/13/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 30,000.00 |
| | 081326E2 | 08/13/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 15,000.00 |
| | 081326LV | 08/13/2026 | 100617 | Love's Travel Stops AND Country Stores | 08/31/2026 | | AP check | 45,000.00 |
| * | 08142601 | 08/14/2026 | 100700 | ADP, LLC | 08/31/2026 | | Manual AP check | 759.12 |
| | 08142602 | 08/14/2026 | 100576 | IRS | 08/31/2026 | | Manual AP check | 49,501.98 |
| | 081426E1 | 08/14/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 15,000.00 |
| | 081426E2 | 08/14/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 50,000.00 |
| | 081426R1 | 08/14/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 10,000.00 |
| * | 08172601 | 08/17/2026 | 101019 | MS State Withholding | 08/31/2026 | | Manual AP check | 30,903.00 |
| | 08172602 | 08/17/2026 | 100976 | FERGUSON TRUCKING LLC | 08/31/2026 | | AP check | 19,688.09 |

**Bank Reconciliation History Report**
Big Level Trucking, Inc.



Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **08/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| 08172603 | 08/17/2026 | 100806 | LONG DRIVE INVESTMENTS | 08/31/2026 | | AP check | 22,630.76 |
| 08172604 | 08/17/2026 | 100700 | ADP, LLC | 08/31/2026 | | Manual AP check | 1,686.45 |
| 08172605 | 08/17/2026 | 100787 | MS CHILD SUPPORT | 08/31/2026 | | Manual AP check | 1,774.47 |
| 08172606 | 08/17/2026 | 101018 | Expertpay | 08/31/2026 | | Manual AP check | 573.54 |
| 08172607 | 08/17/2026 | 100743 | UHC BENEFIT SERVICES | 08/31/2026 | | Manual AP check | 4,635.76 |
| 081726E1 | 08/17/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| 081726E2 | 08/17/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 34,000.00 |
| 081726R1 | 08/17/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 10,000.00 |
| * 08182601 | 08/18/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | 08/31/2026 | | Manual AP check | 50,000.00 |
| 08182602 | 08/18/2026 | 100743 | UHC BENEFIT SERVICES | 08/31/2026 | | Manual AP check | 15,000.00 |
| 081826E1 | 08/18/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| 081826E2 | 08/18/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 16,000.00 |
| 081826E3 | 08/18/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 5,000.00 |
| * 08192601 | 08/19/2026 | 100867 | Renasant Bank | 08/31/2026 | | Manual AP check | 876.75 |
| * 081926E1 | 08/19/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| * 081926E2 | 08/19/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 26,000.00 |
| * 081926E2 | 08/20/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| * 081926R1 | 08/19/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 8,000.00 |
| * 08202601 | 08/20/2026 | 100176 | H & P LEASING | 08/31/2026 | | Manual AP check | 38,257.78 |
| 08202602 | 08/20/2026 | 100023 | PENSKE TRUCK LEASING CO | 08/31/2026 | | Manual AP check | 1,542.37 |
| 08202603 | 08/20/2026 | 100607 | XTRA LEASE | 08/31/2026 | | Manual AP check | 3,529.07 |
| 08202604 | 08/20/2026 | 100690 | PREPASS | 08/31/2026 | | Manual AP check | 7,000.00 |
| 08202605 | 08/20/2026 | 101029 | BANK OF AMERICA | 08/31/2026 | | Manual AP check | 1,271.51 |
| 08202606 | 08/20/2026 | 100967 | Webster Bank, N.A. | 08/31/2026 | | Manual AP check | 691.43 |
| 08202607 | 08/20/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 08/31/2026 | | Manual AP check | 986.86 |
| 08202608 | 08/20/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 08/31/2026 | | Manual AP check | 558.14 |
| 08202609 | 08/20/2026 | 100608 | NAVISTAR LEASING COMPANY | 08/31/2026 | | Manual AP check | 6,644.88 |
| 08202610 | 08/20/2026 | 100862 | PNC Equipment Finance | 08/31/2026 | | Manual AP check | 764.05 |
| 08202611 | 08/20/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 08/31/2026 | | Manual AP check | 576.92 |
| 08202612 | 08/20/2026 | 100968 | Mitsubishi HC Capital America | 08/31/2026 | | Manual AP check | 312.30 |
| 08202613 | 08/20/2026 | 100969 | Crossroads Equipment Lease & Finance | 08/31/2026 | | Manual AP check | 860.45 |
| 08202614 | 08/20/2026 | 100859 | BMO Harris Bank N.A. | 08/31/2026 | | Manual AP check | 1,088.73 |
| 082026E2 | 08/20/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 20,000.00 |
| 082026R1 | 08/20/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 10,000.00 |
| * 08212601 | 08/21/2026 | 100576 | IRS | 08/31/2026 | | Manual AP check | 47,712.58 |
| 08212602 | 08/21/2026 | 100868 | ASSURED PARTNERS | 08/31/2026 | | Manual AP check | 84,518.10 |
| 082126E1 | 08/21/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| 082126E2 | 08/21/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 30,000.00 |
| 082126LV | 08/21/2026 | 100617 | Love's Travel Stops AND Country Stores | 08/31/2026 | | AP check | 35,000.00 |
| 082126R1 | 08/21/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 10,000.00 |
| * 08242601 | 08/24/2026 | 100700 | ADP, LLC | 08/31/2026 | | Manual AP check | 2,225.14 |
| 08242602 | 08/24/2026 | 100787 | MS CHILD SUPPORT | 08/31/2026 | | Manual AP check | 1,774.47 |
| 08242603 | 08/24/2026 | 101018 | Expertpay | 08/31/2026 | | Manual AP check | 573.54 |
| 082426E1 | 08/24/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| 082426E2 | 08/24/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| 082426E3 | 08/24/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 18,000.00 |
| 082426R1 | 08/24/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 10,000.00 |
| 082426R2 | 08/24/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 6,000.00 |

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | 08252602 | 08/25/2026 | 100806 | LONG DRIVE INVESTMENTS | 08/31/2026 | | AP check | 26,047.11 |
| | 08252603 | 08/25/2026 | 100088 | MCLEOD SOFTWARE | 08/31/2026 | | Manual AP check | 2,152.59 |
| | 08252604 | 08/25/2026 | 100844 | IRS - Heavy Highway Use Tax | 08/31/2026 | | Manual AP check | 550.00 |
| | 082526E1 | 08/25/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 30,000.00 |
| | 082526E2 | 08/25/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 17,000.00 |
| | 082526R1 | 08/25/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 10,000.00 |
| * | 08262601 | 08/26/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 08/31/2026 | | Manual AP check | 1,927.18 |
| | 08262602 | 08/26/2026 | 100805 | AIRESPRING | 08/31/2026 | | Manual AP check | 797.20 |
| | 08262603 | 08/26/2026 | 100778 | ALFA INSURANCE | 08/31/2026 | | Manual AP check | 1,190.42 |
| | 082626E1 | 08/26/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| | 082626E2 | 08/26/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 21,000.00 |
| | 082626R1 | 08/26/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 5,000.00 |
| * | 08272601 | 08/27/2026 | 100176 | H & P LEASING | 08/31/2026 | | Manual AP check | 38,257.78 |
| | 08272602 | 08/27/2026 | 100023 | PENSKE TRUCK LEASING CO | 08/31/2026 | | Manual AP check | 1,899.96 |
| | 08272603 | 08/27/2026 | 100607 | XTRA LEASE | 08/31/2026 | | Manual AP check | 3,529.07 |
| | 08272604 | 08/27/2026 | 100690 | PREPASS | 08/31/2026 | | Manual AP check | 7,000.00 |
| | 08272605 | 08/27/2026 | 101029 | BANK OF AMERICA | 08/31/2026 | | Manual AP check | 1,271.51 |
| | 08272606 | 08/27/2026 | 100956 | WEBSTER CAPITAL FINANCE | 08/31/2026 | | Manual AP check | 691.43 |
| | 08272607 | 08/27/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 08/31/2026 | | Manual AP check | 986.86 |
| | 08272608 | 08/27/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 08/31/2026 | | Manual AP check | 558.14 |
| | 08272609 | 08/27/2026 | 100608 | NAVISTAR LEASING COMPANY | 08/31/2026 | | Manual AP check | 6,644.88 |
| | 08272610 | 08/27/2026 | 100862 | PNC Equipment Finance | 08/31/2026 | | Manual AP check | 764.05 |
| | 08272611 | 08/27/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 08/31/2026 | | Manual AP check | 576.92 |
| | 08272612 | 08/27/2026 | 100968 | Mitsubishi HC Capital America | 08/31/2026 | | Manual AP check | 312.30 |
| | 08272613 | 08/27/2026 | 100969 | Crossroads Equipment Lease & Finance | 08/31/2026 | | Manual AP check | 860.45 |
| | 08272614 | 08/27/2026 | 100859 | BMO Harris Bank N.A. | 08/31/2026 | | Manual AP check | 1,088.73 |
| | 082726E1 | 08/27/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| | 082726E2 | 08/27/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 20,000.00 |
| | 082726R1 | 08/27/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 5,000.00 |
| * | 08282603 | 08/28/2026 | 100868 | ASSURED PARTNERS | 08/31/2026 | | Manual AP check | 84,518.10 |
| * | 082826E1 | 08/28/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 49,000.00 |
| * | 082826LV | 08/28/2026 | 100617 | Love's Travel Stops AND Country Stores | 08/31/2026 | | AP check | 40,000.00 |
| * | 082826R1 | 08/28/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 10,000.00 |
| * | 083126E1 | 08/31/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 25,000.00 |
| * | 083126E2 | 08/31/2026 | 100128 | EFS | 08/31/2026 | | Manual AP check | 34,000.00 |
| * | 083126R1 | 08/31/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 13,000.00 |
| * | 083126R2 | 08/31/2026 | 100899 | RELAY | 08/31/2026 | | Manual AP check | 8,000.00 |
| * | D0068067 | 08/07/2026 | 101388 | Jean Saylor Consulting LLC | 08/31/2026 | | Settlement check | 250.00 |
| * | D0068068 | 08/07/2026 | 100003 | Jamar C. Alford | 08/31/2026 | | Settlement check | 1,539.93 |
| * | D0068069 | 08/07/2026 | 100004 | Joseph H. Alford | 08/31/2026 | | Settlement check | 1,602.92 |
| * | D0068070 | 08/07/2026 | 100014 | Caressia D. Brown | 08/31/2026 | | Settlement check | 683.42 |
| * | D0068071 | 08/07/2026 | 100016 | Ronald Cagler | 08/31/2026 | | Settlement check | 1,417.72 |
| * | D0068072 | 08/07/2026 | 100034 | Richard J. Ferry Jr | 08/31/2026 | | Settlement check | 815.74 |
| * | D0068073 | 08/07/2026 | 100055 | Heath R. Mitchell | 08/31/2026 | | Settlement check | 1,498.60 |
| * | D0068074 | 08/07/2026 | 100056 | Odell Moore | 08/31/2026 | | Settlement check | 453.87 |
| * | D0068075 | 08/07/2026 | 100059 | Garrick L. Palmer | 08/31/2026 | | Settlement check | 622.66 |
| * | D0068076 | 08/07/2026 | 100065 | James W. Sledge | 08/31/2026 | | Settlement check | 3,751.20 |
| * | D0068077 | 08/07/2026 | 100074 | Terry L. Viney | 08/31/2026 | | Settlement check | 543.66 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | | **08/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | | |
| * | D0068078 | 08/07/2026 | 100076 | Keair C. Watts | 08/31/2026 | | Settlement check | 2,437.16 |
| * | D0068079 | 08/07/2026 | 100162 | Edwards, Robert | 08/31/2026 | | Settlement check | 1,566.14 |
| * | D0068080 | 08/07/2026 | 100240 | Thrash, William | 08/31/2026 | | Settlement check | 595.97 |
| * | D0068081 | 08/07/2026 | 100276 | Hagin, Narvel | 08/31/2026 | | Settlement check | 1,135.52 |
| * | D0068082 | 08/07/2026 | 100320 | Miles, Michael | 08/31/2026 | | Settlement check | 1,899.67 |
| * | D0068083 | 08/07/2026 | 100322 | Holland, Marcus | 08/31/2026 | | Settlement check | 1,006.41 |
| * | D0068084 | 08/07/2026 | 100338 | Boggs, Kenneth | 08/31/2026 | | Settlement check | 2,246.06 |
| * | D0068085 | 08/07/2026 | 100356 | Staley, Terry | 08/31/2026 | | Settlement check | 1,312.66 |
| * | D0068086 | 08/07/2026 | 100448 | Williams, Larry | 08/31/2026 | | Settlement check | 1,612.28 |
| * | D0068087 | 08/07/2026 | 100479 | Holder, Tierra | 08/31/2026 | | Settlement check | 1,514.30 |
| * | D0068088 | 08/07/2026 | 100503 | Palmer, Nicholas A | 08/31/2026 | | Settlement check | 1,009.21 |
| * | D0068090 | 08/07/2026 | 100520 | Pouder, James C | 08/31/2026 | | Settlement check | 1,324.97 |
| * | D0068091 | 08/07/2026 | 100558 | Starr, Corey L | 08/31/2026 | | Settlement check | 1,546.39 |
| * | D0068092 | 08/07/2026 | 100627 | Angeloff, Billy L | 08/31/2026 | | Settlement check | 2,156.92 |
| * | D0068093 | 08/07/2026 | 100638 | Dykes, Robert R | 08/31/2026 | | Settlement check | 1,009.06 |
| * | D0068094 | 08/07/2026 | 100656 | Dabney, Philon | 08/31/2026 | | Settlement check | 816.19 |
| * | D0068095 | 08/07/2026 | 100658 | Windfield, David L | 08/31/2026 | | Settlement check | 1,401.43 |
| * | D0068097 | 08/07/2026 | 100667 | Cooper, Paris T | 08/31/2026 | | Settlement check | 931.51 |
| * | D0068098 | 08/07/2026 | 100697 | McDonald, Jarquayvous | 08/31/2026 | | Settlement check | 202.26 |
| * | D0068099 | 08/07/2026 | 100698 | Philon, Vashone M | 08/31/2026 | | Settlement check | 1,545.08 |
| * | D0068100 | 08/07/2026 | 100718 | Jett, Lisa L | 08/31/2026 | | Settlement check | 1,130.36 |
| * | D0068101 | 08/07/2026 | 100729 | Cole, William E | 08/31/2026 | | Settlement check | 1,091.52 |
| * | D0068102 | 08/07/2026 | 100737 | Hillhouse, Johnathon | 08/31/2026 | | Settlement check | 2,402.09 |
| * | D0068103 | 08/07/2026 | 100738 | McMillian, Aaron W | 08/31/2026 | | Settlement check | 958.65 |
| * | D0068104 | 08/07/2026 | 100783 | Howell III, James E | 08/31/2026 | | Settlement check | 1,170.34 |
| * | D0068105 | 08/07/2026 | 100844 | O'Neal, Albert D | 08/31/2026 | | Settlement check | 1,174.46 |
| * | D0068106 | 08/07/2026 | 100846 | Holman, Raynard C | 08/31/2026 | | Settlement check | 1,181.98 |
| * | D0068107 | 08/07/2026 | 100852 | Gibbs, Takia S | 08/31/2026 | | Settlement check | 133.99 |
| * | D0068109 | 08/07/2026 | 100860 | Hilton, Terrance L | 08/31/2026 | | Settlement check | 937.38 |
| * | D0068110 | 08/07/2026 | 100872 | Coleman, Joseph D | 08/31/2026 | | Settlement check | 1,352.42 |
| * | D0068111 | 08/07/2026 | 100873 | Barnes & Barnes Trucking LLC | 08/31/2026 | | Settlement check | 3,324.52 |
| * | D0068112 | 08/07/2026 | 100902 | Taylor, Jeffrey W | 08/31/2026 | | Settlement check | 941.99 |
| * | D0068113 | 08/07/2026 | 100903 | Dupuy, Cassandra F | 08/31/2026 | | Settlement check | 1,311.60 |
| * | D0068114 | 08/07/2026 | 100914 | Pruitt, Joseph D | 08/31/2026 | | Settlement check | 588.92 |
| * | D0068115 | 08/07/2026 | 100917 | Ramsey, Robert D | 08/31/2026 | | Settlement check | 501.86 |
| * | D0068116 | 08/07/2026 | 100927 | Carroll, Jason A | 08/31/2026 | | Settlement check | 777.88 |
| * | D0068117 | 08/07/2026 | 100928 | Petrie, William H | 08/31/2026 | | Settlement check | 1,242.51 |
| * | D0068118 | 08/07/2026 | 100956 | Holliman, Jimmy C | 08/31/2026 | | Settlement check | 821.41 |
| * | D0068119 | 08/07/2026 | 100967 | Tucker, Norman C | 08/31/2026 | | Settlement check | 1,626.48 |
| * | D0068120 | 08/07/2026 | 100994 | Howard, Carlos | 08/31/2026 | | Settlement check | 1,281.47 |
| * | D0068121 | 08/07/2026 | 101001 | Smith, Kevin L | 08/31/2026 | | Settlement check | 593.75 |
| * | D0068122 | 08/07/2026 | 101004 | Trim, Ruddie D | 08/31/2026 | | Settlement check | 329.43 |
| * | D0068123 | 08/07/2026 | 101011 | Fairley, Samuel | 08/31/2026 | | Settlement check | 1,111.26 |
| * | D0068124 | 08/07/2026 | 101019 | Strader, James R | 08/31/2026 | | Settlement check | 2,689.92 |
| * | D0068125 | 08/07/2026 | 101020 | Ferguson, Elvin L | 08/31/2026 | | Settlement check | 2,492.14 |
| * | D0068126 | 08/07/2026 | 101030 | Ratcliff, Demetric | 08/31/2026 | | Settlement check | 4,202.37 |
| * | D0068127 | 08/07/2026 | 101089 | Henley Jr, James E | 08/31/2026 | | Settlement check | 814.15 |
| * | D0068128 | 08/07/2026 | 101090 | Centeno, Ronald A | 08/31/2026 | | Settlement check | 1,219.99 |

**Bank Reconciliation History Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **08/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0068129 | 08/07/2026 | 101092 | Moody, Charles D | 08/31/2026 | | Settlement check | 931.91 |
| * D0068130 | 08/07/2026 | 101094 | Pace, Jeffrey C | 08/31/2026 | | Settlement check | 1,261.06 |
| * D0068131 | 08/07/2026 | 101103 | Maggie Jones Trucking LLC | 08/31/2026 | | Settlement check | 1,160.22 |
| * D0068132 | 08/07/2026 | 101115 | Coate, Danny R | 08/31/2026 | | Settlement check | 1,293.35 |
| * D0068133 | 08/07/2026 | 101120 | Lamar, Jeremy L | 08/31/2026 | | Settlement check | 909.27 |
| * D0068134 | 08/07/2026 | 101141 | Woulard, Derrick C | 08/31/2026 | | Settlement check | 669.36 |
| * D0068135 | 08/07/2026 | 101150 | Dukes, Dashaun L | 08/31/2026 | | Settlement check | 2,431.80 |
| * D0068136 | 08/07/2026 | 101151 | Jenkins, John E | 08/31/2026 | | Settlement check | 1,068.79 |
| * D0068137 | 08/07/2026 | 101154 | Morrison Hall, Laterrance | 08/31/2026 | | Settlement check | 1,313.67 |
| * D0068138 | 08/07/2026 | 101164 | Guillory, Jameika M | 08/31/2026 | | Settlement check | 1,191.06 |
| * D0068139 | 08/07/2026 | 101166 | Henley, Elijah | 08/31/2026 | | Settlement check | 705.70 |
| * D0068140 | 08/07/2026 | 101168 | Abrams, Kerry J | 08/31/2026 | | Settlement check | 1,199.91 |
| * D0068141 | 08/07/2026 | 101186 | Clark, Dearious J | 08/31/2026 | | Settlement check | 847.89 |
| * D0068142 | 08/07/2026 | 101214 | Blunt, Quaterrio F | 08/31/2026 | | Settlement check | 824.85 |
| * D0068143 | 08/07/2026 | 101229 | Gann, Donald W | 08/31/2026 | | Settlement check | 2,724.58 |
| * D0068144 | 08/07/2026 | 101231 | Underwood, Jason D | 08/31/2026 | | Settlement check | 1,714.21 |
| * D0068145 | 08/07/2026 | 101232 | Noyes, Gregory D | 08/31/2026 | | Settlement check | 2,478.69 |
| * D0068146 | 08/07/2026 | 101234 | Taylor, Dallas S | 08/31/2026 | | Settlement check | 1,321.26 |
| * D0068147 | 08/07/2026 | 101235 | McClain, Kenneth E | 08/31/2026 | | Settlement check | 1,468.45 |
| * D0068148 | 08/07/2026 | 101239 | Williams, Sheldon T | 08/31/2026 | | Settlement check | 877.16 |
| * D0068149 | 08/07/2026 | 101243 | Pugh, Tamarcus | 08/31/2026 | | Settlement check | 710.71 |
| * D0068151 | 08/07/2026 | 101274 | Boyd, Ahmad D | 08/31/2026 | | Settlement check | 1,619.50 |
| * D0068152 | 08/07/2026 | 101282 | Johnson, Johnathan B | 08/31/2026 | | Settlement check | 2,327.81 |
| * D0068153 | 08/07/2026 | 101299 | Crawford, Ronnie L | 08/31/2026 | | Settlement check | 1,228.20 |
| * D0068154 | 08/07/2026 | 101300 | Bickham, Mitchell R | 08/31/2026 | | Settlement check | 1,799.52 |
| * D0068155 | 08/07/2026 | 101306 | Jackson, Joseph | 08/31/2026 | | Settlement check | 1,357.40 |
| * D0068157 | 08/07/2026 | 101313 | Raglin, Aaron J | 08/31/2026 | | Settlement check | 1,069.33 |
| * D0068158 | 08/07/2026 | 101316 | Bergeron, Clifton J | 08/31/2026 | | Settlement check | 883.17 |
| * D0068159 | 08/07/2026 | 101319 | Swampman Trucking LLC | 08/31/2026 | | Settlement check | 2,955.77 |
| * D0068160 | 08/07/2026 | 101326 | Moore, Artrey'vion D | 08/31/2026 | | Settlement check | 1,530.59 |
| * D0068161 | 08/07/2026 | 101332 | Rollin Transport, LLC | 08/31/2026 | | Settlement check | 2,642.27 |
| * D0068162 | 08/07/2026 | 101333 | Glover, Anthony S | 08/31/2026 | | Settlement check | 805.92 |
| * D0068163 | 08/07/2026 | 101334 | Paige, Kiaira M | 08/31/2026 | | Settlement check | 365.66 |
| * D0068164 | 08/07/2026 | 101338 | Smith, Larry A | 08/31/2026 | | Settlement check | 1,439.20 |
| * D0068165 | 08/07/2026 | 101340 | Cobb Jr., Denis | 08/31/2026 | | Settlement check | 1,220.99 |
| * D0068166 | 08/07/2026 | 101341 | Patton, Latoya L | 08/31/2026 | | Settlement check | 877.44 |
| * D0068167 | 08/07/2026 | 101349 | Tufts, Michael K | 08/31/2026 | | Settlement check | 899.58 |
| * D0068168 | 08/07/2026 | 101350 | Barber, Samuel L | 08/31/2026 | | Settlement check | 2,202.91 |
| * D0068169 | 08/07/2026 | 101352 | Mabry, Clayton T | 08/31/2026 | | Settlement check | 1,229.99 |
| * D0068170 | 08/07/2026 | 101353 | Dixon, Christopher R | 08/31/2026 | | Settlement check | 1,770.73 |
| * D0068171 | 08/07/2026 | 101354 | Grandberry, Deuntay M | 08/31/2026 | | Settlement check | 1,385.41 |
| * D0068172 | 08/07/2026 | 101355 | Harmer, Clayton T | 08/31/2026 | | Settlement check | 660.54 |
| * D0068173 | 08/07/2026 | 101357 | Campbell, Clarence G | 08/31/2026 | | Settlement check | 1,745.92 |
| * D0068174 | 08/07/2026 | 101359 | Gaines, Lakedis Q | 08/31/2026 | | Settlement check | 1,001.43 |
| * D0068175 | 08/07/2026 | 101360 | Mclendon, Brandon A | 08/31/2026 | | Settlement check | 1,855.32 |
| * D0068177 | 08/07/2026 | 101365 | Montgomery, Tiffany M | 08/31/2026 | | Settlement check | 716.20 |
| * D0068178 | 08/07/2026 | 101366 | Hill, Tremayne J | 08/31/2026 | | Settlement check | 1,634.15 |
| * D0068179 | 08/07/2026 | 101367 | Lee, Robin M | 08/31/2026 | | Settlement check | 2,134.06 |

10/26/2026 1333

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | | | **08/31/2026 - Continued** | | | |
| **Payments/Checks** | | | | | | | |
| * D0068180 | 08/07/2026 | 101368 | Swingrum, Joseph H | 08/31/2026 | | Settlement check | 922.92 |
| * D0068181 | 08/07/2026 | 101370 | Sallie, Malik T | 08/31/2026 | | Settlement check | 819.88 |
| * D0068182 | 08/07/2026 | 101371 | Scott, Damian D | 08/31/2026 | | Settlement check | 21.94 |
| * D0068183 | 08/07/2026 | 101372 | Jefferson Jr, Ronald C | 08/31/2026 | | Settlement check | 475.24 |
| * D0068184 | 08/07/2026 | 101373 | Warren, Donnie | 08/31/2026 | | Settlement check | 1,401.76 |
| * D0068186 | 08/07/2026 | 101376 | Brinkley, Yusuf A | 08/31/2026 | | Settlement check | 1,573.64 |
| * D0068187 | 08/07/2026 | 101377 | Smith, Cliffton R | 08/31/2026 | | Settlement check | 1,867.69 |
| * D0068188 | 08/07/2026 | 101381 | McClendon, Joshua D | 08/31/2026 | | Settlement check | 2,023.06 |
| * D0068189 | 08/07/2026 | 101384 | Simons, Cecil R | 08/31/2026 | | Settlement check | 969.24 |
| * D0068190 | 08/07/2026 | 101385 | Dobbins, Timothy D | 08/31/2026 | | Settlement check | 1,209.81 |
| * D0068191 | 08/07/2026 | 101386 | Wells McLeod, Richard | 08/31/2026 | | Settlement check | 1,277.38 |
| * D0068192 | 08/07/2026 | 101390 | Simon, D'Angelo A | 08/31/2026 | | Settlement check | 1,472.00 |
| * D0068193 | 08/07/2026 | 101391 | Jackson, Arkeem J | 08/31/2026 | | Settlement check | 1,468.48 |
| * D0068194 | 08/07/2026 | 101393 | Gann, Christopher D | 08/31/2026 | | Settlement check | 2,884.53 |
| * D0068195 | 08/07/2026 | 101394 | Arnold, Joseph R | 08/31/2026 | | Settlement check | 918.74 |
| * D0068196 | 08/07/2026 | 101395 | Edmond, LaRecka | 08/31/2026 | | Settlement check | 993.63 |
| * D0068197 | 08/07/2026 | 101396 | Gowdy, Fredriqus D | 08/31/2026 | | Settlement check | 997.50 |
| * D0068198 | 08/07/2026 | 101402 | Germany, Terique J | 08/31/2026 | | Settlement check | 1,348.39 |
| * D0068199 | 08/07/2026 | 101403 | Pridgen, Kevin D | 08/31/2026 | | Settlement check | 174.71 |
| * D0068200 | 08/07/2026 | 101308 | Amos Jr, Jimmie | 08/31/2026 | | Settlement check | 1,547.91 |
| * D0068201 | 08/07/2026 | 101374 | Barnes, Tramaury R | 08/31/2026 | | Settlement check | 1,022.54 |
| * D0068202 | 08/07/2026 | 101245 | Russell, Tyquintin L | 08/31/2026 | | Settlement check | 949.11 |
| * D0068203 | 08/07/2026 | 101362 | Nash, Reggie G | 08/31/2026 | | Settlement check | 1,886.60 |
| * D0068204 | 08/07/2026 | 100661 | Hooks, Patrick A | 08/31/2026 | | Settlement check | 1,374.46 |
| * D0068205 | 08/07/2026 | 100518 | Vaughn, Stacy K | 08/31/2026 | | Settlement check | 1,313.16 |
| * D0068206 | 08/07/2026 | 100090 | Allard, Michael J | 08/31/2026 | | Office payroll check | 886.19 |
| * D0068207 | 08/07/2026 | 100093 | Bianchini, Amanda J | 08/31/2026 | | Office payroll check | 855.49 |
| * D0068208 | 08/07/2026 | 100096 | Davis, Donald T | 08/31/2026 | | Office payroll check | 979.50 |
| * D0068209 | 08/07/2026 | 100097 | Dayton, Tracy | 08/31/2026 | | Office payroll check | 986.51 |
| * D0068210 | 08/07/2026 | 100107 | Rogers, Jonathan | 08/31/2026 | | Office payroll check | 1,170.67 |
| * D0068211 | 08/07/2026 | 100109 | Patterson, Donna | 08/31/2026 | | Office payroll check | 447.72 |
| * D0068212 | 08/07/2026 | 100314 | Farmer, Tabitha | 08/31/2026 | | Office payroll check | 1,140.90 |
| * D0068213 | 08/07/2026 | 100337 | Oberly, Catherine | 08/31/2026 | | Office payroll check | 617.32 |
| * D0068214 | 08/07/2026 | 100353 | Hageman, Leslie | 08/31/2026 | | Office payroll check | 732.47 |
| * D0068215 | 08/07/2026 | 100385 | EVANS, STEVEN | 08/31/2026 | | Office payroll check | 1,986.53 |
| * D0068216 | 08/07/2026 | 100388 | MATTOCKS, DON | 08/31/2026 | | Office payroll check | 2,067.50 |
| * D0068217 | 08/07/2026 | 100410 | Acosta, Carlos | 08/31/2026 | | Office payroll check | 368.46 |
| * D0068218 | 08/07/2026 | 100461 | Lee, Grant M | 08/31/2026 | | Office payroll check | 964.46 |
| * D0068219 | 08/07/2026 | 100487 | Lott, Kevin P | 08/31/2026 | | Office payroll check | 855.22 |
| * D0068220 | 08/07/2026 | 100544 | Lee, Christy N | 08/31/2026 | | Office payroll check | 522.32 |
| * D0068221 | 08/07/2026 | 100607 | Watts, Vickie R | 08/31/2026 | | Office payroll check | 1,800.84 |
| * D0068222 | 08/07/2026 | 100706 | Carter, Victoria B | 08/31/2026 | | Office payroll check | 1,025.21 |
| * D0068223 | 08/07/2026 | 100707 | Beane, Jacob R | 08/31/2026 | | Office payroll check | 2,198.07 |
| * D0068224 | 08/07/2026 | 100719 | Cameron, Melinda M | 08/31/2026 | | Office payroll check | 844.34 |
| * D0068226 | 08/07/2026 | 100753 | Mire, LeeAnn D | 08/31/2026 | | Office payroll check | 929.77 |
| * D0068227 | 08/07/2026 | 100789 | Parker, Kimberly L | 08/31/2026 | | Office payroll check | 700.73 |
| * D0068228 | 08/07/2026 | 100891 | Wright, Makayla A | 08/31/2026 | | Office payroll check | 809.61 |
| * D0068229 | 08/07/2026 | 100895 | Bryant, Elise A | 08/31/2026 | | Office payroll check | 925.26 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068230 | 08/07/2026 | 100988 | Wright, Amanda M | 08/31/2026 | | Office payroll check | 735.01 |
| * | D0068231 | 08/07/2026 | 100990 | Cooley, Emma S | 08/31/2026 | | Office payroll check | 521.54 |
| * | D0068232 | 08/07/2026 | 101042 | Miller, Gerald B | 08/31/2026 | | Office payroll check | 940.38 |
| * | D0068233 | 08/07/2026 | 101071 | Reeves III, Earl P | 08/31/2026 | | Office payroll check | 209.36 |
| * | D0068234 | 08/07/2026 | 101117 | Wright, Saylor G | 08/31/2026 | | Office payroll check | 380.14 |
| * | D0068235 | 08/07/2026 | 101136 | Grimes, Joshua P | 08/31/2026 | | Office payroll check | 165.27 |
| * | D0068236 | 08/07/2026 | 101173 | Franklin, Michael C | 08/31/2026 | | Office payroll check | 555.31 |
| * | D0068237 | 08/07/2026 | 101249 | Necaise, Anna E | 08/31/2026 | | Office payroll check | 311.99 |
| * | D0068238 | 08/07/2026 | 101283 | Smith, Erin E | 08/31/2026 | | Office payroll check | 1,074.55 |
| * | D0068239 | 08/07/2026 | 101298 | Ivy, Cayden S | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068240 | 08/07/2026 | 101310 | Olson, Jaklyn M | 08/31/2026 | | Office payroll check | 776.26 |
| * | D0068241 | 08/07/2026 | 101311 | Bare, Christopher A | 08/31/2026 | | Office payroll check | 791.50 |
| * | D0068242 | 08/07/2026 | 101321 | Gilliam, Justin L | 08/31/2026 | | Office payroll check | 693.84 |
| * | D0068243 | 08/07/2026 | 101330 | Simoneaux, Amanda R | 08/31/2026 | | Office payroll check | 661.52 |
| * | D0068244 | 08/07/2026 | 101356 | Hiestand, Ashleigh M | 08/31/2026 | | Office payroll check | 739.28 |
| * | D0068245 | 08/07/2026 | 101369 | Evans, Charles L | 08/31/2026 | | Office payroll check | 675.50 |
| * | D0068246 | 08/07/2026 | 101382 | Tanner, Mason L | 08/31/2026 | | Office payroll check | 545.45 |
| * | D0068247 | 08/07/2026 | 101397 | Hatten, Kimberly M | 08/31/2026 | | Office payroll check | 720.53 |
| * | D0068248 | 08/07/2026 | 101398 | Alexander, Brooke A | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068249 | 08/07/2026 | 101399 | Miller, Vaden A | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068250 | 08/07/2026 | 101400 | Jarels, Connie | 08/31/2026 | | Office payroll check | 552.18 |
| * | D0068251 | 08/07/2026 | 101401 | Westall, Jessica M | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068252 | 08/07/2026 | 100747 | Evans, Steven H | 08/31/2026 | | Office payroll check | 1,074.20 |
| * | D0068253 | 08/07/2026 | 100855 | Dosher, Terry W | 08/31/2026 | | Settlement check | 779.16 |
| * | D0068254 | 08/14/2026 | 100001 | Timmie B. Ainsworth | 08/31/2026 | | Settlement check | 1,586.99 |
| * | D0068255 | 08/14/2026 | 100003 | Jamar C. Alford | 08/31/2026 | | Settlement check | 984.04 |
| * | D0068256 | 08/14/2026 | 100004 | Joseph H. Alford | 08/31/2026 | | Settlement check | 1,864.89 |
| * | D0068257 | 08/14/2026 | 100014 | Caressia D. Brown | 08/31/2026 | | Settlement check | 778.44 |
| * | D0068258 | 08/14/2026 | 100016 | Ronald Cagler | 08/31/2026 | | Settlement check | 1,199.04 |
| * | D0068259 | 08/14/2026 | 100034 | Richard J. Ferry Jr | 08/31/2026 | | Settlement check | 890.28 |
| * | D0068260 | 08/14/2026 | 100055 | Heath R. Mitchell | 08/31/2026 | | Settlement check | 809.78 |
| * | D0068261 | 08/14/2026 | 100056 | Odell Moore | 08/31/2026 | | Settlement check | 858.32 |
| * | D0068262 | 08/14/2026 | 100059 | Garrick L. Palmer | 08/31/2026 | | Settlement check | 1,694.99 |
| * | D0068263 | 08/14/2026 | 100065 | James W. Sledge | 08/31/2026 | | Settlement check | 5,396.50 |
| * | D0068264 | 08/14/2026 | 100074 | Terry L. Viney | 08/31/2026 | | Settlement check | 1,453.13 |
| * | D0068265 | 08/14/2026 | 100076 | Keair C. Watts | 08/31/2026 | | Settlement check | 2,222.23 |
| * | D0068266 | 08/14/2026 | 100162 | Edwards, Robert | 08/31/2026 | | Settlement check | 1,372.76 |
| * | D0068267 | 08/14/2026 | 100240 | Thrash, William | 08/31/2026 | | Settlement check | 782.17 |
| * | D0068268 | 08/14/2026 | 100276 | Hagin, Narvel | 08/31/2026 | | Settlement check | 1,916.52 |
| * | D0068269 | 08/14/2026 | 100285 | Minyard, William | 08/31/2026 | | Settlement check | 578.15 |
| * | D0068270 | 08/14/2026 | 100320 | Miles, Michael | 08/31/2026 | | Settlement check | 1,419.46 |
| * | D0068271 | 08/14/2026 | 100322 | Holland, Marcus | 08/31/2026 | | Settlement check | 1,259.87 |
| * | D0068272 | 08/14/2026 | 100338 | Boggs, Kenneth | 08/31/2026 | | Settlement check | 1,302.42 |
| * | D0068273 | 08/14/2026 | 100356 | Staley, Terry | 08/31/2026 | | Settlement check | 1,717.27 |
| * | D0068274 | 08/14/2026 | 100448 | Williams, Larry | 08/31/2026 | | Settlement check | 1,325.85 |
| * | D0068275 | 08/14/2026 | 100479 | Holder, Tierra | 08/31/2026 | | Settlement check | 807.48 |
| * | D0068276 | 08/14/2026 | 100503 | Palmer, Nicholas A | 08/31/2026 | | Settlement check | 285.79 |
| * | D0068277 | 08/14/2026 | 100518 | Vaughn, Stacy K | 08/31/2026 | | Settlement check | 1,116.64 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068278 | 08/14/2026 | 100520 | Pouder, James C | 08/31/2026 | | Settlement check | 551.62 |
| * | D0068279 | 08/14/2026 | 100558 | Starr, Corey L | 08/31/2026 | | Settlement check | 1,802.98 |
| * | D0068281 | 08/14/2026 | 100638 | Dykes, Robert R | 08/31/2026 | | Settlement check | 1,101.21 |
| * | D0068282 | 08/14/2026 | 100656 | Dabney, Philon | 08/31/2026 | | Settlement check | 1,082.95 |
| * | D0068284 | 08/14/2026 | 100661 | Hooks, Patrick A | 08/31/2026 | | Settlement check | 1,036.44 |
| * | D0068286 | 08/14/2026 | 100697 | McDonald, Jarquayvous | 08/31/2026 | | Settlement check | 939.99 |
| * | D0068287 | 08/14/2026 | 100698 | Philon, Vashone M | 08/31/2026 | | Settlement check | 2,019.92 |
| * | D0068288 | 08/14/2026 | 100718 | Jett, Lisa L | 08/31/2026 | | Settlement check | 558.54 |
| * | D0068289 | 08/14/2026 | 100729 | Cole, William E | 08/31/2026 | | Settlement check | 1,169.79 |
| * | D0068290 | 08/14/2026 | 100737 | Hillhouse, Johnathon | 08/31/2026 | | Settlement check | 2,423.46 |
| * | D0068291 | 08/14/2026 | 100738 | McMillian, Aaron W | 08/31/2026 | | Settlement check | 766.93 |
| * | D0068292 | 08/14/2026 | 100783 | Howell III, James E | 08/31/2026 | | Settlement check | 859.47 |
| * | D0068293 | 08/14/2026 | 100800 | Terrell, Charles A | 08/31/2026 | | Settlement check | 708.01 |
| * | D0068294 | 08/14/2026 | 100844 | O'Neal, Albert D | 08/31/2026 | | Settlement check | 619.62 |
| * | D0068295 | 08/14/2026 | 100846 | Holman, Raynard C | 08/31/2026 | | Settlement check | 639.21 |
| * | D0068297 | 08/14/2026 | 100860 | Hilton, Terrance L | 08/31/2026 | | Settlement check | 1,332.11 |
| * | D0068298 | 08/14/2026 | 100872 | Coleman, Joseph D | 08/31/2026 | | Settlement check | 1,148.36 |
| * | D0068299 | 08/14/2026 | 100873 | Barnes & Barnes Trucking LLC | 08/31/2026 | | Settlement check | 3,174.88 |
| * | D0068300 | 08/14/2026 | 100902 | Taylor, Jeffrey W | 08/31/2026 | | Settlement check | 653.72 |
| * | D0068301 | 08/14/2026 | 100903 | Dupuy, Cassandra F | 08/31/2026 | | Settlement check | 1,011.62 |
| * | D0068302 | 08/14/2026 | 100914 | Pruitt, Joseph D | 08/31/2026 | | Settlement check | 1,244.87 |
| * | D0068303 | 08/14/2026 | 100917 | Ramsey, Robert D | 08/31/2026 | | Settlement check | 742.31 |
| * | D0068304 | 08/14/2026 | 100927 | Carroll, Jason A | 08/31/2026 | | Settlement check | 839.90 |
| * | D0068305 | 08/14/2026 | 100928 | Petrie, William H | 08/31/2026 | | Settlement check | 993.66 |
| * | D0068306 | 08/14/2026 | 100956 | Holliman, Jimmy C | 08/31/2026 | | Settlement check | 532.53 |
| * | D0068307 | 08/14/2026 | 100967 | Tucker, Norman C | 08/31/2026 | | Settlement check | 1,447.40 |
| * | D0068308 | 08/14/2026 | 100994 | Howard, Carlos | 08/31/2026 | | Settlement check | 1,450.93 |
| * | D0068309 | 08/14/2026 | 101001 | Smith, Kevin L | 08/31/2026 | | Settlement check | 554.53 |
| * | D0068310 | 08/14/2026 | 101004 | Trim, Ruddie D | 08/31/2026 | | Settlement check | 1,804.37 |
| * | D0068311 | 08/14/2026 | 101011 | Fairley, Samuel | 08/31/2026 | | Settlement check | 530.09 |
| * | D0068312 | 08/14/2026 | 101019 | Strader, James R | 08/31/2026 | | Settlement check | 1,962.71 |
| * | D0068313 | 08/14/2026 | 101020 | Ferguson, Elvin L | 08/31/2026 | | Settlement check | 2,845.38 |
| * | D0068314 | 08/14/2026 | 101030 | Ratcliff, Demetric | 08/31/2026 | | Settlement check | 3,872.61 |
| * | D0068315 | 08/14/2026 | 101089 | Henley Jr, James E | 08/31/2026 | | Settlement check | 1,113.16 |
| * | D0068316 | 08/14/2026 | 101090 | Centeno, Ronald A | 08/31/2026 | | Settlement check | 1,043.75 |
| * | D0068317 | 08/14/2026 | 101092 | Moody, Charles D | 08/31/2026 | | Settlement check | 1,291.71 |
| * | D0068318 | 08/14/2026 | 101094 | Pace, Jeffrey C | 08/31/2026 | | Settlement check | 943.01 |
| * | D0068319 | 08/14/2026 | 101115 | Coate, Danny R | 08/31/2026 | | Settlement check | 820.71 |
| * | D0068320 | 08/14/2026 | 101120 | Lamar, Jeremy L | 08/31/2026 | | Settlement check | 467.82 |
| * | D0068321 | 08/14/2026 | 101141 | Woulard, Derrick C | 08/31/2026 | | Settlement check | 1,616.54 |
| * | D0068323 | 08/14/2026 | 101151 | Jenkins, John E | 08/31/2026 | | Settlement check | 1,647.30 |
| * | D0068324 | 08/14/2026 | 101154 | Morrison Hall, Laterrance | 08/31/2026 | | Settlement check | 538.82 |
| * | D0068325 | 08/14/2026 | 101164 | Guillory, Jameika M | 08/31/2026 | | Settlement check | 370.84 |
| * | D0068326 | 08/14/2026 | 101166 | Henley, Elijah | 08/31/2026 | | Settlement check | 422.90 |
| * | D0068327 | 08/14/2026 | 101168 | Abrams, Kerry J | 08/31/2026 | | Settlement check | 2,216.05 |
| * | D0068328 | 08/14/2026 | 101186 | Clark, Dearious J | 08/31/2026 | | Settlement check | 571.80 |
| * | D0068329 | 08/14/2026 | 101214 | Blunt, Quaterrio F | 08/31/2026 | | Settlement check | 1,684.75 |
| * | D0068330 | 08/14/2026 | 101229 | Gann, Donald W | 08/31/2026 | | Settlement check | 2,990.54 |

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** — **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068331 | 08/14/2026 | 101231 | Underwood, Jason D | 08/31/2026 | | Settlement check | 1,044.46 |
| * | D0068332 | 08/14/2026 | 101232 | Noyes, Gregory D | 08/31/2026 | | Settlement check | 827.25 |
| * | D0068333 | 08/14/2026 | 101234 | Taylor, Dallas S | 08/31/2026 | | Settlement check | 265.37 |
| * | D0068334 | 08/14/2026 | 101235 | McClain, Kenneth E | 08/31/2026 | | Settlement check | 1,466.18 |
| * | D0068335 | 08/14/2026 | 101239 | Williams, Sheldon T | 08/31/2026 | | Settlement check | 459.44 |
| * | D0068336 | 08/14/2026 | 101243 | Pugh, Tamarcus | 08/31/2026 | | Settlement check | 774.75 |
| * | D0068337 | 08/14/2026 | 101245 | Russell, Tyquintin L | 08/31/2026 | | Settlement check | 853.99 |
| * | D0068338 | 08/14/2026 | 101274 | Boyd, Ahmad D | 08/31/2026 | | Settlement check | 638.28 |
| * | D0068339 | 08/14/2026 | 101282 | Johnson, Johnathan B | 08/31/2026 | | Settlement check | 2,420.88 |
| * | D0068340 | 08/14/2026 | 101299 | Crawford, Ronnie L | 08/31/2026 | | Settlement check | 430.17 |
| * | D0068341 | 08/14/2026 | 101300 | Bickham, Mitchell R | 08/31/2026 | | Settlement check | 1,338.16 |
| * | D0068342 | 08/14/2026 | 101306 | Jackson, Joseph | 08/31/2026 | | Settlement check | 590.98 |
| * | D0068344 | 08/14/2026 | 101313 | Raglin, Aaron J | 08/31/2026 | | Settlement check | 1,033.94 |
| * | D0068345 | 08/14/2026 | 101316 | Bergeron, Clifton J | 08/31/2026 | | Settlement check | 1,393.08 |
| * | D0068346 | 08/14/2026 | 101319 | Swampman Trucking LLC | 08/31/2026 | | Settlement check | 3,171.82 |
| * | D0068347 | 08/14/2026 | 101326 | Moore, Artrey'vion D | 08/31/2026 | | Settlement check | 1,664.97 |
| * | D0068348 | 08/14/2026 | 101332 | Rollin Transport, LLC | 08/31/2026 | | Settlement check | 5,397.35 |
| * | D0068349 | 08/14/2026 | 101333 | Glover, Anthony S | 08/31/2026 | | Settlement check | 353.81 |
| * | D0068350 | 08/14/2026 | 101334 | Paige, Kiaira M | 08/31/2026 | | Settlement check | 1,379.82 |
| * | D0068351 | 08/14/2026 | 101338 | Smith, Larry A | 08/31/2026 | | Settlement check | 1,287.60 |
| * | D0068353 | 08/14/2026 | 101341 | Patton, Latoya L | 08/31/2026 | | Settlement check | 933.60 |
| * | D0068354 | 08/14/2026 | 101349 | Tufts, Michael K | 08/31/2026 | | Settlement check | 747.23 |
| * | D0068355 | 08/14/2026 | 101350 | Barber, Samuel L | 08/31/2026 | | Settlement check | 2,580.57 |
| * | D0068356 | 08/14/2026 | 101352 | Mabry, Clayton T | 08/31/2026 | | Settlement check | 1,021.53 |
| * | D0068357 | 08/14/2026 | 101353 | Dixon, Christopher R | 08/31/2026 | | Settlement check | 913.97 |
| * | D0068358 | 08/14/2026 | 101354 | Grandberry, Deuntay M | 08/31/2026 | | Settlement check | 1,576.20 |
| * | D0068359 | 08/14/2026 | 101355 | Harmer, Clayton T | 08/31/2026 | | Settlement check | 1,080.61 |
| * | D0068360 | 08/14/2026 | 101357 | Campbell, Clarence G | 08/31/2026 | | Settlement check | 1,744.30 |
| * | D0068361 | 08/14/2026 | 101359 | Gaines, Lakedis Q | 08/31/2026 | | Settlement check | 2,929.13 |
| * | D0068362 | 08/14/2026 | 101360 | Mclendon, Brandon A | 08/31/2026 | | Settlement check | 1,049.81 |
| * | D0068363 | 08/14/2026 | 101362 | Nash, Reggie G | 08/31/2026 | | Settlement check | 2,687.41 |
| * | D0068364 | 08/14/2026 | 101365 | Montgomery, Tiffany M | 08/31/2026 | | Settlement check | 670.32 |
| * | D0068365 | 08/14/2026 | 101366 | Hill, Tremayne J | 08/31/2026 | | Settlement check | 1,430.66 |
| * | D0068366 | 08/14/2026 | 101367 | Lee, Robin M | 08/31/2026 | | Settlement check | 2,142.03 |
| * | D0068367 | 08/14/2026 | 101368 | Swingrum, Joseph H | 08/31/2026 | | Settlement check | 1,418.00 |
| * | D0068368 | 08/14/2026 | 101370 | Sallie, Malik T | 08/31/2026 | | Settlement check | 767.15 |
| * | D0068369 | 08/14/2026 | 101372 | Jefferson Jr, Ronald C | 08/31/2026 | | Settlement check | 1,226.10 |
| * | D0068370 | 08/14/2026 | 101373 | Warren, Donnie | 08/31/2026 | | Settlement check | 2,323.80 |
| * | D0068371 | 08/14/2026 | 101374 | Barnes, Tramaury R | 08/31/2026 | | Settlement check | 1,544.60 |
| * | D0068372 | 08/14/2026 | 101376 | Brinkley, Yusuf A | 08/31/2026 | | Settlement check | 1,243.68 |
| * | D0068373 | 08/14/2026 | 101377 | Smith, Cliffton R | 08/31/2026 | | Settlement check | 945.64 |
| * | D0068374 | 08/14/2026 | 101381 | McClendon, Joshua D | 08/31/2026 | | Settlement check | 1,342.59 |
| * | D0068375 | 08/14/2026 | 101384 | Simons, Cecil R | 08/31/2026 | | Settlement check | 868.09 |
| * | D0068376 | 08/14/2026 | 101385 | Dobbins, Timothy D | 08/31/2026 | | Settlement check | 1,528.57 |
| * | D0068377 | 08/14/2026 | 101386 | Wells McLeod, Richard | 08/31/2026 | | Settlement check | 1,999.40 |
| * | D0068378 | 08/14/2026 | 101391 | Jackson, Arkeem J | 08/31/2026 | | Settlement check | 811.94 |
| * | D0068379 | 08/14/2026 | 101393 | Gann, Christopher D | 08/31/2026 | | Settlement check | 2,883.58 |
| * | D0068380 | 08/14/2026 | 101394 | Arnold, Joseph R | 08/31/2026 | | Settlement check | 1,835.12 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068381 | 08/14/2026 | 101395 | Edmond, LaRecka | 08/31/2026 | | Settlement check | 1,218.07 |
| * | D0068382 | 08/14/2026 | 101396 | Gowdy, Fredriqus D | 08/31/2026 | | Settlement check | 1,014.11 |
| * | D0068383 | 08/14/2026 | 101402 | Germany, Terique J | 08/31/2026 | | Settlement check | 1,769.73 |
| * | D0068384 | 08/14/2026 | 101403 | Pridgen, Kevin D | 08/31/2026 | | Settlement check | 1,422.34 |
| * | D0068385 | 08/14/2026 | 101404 | Shaw, Zaneta | 08/31/2026 | | Settlement check | 898.79 |
| * | D0068386 | 08/14/2026 | 101406 | Stewart, Ladarius B | 08/31/2026 | | Settlement check | 21.94 |
| * | D0068387 | 08/14/2026 | 101407 | Bryant Jr, Gregory P | 08/31/2026 | | Settlement check | 781.26 |
| * | D0068388 | 08/14/2026 | 101150 | Dukes, Dashaun L | 08/31/2026 | | Settlement check | 636.62 |
| * | D0068390 | 08/14/2026 | 100658 | Windfield, David L | 08/31/2026 | | Settlement check | 1,528.06 |
| * | D0068391 | 08/14/2026 | 101308 | Amos Jr, Jimmie | 08/31/2026 | | Settlement check | 931.07 |
| * | D0068392 | 08/14/2026 | 101340 | Cobb Jr., Denis | 08/31/2026 | | Settlement check | 1,124.46 |
| * | D0068393 | 08/14/2026 | 100667 | Cooper, Paris T | 08/31/2026 | | Settlement check | 853.53 |
| * | D0068394 | 08/14/2026 | 100627 | Angeloff, Billy L | 08/31/2026 | | Settlement check | 2,156.39 |
| * | D0068395 | 08/14/2026 | 101388 | Jean Saylor Consulting LLC | 08/31/2026 | | Settlement check | 287.50 |
| * | D0068396 | 08/14/2026 | 100090 | Allard, Michael J | 08/31/2026 | | Office payroll check | 886.19 |
| * | D0068397 | 08/14/2026 | 100093 | Bianchini, Amanda J | 08/31/2026 | | Office payroll check | 855.49 |
| * | D0068398 | 08/14/2026 | 100096 | Davis, Donald T | 08/31/2026 | | Office payroll check | 1,171.74 |
| * | D0068399 | 08/14/2026 | 100097 | Dayton, Tracy | 08/31/2026 | | Office payroll check | 986.51 |
| * | D0068400 | 08/14/2026 | 100107 | Rogers, Jonathan | 08/31/2026 | | Office payroll check | 1,170.67 |
| * | D0068401 | 08/14/2026 | 100109 | Patterson, Donna | 08/31/2026 | | Office payroll check | 447.72 |
| * | D0068402 | 08/14/2026 | 100314 | Farmer, Tabitha | 08/31/2026 | | Office payroll check | 1,140.90 |
| * | D0068403 | 08/14/2026 | 100337 | Oberly, Catherine | 08/31/2026 | | Office payroll check | 617.32 |
| * | D0068404 | 08/14/2026 | 100353 | Hageman, Leslie | 08/31/2026 | | Office payroll check | 732.47 |
| * | D0068405 | 08/14/2026 | 100385 | EVANS, STEVEN | 08/31/2026 | | Office payroll check | 1,986.53 |
| * | D0068406 | 08/14/2026 | 100388 | MATTOCKS, DON | 08/31/2026 | | Office payroll check | 2,067.50 |
| * | D0068407 | 08/14/2026 | 100410 | Acosta, Carlos | 08/31/2026 | | Office payroll check | 599.38 |
| * | D0068408 | 08/14/2026 | 100461 | Lee, Grant M | 08/31/2026 | | Office payroll check | 964.46 |
| * | D0068409 | 08/14/2026 | 100487 | Lott, Kevin P | 08/31/2026 | | Office payroll check | 700.49 |
| * | D0068411 | 08/14/2026 | 100607 | Watts, Vickie R | 08/31/2026 | | Office payroll check | 1,850.60 |
| * | D0068412 | 08/14/2026 | 100706 | Carter, Victoria B | 08/31/2026 | | Office payroll check | 719.81 |
| * | D0068413 | 08/14/2026 | 100707 | Beane, Jacob R | 08/31/2026 | | Office payroll check | 1,901.10 |
| * | D0068414 | 08/14/2026 | 100719 | Cameron, Melinda M | 08/31/2026 | | Office payroll check | 844.34 |
| * | D0068415 | 08/14/2026 | 100747 | Evans, Steven H | 08/31/2026 | | Office payroll check | 1,074.20 |
| * | D0068416 | 08/14/2026 | 100753 | Mire, LeeAnn D | 08/31/2026 | | Office payroll check | 929.77 |
| * | D0068418 | 08/14/2026 | 100891 | Wright, Makayla A | 08/31/2026 | | Office payroll check | 809.61 |
| * | D0068419 | 08/14/2026 | 100895 | Bryant, Elise A | 08/31/2026 | | Office payroll check | 787.20 |
| * | D0068420 | 08/14/2026 | 100988 | Wright, Amanda M | 08/31/2026 | | Office payroll check | 735.01 |
| * | D0068421 | 08/14/2026 | 100990 | Cooley, Emma S | 08/31/2026 | | Office payroll check | 515.80 |
| * | D0068422 | 08/14/2026 | 101042 | Miller, Gerald B | 08/31/2026 | | Office payroll check | 940.38 |
| * | D0068423 | 08/14/2026 | 101071 | Reeves III, Earl P | 08/31/2026 | | Office payroll check | 477.83 |
| * | D0068424 | 08/14/2026 | 101117 | Wright, Saylor G | 08/31/2026 | | Office payroll check | 411.61 |
| * | D0068425 | 08/14/2026 | 101136 | Grimes, Joshua P | 08/31/2026 | | Office payroll check | 234.52 |
| * | D0068426 | 08/14/2026 | 101173 | Franklin, Michael C | 08/31/2026 | | Office payroll check | 443.66 |
| * | D0068427 | 08/14/2026 | 101283 | Smith, Erin E | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068428 | 08/14/2026 | 101298 | Ivy, Cayden S | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068429 | 08/14/2026 | 101310 | Olson, Jaklyn M | 08/31/2026 | | Office payroll check | 776.26 |
| * | D0068431 | 08/14/2026 | 101321 | Gilliam, Justin L | 08/31/2026 | | Office payroll check | 671.61 |
| * | D0068432 | 08/14/2026 | 101330 | Simoneaux, Amanda R | 08/31/2026 | | Office payroll check | 661.52 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| * D0068433 | 08/14/2026 | 101356 | Hiestand, Ashleigh M | 08/31/2026 | | Office payroll check | 739.28 |
| * D0068434 | 08/14/2026 | 101369 | Evans, Charles L | 08/31/2026 | | Office payroll check | 799.56 |
| * D0068435 | 08/14/2026 | 101382 | Tanner, Mason L | 08/31/2026 | | Office payroll check | 527.48 |
| * D0068436 | 08/14/2026 | 101397 | Hatten, Kimberly M | 08/31/2026 | | Office payroll check | 588.43 |
| * D0068437 | 08/14/2026 | 101398 | Alexander, Brooke A | 08/31/2026 | | Office payroll check | 699.91 |
| * D0068438 | 08/14/2026 | 101399 | Miller, Vaden A | 08/31/2026 | | Office payroll check | 699.91 |
| * D0068439 | 08/14/2026 | 101400 | Jarels, Connie | 08/31/2026 | | Office payroll check | 448.45 |
| * D0068440 | 08/14/2026 | 101401 | Westall, Jessica M | 08/31/2026 | | Office payroll check | 699.91 |
| * D0068441 | 08/14/2026 | 100852 | Gibbs, Takia S | 08/31/2026 | | Settlement check | 711.01 |
| * D0068442 | 08/14/2026 | 100544 | Lee, Christy N | 08/31/2026 | | Office payroll check | 1,119.36 |
| * D0068443 | 08/14/2026 | 100789 | Parker, Kimberly L | 08/31/2026 | | Office payroll check | 1,248.40 |
| * D0068444 | 08/14/2026 | 101311 | Bare, Christopher A | 08/31/2026 | | Office payroll check | 597.05 |
| * D0068445 | 08/21/2026 | 100001 | Timmie B. Ainsworth | 08/31/2026 | | Settlement check | 2,086.17 |
| * D0068446 | 08/21/2026 | 100003 | Jamar C. Alford | 08/31/2026 | | Settlement check | 1,246.04 |
| * D0068447 | 08/21/2026 | 100004 | Joseph H. Alford | 08/31/2026 | | Settlement check | 1,702.30 |
| * D0068448 | 08/21/2026 | 100014 | Caressia D. Brown | 08/31/2026 | | Settlement check | 850.37 |
| * D0068449 | 08/21/2026 | 100016 | Ronald Cagler | 08/31/2026 | | Settlement check | 743.72 |
| * D0068450 | 08/21/2026 | 100034 | Richard J. Ferry Jr | 08/31/2026 | | Settlement check | 547.00 |
| * D0068451 | 08/21/2026 | 100056 | Odell Moore | 08/31/2026 | | Settlement check | 1,112.86 |
| * D0068452 | 08/21/2026 | 100059 | Garrick L. Palmer | 08/31/2026 | | Settlement check | 1,450.42 |
| * D0068453 | 08/21/2026 | 100065 | James W. Sledge | 08/31/2026 | | Settlement check | 3,063.44 |
| * D0068454 | 08/21/2026 | 100074 | Terry L. Viney | 08/31/2026 | | Settlement check | 928.33 |
| * D0068455 | 08/21/2026 | 100076 | Keair C. Watts | 08/31/2026 | | Settlement check | 1,620.24 |
| * D0068456 | 08/21/2026 | 100162 | Edwards, Robert | 08/31/2026 | | Settlement check | 1,033.12 |
| * D0068457 | 08/21/2026 | 100240 | Thrash, William | 08/31/2026 | | Settlement check | 1,330.06 |
| * D0068458 | 08/21/2026 | 100276 | Hagin, Narvel | 08/31/2026 | | Settlement check | 1,693.41 |
| * D0068459 | 08/21/2026 | 100285 | Minyard, William | 08/31/2026 | | Settlement check | 1,291.02 |
| * D0068460 | 08/21/2026 | 100320 | Miles, Michael | 08/31/2026 | | Settlement check | 1,288.47 |
| * D0068462 | 08/21/2026 | 100338 | Boggs, Kenneth | 08/31/2026 | | Settlement check | 1,122.60 |
| * D0068463 | 08/21/2026 | 100356 | Staley, Terry | 08/31/2026 | | Settlement check | 1,197.26 |
| * D0068464 | 08/21/2026 | 100448 | Williams, Larry | 08/31/2026 | | Settlement check | 1,271.82 |
| * D0068466 | 08/21/2026 | 100503 | Palmer, Nicholas A | 08/31/2026 | | Settlement check | 287.33 |
| * D0068467 | 08/21/2026 | 100518 | Vaughn, Stacy K | 08/31/2026 | | Settlement check | 1,058.12 |
| * D0068468 | 08/21/2026 | 100520 | Pouder, James C | 08/31/2026 | | Settlement check | 424.80 |
| * D0068469 | 08/21/2026 | 100558 | Starr, Corey L | 08/31/2026 | | Settlement check | 818.67 |
| * D0068470 | 08/21/2026 | 100627 | Angeloff, Billy L | 08/31/2026 | | Settlement check | 1,877.92 |
| * D0068471 | 08/21/2026 | 100638 | Dykes, Robert R | 08/31/2026 | | Settlement check | 1,101.57 |
| * D0068474 | 08/21/2026 | 100661 | Hooks, Patrick A | 08/31/2026 | | Settlement check | 875.48 |
| * D0068475 | 08/21/2026 | 100667 | Cooper, Paris T | 08/31/2026 | | Settlement check | 967.82 |
| * D0068476 | 08/21/2026 | 100697 | McDonald, Jarquayvous | 08/31/2026 | | Settlement check | 904.67 |
| * D0068477 | 08/21/2026 | 100698 | Philon, Vashone M | 08/31/2026 | | Settlement check | 630.14 |
| * D0068478 | 08/21/2026 | 100718 | Jett, Lisa L | 08/31/2026 | | Settlement check | 1,084.36 |
| * D0068479 | 08/21/2026 | 100729 | Cole, William E | 08/31/2026 | | Settlement check | 732.10 |
| * D0068480 | 08/21/2026 | 100737 | Hillhouse, Johnathon | 08/31/2026 | | Settlement check | 2,317.97 |
| * D0068481 | 08/21/2026 | 100738 | McMillian, Aaron W | 08/31/2026 | | Settlement check | 997.30 |
| * D0068482 | 08/21/2026 | 100783 | Howell III, James E | 08/31/2026 | | Settlement check | 1,076.34 |
| * D0068483 | 08/21/2026 | 100800 | Terrell, Charles A | 08/31/2026 | | Settlement check | 920.33 |
| * D0068484 | 08/21/2026 | 100844 | O'Neal, Albert D | 08/31/2026 | | Settlement check | 1,320.77 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068486 | 08/21/2026 | 100852 | Gibbs, Takia S | 08/31/2026 | | Settlement check | 1,639.29 |
| * | D0068487 | 08/21/2026 | 100860 | Hilton, Terrance L | 08/31/2026 | | Settlement check | 878.85 |
| * | D0068489 | 08/21/2026 | 100873 | Barnes & Barnes Trucking LLC | 08/31/2026 | | Settlement check | 3,064.82 |
| * | D0068490 | 08/21/2026 | 100902 | Taylor, Jeffrey W | 08/31/2026 | | Settlement check | 697.66 |
| * | D0068491 | 08/21/2026 | 100903 | Dupuy, Cassandra F | 08/31/2026 | | Settlement check | 1,026.97 |
| * | D0068492 | 08/21/2026 | 100914 | Pruitt, Joseph D | 08/31/2026 | | Settlement check | 1,327.47 |
| * | D0068493 | 08/21/2026 | 100917 | Ramsey, Robert D | 08/31/2026 | | Settlement check | 1,172.01 |
| * | D0068494 | 08/21/2026 | 100927 | Carroll, Jason A | 08/31/2026 | | Settlement check | 1,870.18 |
| * | D0068495 | 08/21/2026 | 100928 | Petrie, William H | 08/31/2026 | | Settlement check | 1,237.65 |
| * | D0068498 | 08/21/2026 | 100994 | Howard, Carlos | 08/31/2026 | | Settlement check | 1,399.45 |
| * | D0068499 | 08/21/2026 | 101001 | Smith, Kevin L | 08/31/2026 | | Settlement check | 832.21 |
| * | D0068500 | 08/21/2026 | 101004 | Trim, Ruddie D | 08/31/2026 | | Settlement check | 482.87 |
| * | D0068501 | 08/21/2026 | 101011 | Fairley, Samuel | 08/31/2026 | | Settlement check | 1,559.89 |
| * | D0068502 | 08/21/2026 | 101019 | Strader, James R | 08/31/2026 | | Settlement check | 3,055.79 |
| * | D0068503 | 08/21/2026 | 101020 | Ferguson, Elvin L | 08/31/2026 | | Settlement check | 1,404.41 |
| * | D0068504 | 08/21/2026 | 101030 | Ratcliff, Demetric | 08/31/2026 | | Settlement check | 2,035.28 |
| * | D0068505 | 08/21/2026 | 101089 | Henley Jr, James E | 08/31/2026 | | Settlement check | 1,117.73 |
| * | D0068506 | 08/21/2026 | 101090 | Centeno, Ronald A | 08/31/2026 | | Settlement check | 598.86 |
| * | D0068507 | 08/21/2026 | 101092 | Moody, Charles D | 08/31/2026 | | Settlement check | 664.40 |
| * | D0068509 | 08/21/2026 | 101115 | Coate, Danny R | 08/31/2026 | | Settlement check | 2,015.83 |
| * | D0068510 | 08/21/2026 | 101120 | Lamar, Jeremy L | 08/31/2026 | | Settlement check | 691.88 |
| * | D0068511 | 08/21/2026 | 101141 | Woulard, Derrick C | 08/31/2026 | | Settlement check | 1,630.69 |
| * | D0068512 | 08/21/2026 | 101150 | Dukes, Dashaun L | 08/31/2026 | | Settlement check | 922.71 |
| * | D0068513 | 08/21/2026 | 101151 | Jenkins, John E | 08/31/2026 | | Settlement check | 1,121.95 |
| * | D0068514 | 08/21/2026 | 101154 | Morrison Hall, Laterrance | 08/31/2026 | | Settlement check | 1,002.13 |
| * | D0068515 | 08/21/2026 | 101164 | Guillory, Jameika M | 08/31/2026 | | Settlement check | 778.94 |
| * | D0068516 | 08/21/2026 | 101166 | Henley, Elijah | 08/31/2026 | | Settlement check | 758.79 |
| * | D0068517 | 08/21/2026 | 101168 | Abrams, Kerry J | 08/31/2026 | | Settlement check | 2,806.97 |
| * | D0068518 | 08/21/2026 | 101186 | Clark, Dearious J | 08/31/2026 | | Settlement check | 868.98 |
| * | D0068519 | 08/21/2026 | 101214 | Blunt, Quaterrio F | 08/31/2026 | | Settlement check | 1,446.13 |
| * | D0068520 | 08/21/2026 | 101229 | Gann, Donald W | 08/31/2026 | | Settlement check | 2,738.50 |
| * | D0068521 | 08/21/2026 | 101231 | Underwood, Jason D | 08/31/2026 | | Settlement check | 1,162.50 |
| * | D0068522 | 08/21/2026 | 101232 | Noyes, Gregory D | 08/31/2026 | | Settlement check | 1,046.10 |
| * | D0068523 | 08/21/2026 | 101234 | Taylor, Dallas S | 08/31/2026 | | Settlement check | 1,488.47 |
| * | D0068524 | 08/21/2026 | 101235 | McClain, Kenneth E | 08/31/2026 | | Settlement check | 971.28 |
| * | D0068525 | 08/21/2026 | 101239 | Williams, Sheldon T | 08/31/2026 | | Settlement check | 870.81 |
| * | D0068526 | 08/21/2026 | 101243 | Pugh, Tamarcus | 08/31/2026 | | Settlement check | 715.18 |
| * | D0068527 | 08/21/2026 | 101245 | Russell, Tyquintin L | 08/31/2026 | | Settlement check | 783.77 |
| * | D0068528 | 08/21/2026 | 101274 | Boyd, Ahmad D | 08/31/2026 | | Settlement check | 2,285.25 |
| * | D0068529 | 08/21/2026 | 101282 | Johnson, Johnathan B | 08/31/2026 | | Settlement check | 1,936.68 |
| * | D0068530 | 08/21/2026 | 101299 | Crawford, Ronnie L | 08/31/2026 | | Settlement check | 605.00 |
| * | D0068531 | 08/21/2026 | 101300 | Bickham, Mitchell R | 08/31/2026 | | Settlement check | 474.12 |
| * | D0068533 | 08/21/2026 | 101308 | Amos Jr, Jimmie | 08/31/2026 | | Settlement check | 1,333.80 |
| * | D0068534 | 08/21/2026 | 101313 | Raglin, Aaron J | 08/31/2026 | | Settlement check | 1,259.59 |
| * | D0068535 | 08/21/2026 | 101316 | Bergeron, Clifton J | 08/31/2026 | | Settlement check | 1,123.14 |
| * | D0068536 | 08/21/2026 | 101319 | Swampman Trucking LLC | 08/31/2026 | | Settlement check | 4,777.30 |
| * | D0068537 | 08/21/2026 | 101326 | Moore, Artrey'vion D | 08/31/2026 | | Settlement check | 1,808.15 |
| * | D0068538 | 08/21/2026 | 101332 | Rollin Transport, LLC | 08/31/2026 | | Settlement check | 1,775.98 |

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068539 | 08/21/2026 | 101333 | Glover, Anthony S | 08/31/2026 | | Settlement check | 327.65 |
| * | D0068541 | 08/21/2026 | 101338 | Smith, Larry A | 08/31/2026 | | Settlement check | 1,456.53 |
| * | D0068542 | 08/21/2026 | 101340 | Cobb Jr., Denis | 08/31/2026 | | Settlement check | 1,166.30 |
| * | D0068543 | 08/21/2026 | 101341 | Patton, Latoya L | 08/31/2026 | | Settlement check | 531.10 |
| * | D0068544 | 08/21/2026 | 101349 | Tufts, Michael K | 08/31/2026 | | Settlement check | 117.83 |
| * | D0068545 | 08/21/2026 | 101350 | Barber, Samuel L | 08/31/2026 | | Settlement check | 1,572.55 |
| * | D0068546 | 08/21/2026 | 101352 | Mabry, Clayton T | 08/31/2026 | | Settlement check | 970.98 |
| * | D0068547 | 08/21/2026 | 101353 | Dixon, Christopher R | 08/31/2026 | | Settlement check | 1,573.40 |
| * | D0068548 | 08/21/2026 | 101354 | Grandberry, Deuntay M | 08/31/2026 | | Settlement check | 2,439.43 |
| * | D0068549 | 08/21/2026 | 101355 | Harmer, Clayton T | 08/31/2026 | | Settlement check | 776.05 |
| * | D0068551 | 08/21/2026 | 101359 | Gaines, Lakedis Q | 08/31/2026 | | Settlement check | 1,923.74 |
| * | D0068552 | 08/21/2026 | 101360 | Mclendon, Brandon A | 08/31/2026 | | Settlement check | 1,389.66 |
| * | D0068553 | 08/21/2026 | 101362 | Nash, Reggie G | 08/31/2026 | | Settlement check | 1,194.15 |
| * | D0068554 | 08/21/2026 | 101365 | Montgomery, Tiffany M | 08/31/2026 | | Settlement check | 880.64 |
| * | D0068555 | 08/21/2026 | 101366 | Hill, Tremayne J | 08/31/2026 | | Settlement check | 824.56 |
| * | D0068556 | 08/21/2026 | 101367 | Lee, Robin M | 08/31/2026 | | Settlement check | 605.86 |
| * | D0068557 | 08/21/2026 | 101368 | Swingrum, Joseph H | 08/31/2026 | | Settlement check | 1,232.41 |
| * | D0068558 | 08/21/2026 | 101370 | Sallie, Malik T | 08/31/2026 | | Settlement check | 1,366.87 |
| * | D0068559 | 08/21/2026 | 101372 | Jefferson Jr, Ronald C | 08/31/2026 | | Settlement check | 1,706.83 |
| * | D0068560 | 08/21/2026 | 101373 | Warren, Donnie | 08/31/2026 | | Settlement check | 1,322.03 |
| * | D0068561 | 08/21/2026 | 101374 | Barnes, Tramaury R | 08/31/2026 | | Settlement check | 1,369.66 |
| * | D0068562 | 08/21/2026 | 101376 | Brinkley, Yusuf A | 08/31/2026 | | Settlement check | 1,430.62 |
| * | D0068563 | 08/21/2026 | 101377 | Smith, Cliffton R | 08/31/2026 | | Settlement check | 1,481.19 |
| * | D0068564 | 08/21/2026 | 101381 | McClendon, Joshua D | 08/31/2026 | | Settlement check | 860.48 |
| * | D0068565 | 08/21/2026 | 101384 | Simons, Cecil R | 08/31/2026 | | Settlement check | 1,019.31 |
| * | D0068566 | 08/21/2026 | 101385 | Dobbins, Timothy D | 08/31/2026 | | Settlement check | 1,081.88 |
| * | D0068567 | 08/21/2026 | 101386 | Wells McLeod, Richard | 08/31/2026 | | Settlement check | 1,049.99 |
| * | D0068569 | 08/21/2026 | 101393 | Gann, Christopher D | 08/31/2026 | | Settlement check | 930.68 |
| * | D0068570 | 08/21/2026 | 101394 | Arnold, Joseph R | 08/31/2026 | | Settlement check | 1,178.43 |
| * | D0068571 | 08/21/2026 | 101395 | Edmond, LaRecka | 08/31/2026 | | Settlement check | 1,859.35 |
| * | D0068572 | 08/21/2026 | 101396 | Gowdy, Fredriqus D | 08/31/2026 | | Settlement check | 1,333.68 |
| * | D0068573 | 08/21/2026 | 101402 | Germany, Terique J | 08/31/2026 | | Settlement check | 941.59 |
| * | D0068574 | 08/21/2026 | 101403 | Pridgen, Kevin D | 08/31/2026 | | Settlement check | 1,766.66 |
| * | D0068575 | 08/21/2026 | 101404 | Shaw, Zaneta | 08/31/2026 | | Settlement check | 1,621.53 |
| * | D0068576 | 08/21/2026 | 101406 | Stewart, Ladarius B | 08/31/2026 | | Settlement check | 910.67 |
| * | D0068577 | 08/21/2026 | 101407 | Bryant Jr, Gregory P | 08/31/2026 | | Settlement check | 965.92 |
| * | D0068578 | 08/21/2026 | 100479 | Holder, Tierra | 08/31/2026 | | Settlement check | 1,176.79 |
| * | D0068579 | 08/21/2026 | 100656 | Dabney, Philon | 08/31/2026 | | Settlement check | 554.55 |
| * | D0068581 | 08/21/2026 | 100322 | Holland, Marcus | 08/31/2026 | | Settlement check | 959.68 |
| * | D0068584 | 08/21/2026 | 100846 | Holman, Raynard C | 08/31/2026 | | Settlement check | 386.67 |
| * | D0068585 | 08/21/2026 | 100872 | Coleman, Joseph D | 08/31/2026 | | Settlement check | 561.88 |
| * | D0068586 | 08/21/2026 | 100956 | Holliman, Jimmy C | 08/31/2026 | | Settlement check | 472.99 |
| * | D0068587 | 08/21/2026 | 101357 | Campbell, Clarence G | 08/31/2026 | | Settlement check | 517.69 |
| * | D0068588 | 08/21/2026 | 100967 | Tucker, Norman C | 08/31/2026 | | Settlement check | 832.20 |
| * | D0068589 | 08/21/2026 | 100658 | Windfield, David L | 08/31/2026 | | Settlement check | 1,962.31 |
| * | D0068590 | 08/21/2026 | 101391 | Jackson, Arkeem J | 08/31/2026 | | Settlement check | 1,649.38 |
| * | D0068591 | 08/21/2026 | 101334 | Paige, Kiaira M | 08/31/2026 | | Settlement check | 1,057.28 |
| * | D0068592 | 08/21/2026 | 101094 | Pace, Jeffrey C | 08/31/2026 | | Settlement check | 1,657.61 |

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068593 | 08/21/2026 | 101306 | Jackson, Joseph | 08/31/2026 | | Settlement check | 383.29 |
| * | D0068594 | 08/21/2026 | 101388 | Jean Saylor Consulting LLC | 08/31/2026 | | Settlement check | 1,450.00 |
| * | D0068595 | 08/21/2026 | 100090 | Allard, Michael J | 08/31/2026 | | Office payroll check | 886.19 |
| * | D0068596 | 08/21/2026 | 100093 | Bianchini, Amanda J | 08/31/2026 | | Office payroll check | 855.49 |
| * | D0068597 | 08/21/2026 | 100096 | Davis, Donald T | 08/31/2026 | | Office payroll check | 1,109.80 |
| * | D0068598 | 08/21/2026 | 100097 | Dayton, Tracy | 08/31/2026 | | Office payroll check | 986.51 |
| * | D0068599 | 08/21/2026 | 100107 | Rogers, Jonathan | 08/31/2026 | | Office payroll check | 1,170.67 |
| * | D0068600 | 08/21/2026 | 100109 | Patterson, Donna | 08/31/2026 | | Office payroll check | 447.72 |
| * | D0068601 | 08/21/2026 | 100314 | Farmer, Tabitha | 08/31/2026 | | Office payroll check | 1,140.90 |
| * | D0068602 | 08/21/2026 | 100337 | Oberly, Catherine | 08/31/2026 | | Office payroll check | 617.32 |
| * | D0068603 | 08/21/2026 | 100353 | Hageman, Leslie | 08/31/2026 | | Office payroll check | 732.47 |
| * | D0068604 | 08/21/2026 | 100385 | EVANS, STEVEN | 08/31/2026 | | Office payroll check | 1,986.53 |
| * | D0068605 | 08/21/2026 | 100388 | MATTOCKS, DON | 08/31/2026 | | Office payroll check | 2,067.50 |
| * | D0068606 | 08/21/2026 | 100410 | Acosta, Carlos | 08/31/2026 | | Office payroll check | 577.58 |
| * | D0068607 | 08/21/2026 | 100461 | Lee, Grant M | 08/31/2026 | | Office payroll check | 964.46 |
| * | D0068608 | 08/21/2026 | 100487 | Lott, Kevin P | 08/31/2026 | | Office payroll check | 841.63 |
| * | D0068609 | 08/21/2026 | 100544 | Lee, Christy N | 08/31/2026 | | Office payroll check | 522.32 |
| * | D0068610 | 08/21/2026 | 100607 | Watts, Vickie R | 08/31/2026 | | Office payroll check | 1,751.08 |
| * | D0068611 | 08/21/2026 | 100706 | Carter, Victoria B | 08/31/2026 | | Office payroll check | 1,025.21 |
| * | D0068612 | 08/21/2026 | 100707 | Beane, Jacob R | 08/31/2026 | | Office payroll check | 1,936.09 |
| * | D0068613 | 08/21/2026 | 100719 | Cameron, Melinda M | 08/31/2026 | | Office payroll check | 844.34 |
| * | D0068614 | 08/21/2026 | 100747 | Evans, Steven H | 08/31/2026 | | Office payroll check | 1,074.20 |
| * | D0068615 | 08/21/2026 | 100753 | Mire, LeeAnn D | 08/31/2026 | | Office payroll check | 929.77 |
| * | D0068616 | 08/21/2026 | 100789 | Parker, Kimberly L | 08/31/2026 | | Office payroll check | 700.73 |
| * | D0068617 | 08/21/2026 | 100891 | Wright, Makayla A | 08/31/2026 | | Office payroll check | 809.61 |
| * | D0068618 | 08/21/2026 | 100895 | Bryant, Elise A | 08/31/2026 | | Office payroll check | 974.13 |
| * | D0068619 | 08/21/2026 | 100988 | Wright, Amanda M | 08/31/2026 | | Office payroll check | 735.01 |
| * | D0068620 | 08/21/2026 | 100990 | Cooley, Emma S | 08/31/2026 | | Office payroll check | 538.58 |
| * | D0068621 | 08/21/2026 | 101042 | Miller, Gerald B | 08/31/2026 | | Office payroll check | 940.38 |
| * | D0068622 | 08/21/2026 | 101071 | Reeves III, Earl P | 08/31/2026 | | Office payroll check | 486.97 |
| * | D0068623 | 08/21/2026 | 101117 | Wright, Saylor G | 08/31/2026 | | Office payroll check | 476.74 |
| * | D0068624 | 08/21/2026 | 101136 | Grimes, Joshua P | 08/31/2026 | | Office payroll check | 315.21 |
| * | D0068625 | 08/21/2026 | 101173 | Franklin, Michael C | 08/31/2026 | | Office payroll check | 554.58 |
| * | D0068626 | 08/21/2026 | 101256 | Friedlander, Magan T | 08/31/2026 | | Office payroll check | 157.00 |
| * | D0068627 | 08/21/2026 | 101283 | Smith, Erin E | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068628 | 08/21/2026 | 101298 | Ivy, Cayden S | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068629 | 08/21/2026 | 101310 | Olson, Jaklyn M | 08/31/2026 | | Office payroll check | 776.26 |
| * | D0068630 | 08/21/2026 | 101311 | Bare, Christopher A | 08/31/2026 | | Office payroll check | 462.29 |
| * | D0068631 | 08/21/2026 | 101321 | Gilliam, Justin L | 08/31/2026 | | Office payroll check | 615.16 |
| * | D0068632 | 08/21/2026 | 101330 | Simoneaux, Amanda R | 08/31/2026 | | Office payroll check | 618.45 |
| * | D0068633 | 08/21/2026 | 101356 | Hiestand, Ashleigh M | 08/31/2026 | | Office payroll check | 1,044.67 |
| * | D0068634 | 08/21/2026 | 101369 | Evans, Charles L | 08/31/2026 | | Office payroll check | 763.23 |
| * | D0068635 | 08/21/2026 | 101382 | Tanner, Mason L | 08/31/2026 | | Office payroll check | 503.64 |
| * | D0068636 | 08/21/2026 | 101398 | Alexander, Brooke A | 08/31/2026 | | Office payroll check | 499.91 |
| * | D0068637 | 08/21/2026 | 101399 | Miller, Vaden A | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068638 | 08/21/2026 | 101400 | Jarels, Connie | 08/31/2026 | | Office payroll check | 484.65 |
| * | D0068639 | 08/21/2026 | 101401 | Westall, Jessica M | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068640 | 08/28/2026 | 100001 | Timmie B. Ainsworth | 08/31/2026 | | Settlement check | 1,139.42 |

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068641 | 08/28/2026 | 100003 | Jamar C. Alford | 08/31/2026 | | Settlement check | 1,070.07 |
| * | D0068642 | 08/28/2026 | 100004 | Joseph H. Alford | 08/31/2026 | | Settlement check | 1,928.00 |
| * | D0068643 | 08/28/2026 | 100014 | Caressia D. Brown | 08/31/2026 | | Settlement check | 734.39 |
| * | D0068644 | 08/28/2026 | 100016 | Ronald Cagler | 08/31/2026 | | Settlement check | 958.55 |
| * | D0068645 | 08/28/2026 | 100034 | Richard J. Ferry Jr | 08/31/2026 | | Settlement check | 939.66 |
| * | D0068646 | 08/28/2026 | 100055 | Heath R. Mitchell | 08/31/2026 | | Settlement check | 1,084.35 |
| * | D0068647 | 08/28/2026 | 100059 | Garrick L. Palmer | 08/31/2026 | | Settlement check | 536.74 |
| * | D0068648 | 08/28/2026 | 100065 | James W. Sledge | 08/31/2026 | | Settlement check | 1,637.07 |
| * | D0068649 | 08/28/2026 | 100074 | Terry L. Viney | 08/31/2026 | | Settlement check | 846.65 |
| * | D0068650 | 08/28/2026 | 100076 | Keair C. Watts | 08/31/2026 | | Settlement check | 1,994.29 |
| * | D0068651 | 08/28/2026 | 100162 | Edwards, Robert | 08/31/2026 | | Settlement check | 1,526.17 |
| * | D0068652 | 08/28/2026 | 100240 | Thrash, William | 08/31/2026 | | Settlement check | 1,267.88 |
| * | D0068653 | 08/28/2026 | 100276 | Hagin, Narvel | 08/31/2026 | | Settlement check | 956.55 |
| * | D0068654 | 08/28/2026 | 100285 | Minyard, William | 08/31/2026 | | Settlement check | 959.21 |
| * | D0068655 | 08/28/2026 | 100320 | Miles, Michael | 08/31/2026 | | Settlement check | 706.23 |
| * | D0068656 | 08/28/2026 | 100322 | Holland, Marcus | 08/31/2026 | | Settlement check | 878.37 |
| * | D0068657 | 08/28/2026 | 100338 | Boggs, Kenneth | 08/31/2026 | | Settlement check | 1,378.80 |
| * | D0068658 | 08/28/2026 | 100356 | Staley, Terry | 08/31/2026 | | Settlement check | 1,738.99 |
| * | D0068659 | 08/28/2026 | 100448 | Williams, Larry | 08/31/2026 | | Settlement check | 934.00 |
| * | D0068660 | 08/28/2026 | 100479 | Holder, Tierra | 08/31/2026 | | Settlement check | 1,283.84 |
| * | D0068661 | 08/28/2026 | 100503 | Palmer, Nicholas A | 08/31/2026 | | Settlement check | 499.37 |
| * | D0068662 | 08/28/2026 | 100518 | Vaughn, Stacy K | 08/31/2026 | | Settlement check | 1,138.45 |
| * | D0068663 | 08/28/2026 | 100520 | Pouder, James C | 08/31/2026 | | Settlement check | 700.50 |
| * | D0068664 | 08/28/2026 | 100558 | Starr, Corey L | 08/31/2026 | | Settlement check | 59.46 |
| * | D0068665 | 08/28/2026 | 100627 | Angeloff, Billy L | 08/31/2026 | | Settlement check | 1,888.43 |
| * | D0068666 | 08/28/2026 | 100638 | Dykes, Robert R | 08/31/2026 | | Settlement check | 1,314.38 |
| * | D0068667 | 08/28/2026 | 100656 | Dabney, Philon | 08/31/2026 | | Settlement check | 1,143.15 |
| * | D0068669 | 08/28/2026 | 100661 | Hooks, Patrick A | 08/31/2026 | | Settlement check | 823.84 |
| * | D0068670 | 08/28/2026 | 100667 | Cooper, Paris T | 08/31/2026 | | Settlement check | 1,017.60 |
| * | D0068671 | 08/28/2026 | 100697 | McDonald, Jarquayvous | 08/31/2026 | | Settlement check | 519.29 |
| * | D0068672 | 08/28/2026 | 100698 | Philon, Vashone M | 08/31/2026 | | Settlement check | 1,358.18 |
| * | D0068673 | 08/28/2026 | 100718 | Jett, Lisa L | 08/31/2026 | | Settlement check | 902.32 |
| * | D0068674 | 08/28/2026 | 100729 | Cole, William E | 08/31/2026 | | Settlement check | 1,377.57 |
| * | D0068675 | 08/28/2026 | 100737 | Hillhouse, Johnathon | 08/31/2026 | | Settlement check | 1,469.55 |
| * | D0068676 | 08/28/2026 | 100738 | McMillian, Aaron W | 08/31/2026 | | Settlement check | 1,230.54 |
| * | D0068677 | 08/28/2026 | 100783 | Howell III, James E | 08/31/2026 | | Settlement check | 1,519.77 |
| * | D0068678 | 08/28/2026 | 100800 | Terrell, Charles A | 08/31/2026 | | Settlement check | 1,034.64 |
| * | D0068679 | 08/28/2026 | 100844 | O'Neal, Albert D | 08/31/2026 | | Settlement check | 529.92 |
| * | D0068680 | 08/28/2026 | 100846 | Holman, Raynard C | 08/31/2026 | | Settlement check | 1,320.75 |
| * | D0068681 | 08/28/2026 | 100852 | Gibbs, Takia S | 08/31/2026 | | Settlement check | 1,514.04 |
| * | D0068682 | 08/28/2026 | 100860 | Hilton, Terrance L | 08/31/2026 | | Settlement check | 1,282.44 |
| * | D0068683 | 08/28/2026 | 100872 | Coleman, Joseph D | 08/31/2026 | | Settlement check | 1,305.06 |
| * | D0068684 | 08/28/2026 | 100873 | Barnes & Barnes Trucking LLC | 08/31/2026 | | Settlement check | 3,477.40 |
| * | D0068685 | 08/28/2026 | 100902 | Taylor, Jeffrey W | 08/31/2026 | | Settlement check | 675.19 |
| * | D0068686 | 08/28/2026 | 100903 | Dupuy, Cassandra F | 08/31/2026 | | Settlement check | 273.26 |
| * | D0068687 | 08/28/2026 | 100914 | Pruitt, Joseph D | 08/31/2026 | | Settlement check | 1,020.25 |
| * | D0068688 | 08/28/2026 | 100917 | Ramsey, Robert D | 08/31/2026 | | Settlement check | 402.71 |
| * | D0068689 | 08/28/2026 | 100927 | Carroll, Jason A | 08/31/2026 | | Settlement check | 776.47 |

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All

Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068690 | 08/28/2026 | 100928 | Petrie, William H | 08/31/2026 | | Settlement check | 1,541.25 |
| * | D0068691 | 08/28/2026 | 100967 | Tucker, Norman C | 08/31/2026 | | Settlement check | 2,140.15 |
| * | D0068692 | 08/28/2026 | 100994 | Howard, Carlos | 08/31/2026 | | Settlement check | 978.71 |
| * | D0068693 | 08/28/2026 | 101001 | Smith, Kevin L | 08/31/2026 | | Settlement check | 1,034.90 |
| * | D0068694 | 08/28/2026 | 101004 | Trim, Ruddie D | 08/31/2026 | | Settlement check | 842.35 |
| * | D0068695 | 08/28/2026 | 101011 | Fairley, Samuel | 08/31/2026 | | Settlement check | 962.15 |
| * | D0068696 | 08/28/2026 | 101019 | Strader, James R | 08/31/2026 | | Settlement check | 2,193.21 |
| * | D0068697 | 08/28/2026 | 101020 | Ferguson, Elvin L | 08/31/2026 | | Settlement check | 1,559.35 |
| * | D0068698 | 08/28/2026 | 101089 | Henley Jr, James E | 08/31/2026 | | Settlement check | 1,217.16 |
| * | D0068699 | 08/28/2026 | 101090 | Centeno, Ronald A | 08/31/2026 | | Settlement check | 1,297.44 |
| * | D0068700 | 08/28/2026 | 101092 | Moody, Charles D | 08/31/2026 | | Settlement check | 689.78 |
| * | D0068701 | 08/28/2026 | 101094 | Pace, Jeffrey C | 08/31/2026 | | Settlement check | 631.25 |
| * | D0068702 | 08/28/2026 | 101103 | Maggie Jones Trucking LLC | 08/31/2026 | | Settlement check | 5,402.69 |
| * | D0068703 | 08/28/2026 | 101115 | Coate, Danny R | 08/31/2026 | | Settlement check | 1,495.06 |
| * | D0068704 | 08/28/2026 | 101120 | Lamar, Jeremy L | 08/31/2026 | | Settlement check | 1,053.47 |
| * | D0068705 | 08/28/2026 | 101141 | Woulard, Derrick C | 08/31/2026 | | Settlement check | 1,677.34 |
| * | D0068707 | 08/28/2026 | 101151 | Jenkins, John E | 08/31/2026 | | Settlement check | 954.25 |
| * | D0068708 | 08/28/2026 | 101154 | Morrison Hall, Laterrance | 08/31/2026 | | Settlement check | 923.40 |
| * | D0068709 | 08/28/2026 | 101164 | Guillory, Jameika M | 08/31/2026 | | Settlement check | 810.26 |
| * | D0068710 | 08/28/2026 | 101166 | Henley, Elijah | 08/31/2026 | | Settlement check | 312.62 |
| * | D0068711 | 08/28/2026 | 101168 | Abrams, Kerry J | 08/31/2026 | | Settlement check | 1,888.13 |
| * | D0068712 | 08/28/2026 | 101186 | Clark, Dearious J | 08/31/2026 | | Settlement check | 660.77 |
| * | D0068713 | 08/28/2026 | 101214 | Blunt, Quaterrio F | 08/31/2026 | | Settlement check | 1,357.37 |
| * | D0068714 | 08/28/2026 | 101229 | Gann, Donald W | 08/31/2026 | | Settlement check | 1,541.22 |
| * | D0068715 | 08/28/2026 | 101231 | Underwood, Jason D | 08/31/2026 | | Settlement check | 335.70 |
| * | D0068716 | 08/28/2026 | 101232 | Noyes, Gregory D | 08/31/2026 | | Settlement check | 1,146.51 |
| * | D0068717 | 08/28/2026 | 101234 | Taylor, Dallas S | 08/31/2026 | | Settlement check | 1,596.73 |
| * | D0068718 | 08/28/2026 | 101235 | McClain, Kenneth E | 08/31/2026 | | Settlement check | 1,148.72 |
| * | D0068719 | 08/28/2026 | 101239 | Williams, Sheldon T | 08/31/2026 | | Settlement check | 1,254.49 |
| * | D0068720 | 08/28/2026 | 101243 | Pugh, Tamarcus | 08/31/2026 | | Settlement check | 727.30 |
| * | D0068721 | 08/28/2026 | 101245 | Russell, Tyquintin L | 08/31/2026 | | Settlement check | 926.90 |
| * | D0068722 | 08/28/2026 | 101274 | Boyd, Ahmad D | 08/31/2026 | | Settlement check | 959.85 |
| * | D0068723 | 08/28/2026 | 101282 | Johnson, Johnathan B | 08/31/2026 | | Settlement check | 2,151.15 |
| * | D0068724 | 08/28/2026 | 101299 | Crawford, Ronnie L | 08/31/2026 | | Settlement check | 985.74 |
| * | D0068725 | 08/28/2026 | 101300 | Bickham, Mitchell R | 08/31/2026 | | Settlement check | 869.93 |
| * | D0068726 | 08/28/2026 | 101306 | Jackson, Joseph | 08/31/2026 | | Settlement check | 852.52 |
| * | D0068727 | 08/28/2026 | 101308 | Amos Jr, Jimmie | 08/31/2026 | | Settlement check | 434.64 |
| * | D0068728 | 08/28/2026 | 101313 | Raglin, Aaron J | 08/31/2026 | | Settlement check | 1,749.33 |
| * | D0068729 | 08/28/2026 | 101316 | Bergeron, Clifton J | 08/31/2026 | | Settlement check | 710.15 |
| * | D0068730 | 08/28/2026 | 101319 | Swampman Trucking LLC | 08/31/2026 | | Settlement check | 2,029.72 |
| * | D0068731 | 08/28/2026 | 101326 | Moore, Artrey'vion D | 08/31/2026 | | Settlement check | 927.06 |
| * | D0068732 | 08/28/2026 | 101332 | Rollin Transport, LLC | 08/31/2026 | | Settlement check | 3,217.69 |
| * | D0068733 | 08/28/2026 | 101333 | Glover, Anthony S | 08/31/2026 | | Settlement check | 715.71 |
| * | D0068734 | 08/28/2026 | 101334 | Paige, Kiaira M | 08/31/2026 | | Settlement check | 763.06 |
| * | D0068735 | 08/28/2026 | 101338 | Smith, Larry A | 08/31/2026 | | Settlement check | 835.24 |
| * | D0068736 | 08/28/2026 | 101340 | Cobb Jr., Denis | 08/31/2026 | | Settlement check | 856.18 |
| * | D0068737 | 08/28/2026 | 101341 | Patton, Latoya L | 08/31/2026 | | Settlement check | 1,597.43 |
| * | D0068738 | 08/28/2026 | 101350 | Barber, Samuel L | 08/31/2026 | | Settlement check | 789.98 |

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

1108-00-00 - RENASANT 7041 — 08/31/2026 - Continued

Payments/Checks

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068739 | 08/28/2026 | 101351 | Ratcliff, Matthew | 08/31/2026 | | Settlement check | 1,503.34 |
| * | D0068740 | 08/28/2026 | 101352 | Mabry, Clayton T | 08/31/2026 | | Settlement check | 234.18 |
| * | D0068741 | 08/28/2026 | 101353 | Dixon, Christopher R | 08/31/2026 | | Settlement check | 1,052.91 |
| * | D0068742 | 08/28/2026 | 101354 | Grandberry, Deuntay M | 08/31/2026 | | Settlement check | 1,007.31 |
| * | D0068743 | 08/28/2026 | 101355 | Harmer, Clayton T | 08/31/2026 | | Settlement check | 608.75 |
| * | D0068744 | 08/28/2026 | 101357 | Campbell, Clarence G | 08/31/2026 | | Settlement check | 768.68 |
| * | D0068746 | 08/28/2026 | 101360 | Mclendon, Brandon A | 08/31/2026 | | Settlement check | 1,127.14 |
| * | D0068747 | 08/28/2026 | 101362 | Nash, Reggie G | 08/31/2026 | | Settlement check | 2,049.82 |
| * | D0068748 | 08/28/2026 | 101365 | Montgomery, Tiffany M | 08/31/2026 | | Settlement check | 1,276.83 |
| * | D0068749 | 08/28/2026 | 101366 | Hill, Tremayne J | 08/31/2026 | | Settlement check | 1,288.72 |
| * | D0068750 | 08/28/2026 | 101367 | Lee, Robin M | 08/31/2026 | | Settlement check | 807.26 |
| * | D0068751 | 08/28/2026 | 101368 | Swingrum, Joseph H | 08/31/2026 | | Settlement check | 1,549.82 |
| * | D0068752 | 08/28/2026 | 101370 | Sallie, Malik T | 08/31/2026 | | Settlement check | 790.18 |
| * | D0068753 | 08/28/2026 | 101372 | Jefferson Jr, Ronald C | 08/31/2026 | | Settlement check | 1,078.82 |
| * | D0068754 | 08/28/2026 | 101373 | Warren, Donnie | 08/31/2026 | | Settlement check | 872.36 |
| * | D0068755 | 08/28/2026 | 101374 | Barnes, Tramaury R | 08/31/2026 | | Settlement check | 1,204.93 |
| * | D0068756 | 08/28/2026 | 101376 | Brinkley, Yusuf A | 08/31/2026 | | Settlement check | 1,561.78 |
| * | D0068757 | 08/28/2026 | 101377 | Smith, Cliffton R | 08/31/2026 | | Settlement check | 1,085.61 |
| * | D0068759 | 08/28/2026 | 101384 | Simons, Cecil R | 08/31/2026 | | Settlement check | 1,169.42 |
| * | D0068760 | 08/28/2026 | 101385 | Dobbins, Timothy D | 08/31/2026 | | Settlement check | 1,086.04 |
| * | D0068761 | 08/28/2026 | 101386 | Wells McLeod, Richard | 08/31/2026 | | Settlement check | 1,772.60 |
| * | D0068762 | 08/28/2026 | 101391 | Jackson, Arkeem J | 08/31/2026 | | Settlement check | 1,231.39 |
| * | D0068763 | 08/28/2026 | 101393 | Gann, Christopher D | 08/31/2026 | | Settlement check | 2,454.93 |
| * | D0068764 | 08/28/2026 | 101394 | Arnold, Joseph R | 08/31/2026 | | Settlement check | 2,342.90 |
| * | D0068765 | 08/28/2026 | 101395 | Edmond, LaRecka | 08/31/2026 | | Settlement check | 1,124.68 |
| * | D0068766 | 08/28/2026 | 101396 | Gowdy, Fredriqus D | 08/31/2026 | | Settlement check | 866.58 |
| * | D0068767 | 08/28/2026 | 101402 | Germany, Terique J | 08/31/2026 | | Settlement check | 1,346.24 |
| * | D0068768 | 08/28/2026 | 101403 | Pridgen, Kevin D | 08/31/2026 | | Settlement check | 933.86 |
| * | D0068769 | 08/28/2026 | 101404 | Shaw, Zaneta | 08/31/2026 | | Settlement check | 1,646.55 |
| * | D0068770 | 08/28/2026 | 101406 | Stewart, Ladarius B | 08/31/2026 | | Settlement check | 683.86 |
| * | D0068771 | 08/28/2026 | 101407 | Bryant Jr, Gregory P | 08/31/2026 | | Settlement check | 1,136.92 |
| * | D0068772 | 08/28/2026 | 101408 | White, Victor K | 08/31/2026 | | Settlement check | 1,625.55 |
| * | D0068774 | 08/28/2026 | 101359 | Gaines, Lakedis Q | 08/31/2026 | | Settlement check | 459.02 |
| * | D0068775 | 08/28/2026 | 101410 | Deslatte, John | 08/31/2026 | | Settlement check | 1,003.60 |
| * | D0068776 | 08/28/2026 | 101409 | Davis, Anthony | 08/31/2026 | | Settlement check | 814.43 |
| * | D0068777 | 08/28/2026 | 100658 | Windfield, David L | 08/31/2026 | | Settlement check | 1,833.42 |
| * | D0068778 | 08/28/2026 | 101381 | McClendon, Joshua D | 08/31/2026 | | Settlement check | 1,276.09 |
| * | D0068779 | 08/28/2026 | 101150 | Dukes, Dashaun L | 08/31/2026 | | Settlement check | 2,240.64 |
| * | D0068780 | 08/28/2026 | 101388 | Jean Saylor Consulting LLC | 08/31/2026 | | Settlement check | 670.00 |
| * | D0068781 | 08/28/2026 | 101411 | Brown, Glenn E | 08/31/2026 | | Settlement check | 1,275.49 |
| * | D0068782 | 08/28/2026 | 101412 | Evans, James W | 08/31/2026 | | Settlement check | 1,259.32 |
| * | D0068783 | 08/28/2026 | 100090 | Allard, Michael J | 08/31/2026 | | Office payroll check | 886.19 |
| * | D0068784 | 08/28/2026 | 100093 | Bianchini, Amanda J | 08/31/2026 | | Office payroll check | 855.49 |
| * | D0068785 | 08/28/2026 | 100096 | Davis, Donald T | 08/31/2026 | | Office payroll check | 1,121.98 |
| * | D0068786 | 08/28/2026 | 100097 | Dayton, Tracy | 08/31/2026 | | Office payroll check | 986.51 |
| * | D0068787 | 08/28/2026 | 100107 | Rogers, Jonathan | 08/31/2026 | | Office payroll check | 1,170.67 |
| * | D0068788 | 08/28/2026 | 100109 | Patterson, Donna | 08/31/2026 | | Office payroll check | 447.72 |
| * | D0068789 | 08/28/2026 | 100314 | Farmer, Tabitha | 08/31/2026 | | Office payroll check | 1,339.94 |

10/26/2026 1333

**Bank Reconciliation History Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: 08/31/2026, Post date: All
Report Type: Detailed, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **08/31/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068790 | 08/28/2026 | 100337 | Oberly, Catherine | 08/31/2026 | | Office payroll check | 617.32 |
| * | D0068791 | 08/28/2026 | 100353 | Hageman, Leslie | 08/31/2026 | | Office payroll check | 732.47 |
| * | D0068792 | 08/28/2026 | 100385 | EVANS, STEVEN | 08/31/2026 | | Office payroll check | 1,986.53 |
| * | D0068793 | 08/28/2026 | 100388 | MATTOCKS, DON | 08/31/2026 | | Office payroll check | 2,067.50 |
| * | D0068794 | 08/28/2026 | 100410 | Acosta, Carlos | 08/31/2026 | | Office payroll check | 351.08 |
| * | D0068795 | 08/28/2026 | 100461 | Lee, Grant M | 08/31/2026 | | Office payroll check | 964.46 |
| * | D0068796 | 08/28/2026 | 100487 | Lott, Kevin P | 08/31/2026 | | Office payroll check | 827.26 |
| * | D0068797 | 08/28/2026 | 100544 | Lee, Christy N | 08/31/2026 | | Office payroll check | 522.32 |
| * | D0068798 | 08/28/2026 | 100706 | Carter, Victoria B | 08/31/2026 | | Office payroll check | 719.81 |
| * | D0068799 | 08/28/2026 | 100707 | Beane, Jacob R | 08/31/2026 | | Office payroll check | 2,108.25 |
| * | D0068800 | 08/28/2026 | 100719 | Cameron, Melinda M | 08/31/2026 | | Office payroll check | 844.34 |
| * | D0068801 | 08/28/2026 | 100747 | Evans, Steven H | 08/31/2026 | | Office payroll check | 1,074.20 |
| * | D0068802 | 08/28/2026 | 100753 | Mire, LeeAnn D | 08/31/2026 | | Office payroll check | 929.77 |
| * | D0068803 | 08/28/2026 | 100789 | Parker, Kimberly L | 08/31/2026 | | Office payroll check | 574.79 |
| * | D0068804 | 08/28/2026 | 100891 | Wright, Makayla A | 08/31/2026 | | Office payroll check | 1,369.03 |
| * | D0068805 | 08/28/2026 | 100895 | Bryant, Elise A | 08/31/2026 | | Office payroll check | 865.64 |
| * | D0068806 | 08/28/2026 | 100988 | Wright, Amanda M | 08/31/2026 | | Office payroll check | 1,345.81 |
| * | D0068807 | 08/28/2026 | 100990 | Cooley, Emma S | 08/31/2026 | | Office payroll check | 518.18 |
| * | D0068808 | 08/28/2026 | 101042 | Miller, Gerald B | 08/31/2026 | | Office payroll check | 940.38 |
| * | D0068809 | 08/28/2026 | 101071 | Reeves III, Earl P | 08/31/2026 | | Office payroll check | 69.09 |
| * | D0068810 | 08/28/2026 | 101117 | Wright, Saylor G | 08/31/2026 | | Office payroll check | 178.82 |
| * | D0068811 | 08/28/2026 | 101136 | Grimes, Joshua P | 08/31/2026 | | Office payroll check | 305.81 |
| * | D0068812 | 08/28/2026 | 101173 | Franklin, Michael C | 08/31/2026 | | Office payroll check | 460.81 |
| * | D0068813 | 08/28/2026 | 101256 | Friedlander, Magan T | 08/31/2026 | | Office payroll check | 705.68 |
| * | D0068814 | 08/28/2026 | 101283 | Smith, Erin E | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068815 | 08/28/2026 | 101298 | Ivy, Cayden S | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068816 | 08/28/2026 | 101310 | Olson, Jaklyn M | 08/31/2026 | | Office payroll check | 776.26 |
| * | D0068817 | 08/28/2026 | 101311 | Bare, Christopher A | 08/31/2026 | | Office payroll check | 644.12 |
| * | D0068818 | 08/28/2026 | 101321 | Gilliam, Justin L | 08/31/2026 | | Office payroll check | 565.76 |
| * | D0068819 | 08/28/2026 | 101330 | Simoneaux, Amanda R | 08/31/2026 | | Office payroll check | 550.32 |
| * | D0068820 | 08/28/2026 | 101356 | Hiestand, Ashleigh M | 08/31/2026 | | Office payroll check | 739.28 |
| * | D0068821 | 08/28/2026 | 101369 | Evans, Charles L | 08/31/2026 | | Office payroll check | 508.22 |
| * | D0068822 | 08/28/2026 | 101382 | Tanner, Mason L | 08/31/2026 | | Office payroll check | 409.21 |
| * | D0068823 | 08/28/2026 | 101398 | Alexander, Brooke A | 08/31/2026 | | Office payroll check | 57.00 |
| * | D0068824 | 08/28/2026 | 101399 | Miller, Vaden A | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068825 | 08/28/2026 | 101400 | Jarels, Connie | 08/31/2026 | | Office payroll check | 590.53 |
| * | D0068826 | 08/28/2026 | 101401 | Westall, Jessica M | 08/31/2026 | | Office payroll check | 699.91 |
| * | D0068827 | 08/28/2026 | 100607 | Watts, Vickie R | 08/31/2026 | | Office payroll check | 1,677.69 |
| * | WIRE0803 | 08/03/2026 | 100976 | FERGUSON TRUCKING LLC | 08/31/2026 | | AP check | 22,727.98 |
| * | WIRE0826 | 08/26/2026 | 100976 | FERGUSON TRUCKING LLC | 08/31/2026 | | AP check | 20,880.33 |
| * | WIRE0831 | 08/31/2026 | 100976 | FERGUSON TRUCKING LLC | 08/31/2026 | | AP check | 9,896.43 |

**Payment/Checks totals:** **0 Voided check(s)** **$0.00** **1049 Non-voided check(s)** **$4,512,287.93**

*** indicates a break in check number sequence**

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

STATEMENT OF ACCOUNT
JULY 31, 2026: LAST STATEMENT
AUGUST 31, 2026: THIS STATEMENT
PAGE 1 OF 14
7041

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

163

****************** COMMERCIAL CHECKING - SUMMARY *****************

| | | | | |
|---|---|---|---|---|
| ACCOUNT NUMBER | 7041 | PREVIOUS BALANCE | | $160,908.10 |
| AVG COLLECTED BALANCE | $120,521.00 | ADDITIONS | + | 3,695,492.40 |
| INTEREST EARNED YTD | $0.00 | SUBTRACTIONS | - | 3,709,521.21 |
| | | INTEREST EARNED | + | 0.00 |
| | | ENDING BALANCE | | $146,879.29 |

*********************************** CHECKS **********************************

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 1004 | 08-11 | 3,274.77 | 3067 | 08-19 | 235.42 |
| 2497 * | 08-12 | 82.82 | 3068 | 08-11 | 2,256.18 |
| 2956 * | 08-04 | 5,457.08 | 3069 | 08-07 | 1,531.38 |
| 2974 * | 08-03 | 2,150.00 | 3070 | 08-11 | 3,525.00 |
| 2997 * | 08-04 | 454.90 | 3072 * | 08-06 | 1,070.00 |
| 3002 * | 08-03 | 1,194.17 | 3074 * | 08-12 | 744.14 |
| 3005 * | 08-03 | 1,422.38 | 3075 | 08-14 | 655.80 |
| 3012 * | 08-03 | 2,150.00 | 3076 | 08-12 | 3,390.86 |
| 3015 * | 08-03 | 1,216.07 | 3077 | 08-14 | 1,600.98 |
| 3019 * | 08-03 | 3,456.23 | 3078 | 08-12 | 3,562.16 |
| 3020 | 08-04 | 674.68 | 3079 | 08-07 | 214,823.68 |
| 3027 * | 08-03 | 627.14 | 3080 | 08-12 | 1,634.20 |
| 3029 * | 08-03 | 334.25 | 3081 | 08-18 | 4,406.51 |
| 3034 * | 08-04 | 1,121.27 | 3082 | 08-13 | 1,753.85 |
| 3036 * | 08-03 | 611.56 | 3083 | 08-10 | 2,117.76 |
| 3037 | 08-04 | 385.93 | 3084 | 08-19 | 2,150.00 |
| 3038 | 08-03 | 28.51 | 3085 | 08-12 | 162.63 |
| 3040 * | 08-04 | 1,001.22 | 3086 | 08-13 | 250.00 |
| 3041 | 08-03 | 954.26 | 3087 | 08-13 | 1,598.62 |
| 3042 | 08-03 | 701.44 | 3088 | 08-24 | 357.91 |
| 3044 * | 08-04 | 1,070.00 | 3089 | 08-19 | 415.92 |
| 3046 * | 08-10 | 1,053.85 | 3090 | 08-10 | 1,330.66 |
| 3047 | 08-04 | 2,117.76 | 3091 | 08-10 | 500.00 |
| 3048 | 08-19 | 2,150.00 | 3092 | 08-07 | 270.85 |
| 3049 | 08-12 | 162.63 | 3094 * | 08-07 | 3,500.00 |
| 3050 | 08-05 | 23,909.75 | 3095 | 08-10 | 121.71 |
| 3052 * | 08-04 | 1,330.66 | 3096 | 08-14 | 1,130.22 |
| 3053 | 08-03 | 468.13 | 3097 | 08-25 | 345.80 |
| 3055 * | 08-10 | 1,230.10 | 3098 | 08-12 | 337.25 |
| 3056 | 08-11 | 4,433.89 | 3099 | 08-17 | 232.50 |
| 3057 | 08-06 | 1,073.44 | 3100 | 08-11 | 5,700.46 |
| 3058 | 08-06 | 730.00 | 3101 | 08-20 | 1,830.88 |
| 3059 | 08-04 | 500.00 | 3102 | 08-20 | 1,081.11 |
| 3060 | 08-12 | 3,147.04 | 3103 | 08-12 | 783.32 |
| 3061 | 08-05 | 538.49 | 3104 | 08-19 | 250.95 |
| 3062 | 08-25 | 490.70 | 3105 | 08-21 | 2,000.00 |
| 3063 | 08-04 | 6,928.49 | 3108 * | 08-19 | 11,647.67 |
| 3064 | 08-06 | 229.40 | 3109 | 08-18 | 360.50 |
| 3065 | 08-11 | 4,256.18 | 3110 | 08-24 | 523.86 |
| 3066 | 08-05 | 2,989.35 | 3111 | 08-28 | 425.00 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 2 OF 14
7041

************************************ CHECKS ************************************

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 3112 | 08-12 | 4,602.92 | 3154 | 08-25 | 2,539.53 |
| 3113 | 08-14 | 4,629.14 | 3155 | 08-25 | 803.11 |
| 3115 * | 08-14 | 824.73 | 3156 | 08-25 | 812.00 |
| 3116 | 08-14 | 702.11 | 3157 | 08-21 | 1,070.00 |
| 3117 | 08-17 | 224.65 | 3158 | 08-21 | 470.80 |
| 3118 | 08-12 | 1,560.00 | 3159 | 08-25 | 1,037.23 |
| 3119 | 08-14 | 900.78 | 3160 | 08-21 | 204,842.90 |
| 3120 | 08-18 | 450.52 | 3161 | 08-25 | 467.11 |
| 3121 | 08-12 | 4,500.00 | 3162 | 08-25 | 1,273.30 |
| 3123 * | 08-14 | 1,495.01 | 3163 | 08-21 | 1,560.00 |
| 3124 | 08-17 | 693.12 | 3164 | 08-21 | 3,500.00 |
| 3125 | 08-18 | 1,013.40 | 3165 | 08-31 | 1,753.85 |
| 3126 | 08-14 | 216,932.40 | 3166 | 08-25 | 2,117.76 |
| 3127 | 08-18 | 1,070.00 | 3168 * | 08-31 | 162.63 |
| 3128 | 08-25 | 306.69 | 3169 | 08-21 | 160.71 |
| 3129 | 08-24 | 1,753.85 | 3170 | 08-24 | 1,330.66 |
| 3130 | 08-18 | 2,117.76 | 3171 | 08-28 | 1,147.36 |
| 3131 | 08-25 | 2,150.00 | 3173 * | 08-28 | 3,452.85 |
| 3132 | 08-21 | 162.63 | 3175 * | 08-28 | 2,202.93 |
| 3133 | 08-17 | 75.18 | 3176 | 08-28 | 2,321.58 |
| 3134 | 08-17 | 1,280.62 | 3177 | 08-26 | 4,639.67 |
| 3135 | 08-17 | 500.00 | 3178 | 08-26 | 733.33 |
| 3136 | 08-14 | 915.44 | 3181 * | 08-28 | 3,121.90 |
| 3137 | 08-17 | 173.80 | 3182 | 08-26 | 3,894.95 |
| 3138 | 08-24 | 2,473.11 | 3183 | 08-28 | 792.63 |
| 3139 | 08-25 | 2,518.88 | 3184 | 08-27 | 1,617.58 |
| 3140 | 08-25 | 301.63 | 3186 * | 08-27 | 90.00 |
| 3141 | 08-20 | 395.09 | 3187 | 08-28 | 1,555.81 |
| 3142 | 08-19 | 1,123.50 | 3191 * | 08-31 | 28.51 |
| 3143 | 08-19 | 3,675.22 | 3192 | 08-28 | 859.41 |
| 3146 * | 08-20 | 653.99 | 3193 | 08-26 | 4,500.00 |
| 3147 | 08-19 | 1,582.56 | 3198 * | 08-28 | 11,625.00 |
| 3148 | 08-27 | 4,433.88 | 3200 * | 08-31 | 5,126.86 |
| 3149 | 08-25 | 2,301.13 | 3201 | 08-28 | 203,222.62 |
| 3150 | 08-21 | 347.50 | 3202 | 08-31 | 950.00 |
| 3151 | 08-18 | 2,500.00 | 3211 * | 08-31 | 325.97 |
| 3152 | 08-20 | 13,489.68 | 3213 * | 08-28 | 121.90 |
| 3153 | 08-24 | 1,824.35 | | | |

* SKIP IN CHECK SEQUENCE

********************************* OTHER DEBITS *********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-03 | #OUTGOING WIRE<br>202608030014696 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 08-03 | #OUTGOING WIRE<br>202608030181431 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 08-03 | #OUTGOING WIRE<br>202608030181429 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-03 | #OUTGOING WIRE<br>202608030014704 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 08-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260803 800825234 | -3.81 |
| 08-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260803 800825234 | -8.74 |
| 08-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260803 800825234 | -60.34 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026

7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260803 800825234 | -138.46 |
| 08-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260803 800825234 | -168.81 |
| 08-03 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260803 800825234 | -193.38 |
| 08-03 | #WITHDRAWAL<br>Safety Holdings 8889472622<br>260803 | -500.00 |
| 08-03 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260803 M1343794560 | -15,875.04 |
| 08-03 | #CASH MGMT TRSFR DR<br>REF 2151520L FUNDS TRANSFER TO<br>DEP 7875 FROM<br>SCH 070326 | -20,901.15 |
| 08-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260803 | -4,256.18 |
| 08-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260803 | -5,331.85 |
| 08-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260803 | -22,727.97 |
| 08-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260803 | -84,518.10 |
| 08-03 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 3033578<br>260803 | -6,644.88 |
| 08-03 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260803 270661522506411 | -2,033.62 |
| 08-03 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260803 270661534705640 | -45,581.73 |
| 08-04 | #OUTGOING WIRE<br>202608040130523 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 08-04 | #OUTGOING WIRE<br>202608040130522 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -13,000.00 |
| 08-04 | #OUTGOING WIRE<br>202608040074408 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-04 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260804 AF0002073683 | -56.84 |
| 08-04 | #WITHDRAWAL<br>J&J Insurance PREM PYMT<br>260804 AF0002073683 | -1,021.02 |
| 08-04 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260803 | -1,790.62 |
| 08-05 | #OUTGOING WIRE<br>202608050127977 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 08-05 | #OUTGOING WIRE<br>202608050127974 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -17,000.00 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 4 OF 14
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-05 | #OUTGOING WIRE<br>202608050026545 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 08-05 | #WITHDRAWAL<br>WASTE MANAGEMENT PAYMENT<br>Log in to the MY W<br>M Account Page for payment details. | -2,027.12 |
| 08-06 | #OUTGOING WIRE<br>202608060136527 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |
| 08-06 | #OUTGOING WIRE<br>202608060136526 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -23,000.00 |
| 08-06 | #OUTGOING WIRE<br>202608060050163 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-06 | #OUTGOING WIRE<br>202608060136524 LOVE'S TRAVEL STOP<br>10601 N. PENNSYLVAREQUESTED WIRE | -40,000.00 |
| 08-06 | #WITHDRAWAL<br>MDES TAXDRAFT<br>260806 000000003946998 | -1,868.34 |
| 08-06 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260806 RC99HM080532W01 | -2,412.69 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI #119589<br>260806 | -312.30 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260806 | -1,271.51 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260806 | -558.14 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260806 | -691.43 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI APP PAY<br>260806 | -764.05 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260806 | -986.86 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260806 | -38,257.78 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260806 | -576.92 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260806 | -860.45 |
| 08-06 | #WITHDRAWAL<br>BIG LEVEL TRUCKI 9132107001<br>260806 | -1,088.73 |
| 08-07 | #OUTGOING WIRE<br>202608070144198 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 08-07 | #OUTGOING WIRE<br>202608070144197 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -55,000.00 |
| 08-10 | #OUTGOING WIRE<br>202608100135327 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -13,000.00 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 5 OF 14
.7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-10 | #OUTGOING WIRE 20260810135326 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -24,000.00 |
| 08-10 | #OUTGOING WIRE 20260810011400 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 08-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260810 800825234 | -3.81 |
| 08-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260810 800825234 | -60.34 |
| 08-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260810 800825234 | -138.46 |
| 08-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260810 800825234 | -168.81 |
| 08-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260810 800825234 | -193.38 |
| 08-10 | #WITHDRAWAL UNITED HEALTHCAR EDI PAYMTS 260810 946942668545 | -13,536.80 |
| 08-10 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260810 800825234 | -8.74 |
| 08-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260810 | -7,000.00 |
| 08-10 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 260810 | -1,922.65 |
| 08-10 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 260810 | -3,529.07 |
| 08-10 | #CASH MGMT TRSFR DR REF 2221423L FUNDS TRANSFER TO DEP 7875 FROM | -22,209.27 |
| 08-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260810 | -21,210.91 |
| 08-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260810 | -84,518.10 |
| 08-10 | #WITHDRAWAL IRS USATAXPYMT 260810 270662231690189 | -49,878.07 |
| 08-11 | #OUTGOING WIRE 202608110125792 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |
| 08-11 | #OUTGOING WIRE 202608110048247 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-11 | #OUTGOING WIRE 202608110125793 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -26,000.00 |
| 08-11 | #WITHDRAWAL ADP 401k ADP 401k 260811 RC99HM081033W01 | -1,861.86 |
| 08-11 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260810 | -1,774.47 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 6 OF 14
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-12 | #OUTGOING WIRE 20260812012719O RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -4,000.00 |
| 08-12 | #OUTGOING WIRE 202608120127189 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 08-13 | #OUTGOING WIRE 202608130136017 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 08-13 | #OUTGOING WIRE 202608130080642 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 08-13 | #OUTGOING WIRE 202608130136018 LOVE'S TRAVEL STOP 10601 N. PENNSYLVAREQUESTED WIRE | -45,000.00 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI LOAN PAYME 260813 | -691.43 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260813 | -986.86 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260813 | -1,271.51 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI #119589 260813 | -312.30 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260813 | -576.92 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI 9132107001 260813 | -1,088.73 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260813 | -6,644.88 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260813 | -38,257.78 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260813 | -558.14 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI APP PAY 260813 | -764.05 |
| 08-13 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260813 | -860.45 |
| 08-14 | #OUTGOING WIRE 202608140165538 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 08-14 | #OUTGOING WIRE 202608140116098 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -15,000.00 |
| 08-14 | #OUTGOING WIRE 202608140165537 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -50,000.00 |
| 08-14 | #WITHDRAWAL ADP PAYROLL FEES ADP FEES 260814 931144067505 | -759.12 |
| 08-14 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 260814 | -1,542.37 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 7 OF 14
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-14 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260814 | -3,529.07 |
| 08-14 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260814 | -7,000.00 |
| 08-17 | #OUTGOING WIRE<br>202608170136152 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 08-17 | #OUTGOING WIRE<br>202608170009421 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-17 | #OUTGOING WIRE<br>202608170136151 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -34,000.00 |
| 08-17 | #WITHDRAWAL<br>SYNDEO LLC DBA B PURCHASE<br>260817 | -1,121.11 |
| 08-17 | #CASH MGMT TRSFR DR<br>REF 2291335L FUNDS TRANSFER TO<br>DEP 7875 FROM | -22,630.76 |
| 08-17 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260817 | -19,688.09 |
| 08-17 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260817 270662920480749 | -49,501.98 |
| 08-18 | #OUTGOING WIRE<br>202608180129089 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -5,000.00 |
| 08-18 | #OUTGOING WIRE<br>202608180097640 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -16,000.00 |
| 08-18 | #OUTGOING WIRE<br>202608180064157 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-18 | #WITHDRAWAL<br>MSDEPTOFREVENUE TAXPAYMENT<br>260818 M1093463424 | -30,903.00 |
| 08-18 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260818 800825234 | -3.81 |
| 08-18 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260818 800825234 | -8.74 |
| 08-18 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260818 800825234 | -60.34 |
| 08-18 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260818 800825234 | -138.46 |
| 08-18 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260818 800825234 | -168.81 |
| 08-18 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260818 800825234 | -193.38 |
| 08-18 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260818 477156326707 | -4,635.76 |
| 08-18 | #MAINTENANCE FEE<br>MONTHLY ANALYSIS<br>FOR 07/26 | -876.75 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 8 OF 14
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-19 | #OUTGOING WIRE 202608190053198 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |
| 08-19 | #OUTGOING WIRE 202608190053196 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-19 | #OUTGOING WIRE 202608190120635 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -26,000.00 |
| 08-19 | #WITHDRAWAL ADP 401k ADP 401k 260819 RC99HM081834W01 | -1,686.45 |
| 08-19 | #WITHDRAWAL QUARTERLY FEE PAYMENT 260819 0000 | -50,000.00 |
| 08-19 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260818 | -1,774.47 |
| 08-19 | #WITHDRAWAL UNITED HEALTHCAR EDI PAYMTS 260819 946942654255 | -15,000.00 |
| 08-20 | #OUTGOING WIRE 202608200080731 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 08-20 | #OUTGOING WIRE 202608200140130 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 08-20 | #OUTGOING WIRE 202608200080730 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260820 | -558.14 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260820 | -986.86 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI 9132107001 260820 | -1,088.73 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260820 | -1,271.51 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260820 | -38,257.78 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI #119589 260820 | -312.30 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260820 | -576.92 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI LOAN PAYME 260820 | -691.43 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260820 | -860.45 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260820 | -35,000.00 |
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI APP PAY 260820 | -764.05 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 9 OF 14
7041

********************************* OTHER DEBITS *******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-20 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260820 | -6,644.88 |
| 08-21 | #OUTGOING WIRE 202608210152298 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 08-21 | #OUTGOING WIRE 202608210125839 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-21 | #OUTGOING WIRE 202608210152297 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 08-21 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 260821 | -1,542.37 |
| 08-21 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 260821 | -3,529.07 |
| 08-21 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260821 | -7,000.00 |
| 08-24 | #OUTGOING WIRE 202608240103194 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -6,000.00 |
| 08-24 | #OUTGOING WIRE 202608240009122 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 08-24 | #OUTGOING WIRE 202608240128100 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -18,000.00 |
| 08-24 | #OUTGOING WIRE 202608240009133 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-24 | #OUTGOING WIRE 202608240103193 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-24 | #WITHDRAWAL IRS USATAXPYMT 260824 270663694619915 | -47,712.58 |
| 08-25 | #OUTGOING WIRE 202608250066165 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 08-25 | #OUTGOING WIRE 202608250117769 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -17,000.00 |
| 08-25 | #OUTGOING WIRE 202608250066164 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 08-25 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260825 800825234 | -3.81 |
| 08-25 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260825 800825234 | -8.74 |
| 08-25 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260825 800825234 | -60.34 |
| 08-25 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260825 800825234 | -138.46 |
| 08-25 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260825 800825234 | -168.81 |

RENASANT
BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 10 OF 14
7041

********************************* OTHER DEBITS *********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-25 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260825 800825234 | -193.38 |
| 08-25 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260825 200663712490409 | -550.00 |
| 08-25 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260825 | -2,152.59 |
| 08-25 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260825 | -20,880.33 |
| 08-25 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260825 | -84,518.10 |
| 08-26 | #OUTGOING WIRE<br>20260826006476З RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 08-26 | #OUTGOING WIRE<br>20260826012850З ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -21,000.00 |
| 08-26 | #OUTGOING WIRE<br>202608260064762 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-26 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260826 RC99HM082535W01 | -2,225.14 |
| 08-26 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260825 | -1,774.47 |
| 08-26 | #CASH MGMT TRSFR DR<br>REF 2381445L FUNDS TRANSFER TO<br>DEP 7875 FROM | -26,047.11 |
| 08-27 | #OUTGOING WIRE<br>202608270078828 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 08-27 | #OUTGOING WIRE<br>202608270144164 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 08-27 | #OUTGOING WIRE<br>202608270078827 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-27 | #WITHDRAWAL<br>WASTE MANAGEMENT PAYMENT<br>Log in to the MY W<br>M Account Page for payment details. | -1,927.18 |
| 08-27 | #WITHDRAWAL<br>AIRESPRING ACH<br>260827 | -797.20 |
| 08-27 | #WITHDRAWAL<br>ALFA MUTUAL INSU BILLPAY<br>260827 | -1,190.42 |
| 08-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260827 | -576.92 |
| 08-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI LOAN PAYME<br>260827 | -691.43 |
| 08-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI APP PAY<br>260827 | -764.05 |
| 08-27 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260827 | -986.86 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 11 OF 14
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 08-27 | #WITHDRAWAL BIG LEVEL TRUCKI #119589 260827 | -312.30 |
| 08-27 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260827 | -558.14 |
| 08-27 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260827 | -860.45 |
| 08-27 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260827 | -1,271.51 |
| 08-27 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260827 | -6,644.88 |
| 08-27 | #WITHDRAWAL BIG LEVEL TRUCKI 9132107001 260827 | -1,088.73 |
| 08-27 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260827 | -38,257.78 |
| 08-27 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260827 | -40,000.00 |
| 08-28 | #OUTGOING WIRE 202608280144685 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 08-28 | #OUTGOING WIRE 202608280144684 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -49,000.00 |
| 08-28 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 260828 | -1,899.96 |
| 08-28 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 260828 | -3,529.07 |
| 08-28 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260828 | -7,000.00 |
| 08-28 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260828 | -20,880.33 |
| 08-31 | #OUTGOING WIRE 202608310161562 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |
| 08-31 | #OUTGOING WIRE 202608310011869 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -13,000.00 |
| 08-31 | #OUTGOING WIRE 202608310011863 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 08-31 | #OUTGOING WIRE 202608310161561 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -34,000.00 |
| 08-31 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260831 | -9,896.43 |
| 08-31 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260831 | -84,518.10 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026

7041

************************************ CREDITS ************************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 08-03 | #INCOMING WIRE 20260803160939 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 227,530.44 |
| 08-03 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260803 1808306 | 1,200.00 |
| 08-04 | #INCOMING WIRE 20260804009789 9 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 133,126.17 |
| 08-04 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260804 1809481 | 1,900.00 |
| 08-05 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260805 1810784 | 2,200.00 |
| 08-06 | #INCOMING WIRE 20260806011296 5 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 154,958.11 |
| 08-06 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260806 1812292 | 140,623.23 |
| 08-06 | DEPOSIT | 9,154.35 |
| 08-06 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260806 1811915 | 1,350.00 |
| 08-07 | #INCOMING WIRE 20260807013147 0 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 176,597.45 |
| 08-07 | DEPOSIT | 27,600.00 |
| 08-10 | #INCOMING WIRE 20260810011595 0 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 226,444.53 |
| 08-10 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260810 1814298 | 1,200.00 |
| 08-10 | DEPOSIT | 23.84 |
| 08-11 | #INCOMING WIRE 20260811012897 4 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 127,233.18 |
| 08-12 | #INCOMING WIRE 20260812010865 6 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 144,023.23 |
| 08-12 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260812 1816687 | 4,500.00 |
| 08-13 | #INCOMING WIRE 20260813011751 3 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 140,789.02 |
| 08-13 | DEPOSIT | 7,233.41 |
| 08-14 | #INCOMING WIRE 20260814014092 2 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 180,701.85 |
| 08-14 | DEPOSIT | 18,950.00 |
| 08-14 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260814 1819107 | 1,950.00 |
| 08-17 | #INCOMING WIRE 20260817011833 6 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 141,025.87 |
| 08-17 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260817 1819468 | 1,800.00 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026
PAGE 13 OF 14
7041

********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 08-18 | #INCOMING WIRE 20260818009l057 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 148,498.48 |
| 08-18 | #CASH MGMT TRSFR CR REF [illegible]37L FUNDS TRANSFER FRM DEP [illegible] 3300 FROM DIP SH FUNDING | 33,382.08 |
| 08-19 | #INCOMING WIRE 202608190108376 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 138,064.93 |
| 08-19 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260819 1822392 | 2,100.00 |
| 08-20 | #INCOMING WIRE 202608200118204 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 170,168.96 |
| 08-21 | #INCOMING WIRE 202608210129111 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 149,996.96 |
| 08-21 | DEPOSIT | 26,800.00 |
| 08-21 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260821 1824827 | 1,200.00 |
| 08-24 | #INCOMING WIRE 202608240112699 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 201,465.59 |
| 08-24 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260824 1826032 | 850.00 |
| 08-25 | #INCOMING WIRE 202608250090438 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 127,374.84 |
| 08-25 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260825 1827201 | 2,100.00 |
| 08-26 | #INCOMING WIRE 202608260090881 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 166,210.21 |
| 08-26 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260826 1828521 | 2,550.00 |
| 08-27 | #INCOMING WIRE 202608270123978 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 151,774.05 |
| 08-27 | DEPOSIT | 42,658.81 |
| 08-28 | #INCOMING WIRE 202608280150326 CORPORATE BILLING PO BOX 1726 DECATUDAILY FUNDING, | 153,646.47 |
| 08-28 | DEPOSIT | 36,700.00 |
| 08-28 | #ACH CREDIT RETURN RETURN SETTLE A ACH RTN - R03 FERGUSON TRUCKING LSE OP ORIGINAL ENTRY EFF DATE = 260826 | 20,880.33 |
| 08-31 | #INCOMING WIRE 202608310156580 CORPORATE BILLING PO BOX 1726 DECATU, | 242,856.01 |
| 08-31 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260831 1832106 | 4,100.00 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
AUGUST 31, 2026

7041

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account ,7041

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$9,154.35
Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
70 08062026 N 15:52:1 N N N

08/06/2026 Deposit $9,154.35

**DEPOSIT TICKET**
Virtual
Account
Description: Checking Deposit
Cash in:
Cash out:
$23.84
Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774944
80 08102026 N 13:11:36 N N N

08/10/2026 Deposit $23.84

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$18,950.00
Name: Big Level Trucking Inc.
Cash Drawer: 0003 User W774341
82 08142026 N 15:05:4 N N N

08/14/2026 Deposit $18,950.00

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$42,658.81
Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
20 08272026 N 11:57:58 N N N

08/27/2026 Deposit $42,658.81

Big Level Trucking Inc.
Debtor IN Possession
Chapter 11, Case 25-51204-Kms
1727 Currany Linn Rd
Wiggins MS 39577-8182
1004
DATE 8/7/26
PAY TO THE ORDER OF Don Mathecks $ 3274.77
Three thousand two hundred seventy four 77/100 DOLLARS
RENASANT BANK
1004

08/11/2026 1004 $3,274.77

BIG LEVEL TRUCKING INC
Debtor In Possession
WIGGINS, MS 39577
2956
DATE 7/4/26
$ 5457.08 DOLLARS

08/04/2026 2956 $5,457.08

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$27,600.00
Name: Big Level Trucking Inc.
Cash Drawer: 0003 User W774341
59 08072026 N 13:42:3 N N N

08/07/2026 Deposit $27,600.00

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$7,233.41
Name: Big Level Trucking Inc.
Cash Drawer: 0005 User J774045
34 08132026 N 13:44:3 N N N

08/13/2026 Deposit $7,233.41

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$26,800.00
Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774428
97 08212026 N 14:52:4 N N N

08/21/2026 Deposit $26,800.00

**DEPOSIT TICKET**
Virtual
Account
Description: Checking Deposit
Cash in:
Cash out:
$36,700.00
Name: Big Level Trucking Inc.
Cash Drawer: 0001 User W774219
58 08282026 N 13:04:4 N N N

08/28/2026 Deposit $36,700.00

BIG LEVEL TRUCKING INC
WIGGINS, MS 39577
2497
DATE 4/6/26
PAY TO THE ORDER OF Miller Drechsels $ 82.82
Eighty-two + 82/100 DOLLARS
RENASANT BANK

08/12/2026 2497 $82.82

BIG LEVEL TRUCKING INC
Debtor In Possession
WIGGINS, MS 39577
2974
DATE 7/6/26
$ 2150.00 DOLLARS
RENASANT BANK

08/03/2026 2974 $2,150.00

Account: '041






08/04/2026 2997 $454.90




08/03/2026 3002 $1,194.17




08/03/2026 3005 $1,422.38




08/03/2026 3012 $2,150.00




08/03/2026 3015 $1,216.07




08/03/2026 3019 $3,456.23




08/04/2026 3020 $674.68




08/03/2026 3027 $627.14




08/03/2026 3029 $334.25




08/04/2026 3034 $1,121.27




08/03/2026 3036 $611.56




08/04/2026 3037 $385.93




08/03/2026 3038 $28.51




08/04/2026 3040 $1,001.22




08/03/2026 3041 $954.26




08/03/2026 3042 $701.44




08/04/2026 3044 $1,070.00




08/10/2026 3046 $1,053.85




08/04/2026 3047 $2,117.76




08/19/2026 3048 $2,150.00




08/12/2026 3049 $162.63




08/05/2026 3050 $23,909.75




08/04/2026 3052 $1,330.66




08/03/2026 3053 $468.13




08/10/2026 3055 $1,230.10




08/11/2026 3056 $4,433.89




08/06/2026 3057 $1,073.44




08/06/2026 3058 $730.00




08/04/2026 3059 $500.00




08/12/2026 3060 $3,147.04




08/05/2026 3061 $538.49




08/25/2026 3062 $490.70




08/04/2026 3063 $6,928.49




08/06/2026 3064 $229.40




08/11/2026 3065 $4,256.18




08/05/2026 3066 $2,989.35

Accoui 7041





08/19/2026 3067 $235.42



08/11/2026 3068 $2,256.18



08/07/2026 3069 $1,531.38



08/11/2026 3070 $3,525.00



08/06/2026 3072 $1,070.00



08/12/2026 3074 $744.14



08/14/2026 3075 $655.80



08/12/2026 3076 $3,390.86



08/14/2026 3077 $1,600.98



08/12/2026 3078 $3,562.16



08/07/2026 3079 $214,823.68



08/12/2026 3080 $1,634.20

Accou 7041



RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3081
DATE 8/4/26
PAY TO THE ORDER OF Wall Tire Ctr.
$ 4406.51
Four Thousand Four Hundred Six + 51/100 DOLLARS
⑈003081⑈ ⑆084201294⑆

08/18/2026 3081 $4,406.51

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3082
DATE 8/6/26
PAY TO THE ORDER OF Midtire
$ 1753.85
One Thousand Seven Hundred Fifty Three + 85/100 DOLLARS
⑈003082⑈ ⑆084201294⑆

08/13/2026 3082 $1,753.85

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3083
DATE 8/6/26
PAY TO THE ORDER OF Brad E Willis
$ 2117.76
Two Thousand One Hundred Seventeen + 76/100 DOLLARS
Truck payment
⑈003083⑈ ⑆084201294

08/10/2026 3083 $2,117.76

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3084
DATE 8/6/26
PAY TO THE ORDER OF Tina Byrd
$ 2150.00
Two Thousand One Hundred Fifty + 00/100 DOLLARS
Truck payment
⑈003084⑈ ⑆084201294⑆

08/19/2026 3084 $2,150.00

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3085
7007590
DATE 8/7/26
PAY TO THE ORDER OF Simmons Byrd
$ 162.63
One Hundred Sixty Two + 63/100 DOLLARS
Trailer payment
⑈003085⑈ ⑆084201291

08/12/2026 3085 $162.63

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3086
DATE 8/7/26
PAY TO THE ORDER OF Southern Financial Systems
$ 250.00
Two Hundred Fifty and 00/100 DOLLARS
Vinay - 260894
⑈003086⑈ ⑆08420 12

08/13/2026 3086 $250.00

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3087
DATE 8/7/26
PAY TO THE ORDER OF MS Dept of Revenue
$ 1,598.62
One Thousand Five Hundred Ninety-Eight and 62/100 DOLLARS
H. McMillan (1238)
⑈003087⑈ ⑆084201294⑆

08/13/2026 3087 $1,598.62

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3088
DATE 8/7/26
PAY TO THE ORDER OF MS Dept of Employment Security
$ 357.91
Three Hundred Fifty Seven and 91/100 DOLLARS
T. Russell (2438)
⑈003088⑈ ⑆084201 29

08/24/2026 3088 $357.91

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3089
DATE 8/7/26
PAY TO THE ORDER OF DRIVE
$ 415.92
Four Hundred Fifteen + 92/100 DOLLARS
⑈003089⑈ ⑆084201 29

08/19/2026 3089 $415.92

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3090
DATE 8/7/26
PAY TO THE ORDER OF Steven Evans
$ 1330.66
One Thousand Three Hundred Thirty + 66/100 DOLLARS
⑈003090⑈ ⑆084201294

08/10/2026 3090 $1,330.66

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3091
DATE 8/7/26
PAY TO THE ORDER OF Steven Evans
$ 500.00
Five Hundred + 00/100 DOLLARS
⑈003091⑈ ⑆084201294⑆

08/10/2026 3091 $500.00

RENASANT BANK
BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
3092
DATE 8/7/26
PAY TO THE ORDER OF Amanda Rawls
$ 270.85
Two Hundred Seventy + 85/100 DOLLARS
⑈003092⑈ ⑆084201294⑆

08/07/2026 3092 $270.85

Account 7041






08/07/2026 3094 $3,500.00




08/10/2026 3095 $121.71




08/14/2026 3096 $1,130.22




08/25/2026 3097 $345.80




08/12/2026 3098 $337.25




08/17/2026 3099 $232.50




08/11/2026 3100 $5,700.46




08/20/2026 3101 $1,830.88




08/20/2026 3102 $1,081.11




08/12/2026 3103 $783.32




08/19/2026 3104 $250.95




08/21/2026 3105 $2,000.00

Account: 7041






08/19/2026 3108 $11,647.67




08/18/2026 3109 $360.50




08/24/2026 3110 $523.86




08/28/2026 3111 $425.00




08/12/2026 3112 $4,602.92




08/14/2026 3113 $4,629.14




08/14/2026 3115 $824.73




08/14/2026 3116 $702.11




08/17/2026 3117 $224.65




08/12/2026 3118 $1,560.00




08/14/2026 3119 $900.78




08/18/2026 3120 $450.52

Account 7041

BIG LEVEL TRUCKING INC
Debtor In Possession
RENASANT BANK

| Date | Check | Amount |
|---|---|---|
| 08/12/2026 | 3121 | $4,500.00 |
| 08/14/2026 | 3123 | $1,495.01 |
| 08/17/2026 | 3124 | $693.12 |
| 08/18/2026 | 3125 | $1,013.40 |
| 08/14/2026 | 3126 | $216,932.40 |
| 08/18/2026 | 3127 | $1,070.00 |
| 08/25/2026 | 3128 | $306.69 |
| 08/24/2026 | 3129 | $1,753.85 |
| 08/18/2026 | 3130 | $2,117.76 |
| 08/25/2026 | 3131 | $2,150.00 |
| 08/21/2026 | 3132 | $162.63 |
| 08/17/2026 | 3133 | $75.18 |

Account: 7041


BIG LEVEL TRUCKING INC
Debtor In Possession
3134

08/17/2026 3134 $1,280.62


BIG LEVEL TRUCKING INC
Debtor In Possession
3135

08/17/2026 3135 $500.00


BIG LEVEL TRUCKING INC
Debtor In Possession
3136

08/14/2026 3136 $915.44


BIG LEVEL TRUCKING INC
Debtor In Possession
3137

08/17/2026 3137 $173.80


BIG LEVEL TRUCKING INC
Debtor In Possession
3138

08/24/2026 3138 $2,473.11


BIG LEVEL TRUCKING INC
Debtor In Possession
3139

08/25/2026 3139 $2,518.88


BIG LEVEL TRUCKING INC
Debtor In Possession
3140

08/25/2026 3140 $301.63


BIG LEVEL TRUCKING INC
Debtor In Possession
3141

08/20/2026 3141 $395.09


BIG LEVEL TRUCKING INC
Debtor In Possession
3142

08/19/2026 3142 $1,123.50


BIG LEVEL TRUCKING INC
Debtor In Possession
3143

08/19/2026 3143 $3,675.22


BIG LEVEL TRUCKING INC
Debtor In Possession
3146

08/20/2026 3146 $653.99


BIG LEVEL TRUCKING INC
Debtor In Possession
3147

08/19/2026 3147 $1,582.56

Account: 7041






08/27/2026 3148 $4,433.88




08/25/2026 3149 $2,301.13




08/21/2026 3150 $347.50




08/18/2026 3151 $2,500.00




08/20/2026 3152 $13,489.68




08/24/2026 3153 $1,824.35




08/25/2026 3154 $2,539.53




08/25/2026 3155 $803.11




08/25/2026 3156 $812.00




08/21/2026 3157 $1,070.00




08/21/2026 3158 $470.80




08/25/2026 3159 $1,037.23

Accoun 7041



| Date | Check | Amount |
|---|---|---|
| 08/21/2026 | 3160 | $204,842.90 |
| 08/25/2026 | 3161 | $467.11 |
| 08/25/2026 | 3162 | $1,273.30 |
| 08/21/2026 | 3163 | $1,560.00 |
| 08/21/2026 | 3164 | $3,500.00 |
| 08/31/2026 | 3165 | $1,753.85 |
| 08/25/2026 | 3166 | $2,117.76 |
| 08/31/2026 | 3168 | $162.63 |
| 08/21/2026 | 3169 | $160.71 |
| 08/24/2026 | 3170 | $1,330.66 |
| 08/28/2026 | 3171 | $1,147.36 |
| 08/28/2026 | 3173 | $3,452.85 |

Account: 7041

BIG LEVEL TRUCKING INC
Debtor In Possession

| Date | Check | Amount |
| --- | --- | --- |
| 08/28/2026 | 3175 | $2,202.93 |
| 08/28/2026 | 3176 | $2,321.58 |
| 08/26/2026 | 3177 | $4,639.67 |
| 08/26/2026 | 3178 | $733.33 |
| 08/28/2026 | 3181 | $3,121.90 |
| 08/26/2026 | 3182 | $3,894.95 |
| 08/28/2026 | 3183 | $792.63 |
| 08/27/2026 | 3184 | $1,617.58 |
| 08/27/2026 | 3186 | $90.00 |
| 08/28/2026 | 3187 | $1,555.81 |
| 08/31/2026 | 3191 | $28.51 |
| 08/28/2026 | 3192 | $859.41 |

003192

Charge To: 14003100000039472672944 87IWCZ0II0CDGIIC 08/27/26

Pay to the order of: C SPIRE WIRELESS

EIGHT HUNDRED FIFTY-NINE AND 41/100 DOLLARS

ABA 084201294 Account 8015837041

Pre-Authorized Payment



08/26/2026 3193 $4,500.00



08/28/2026 3198 $11,625.00



08/31/2026 3200 $5,126.86



08/28/2026 3201 $203,222.62



08/31/2026 3202 $950.00



08/31/2026 3211 $325.97



08/28/2026 3213 $121.90