# Aged Accounts Receivable Report

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**100101** **NFI LOGISTICS, LLC** — **CHERRY HILL, NJ**
Payables contact: NFI — Phone: 866-663-6882
Avg Pay Days: 36.53 — Last Pmt Date: 10/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170768 | 28 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| Customer 100101 totals: | | | | | | $2,200.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100108** **REHMANN TRANSPORTATION COR** — **MT LAUREL, NJ**
Payables contact: Sean Murphy — Phone:
Avg Pay Days: 48.50 — Last Pmt Date: 10/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169502 | 47 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| Customer 100108 totals: | | | | | | $1,800.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**100204** **Logistic Dynamics, Inc** — **BUFFALO, NY**
Payables contact: Payment Status — Phone: 716-302-4233
Avg Pay Days: 30.98 — Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2026 | 09/09/2026 | 09/09/2026 | 7170632 | 21 | 1,409.76 | 1,409.76 | 1,409.76 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171290 | 19 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 100204 totals: | | | | | | $4,409.76 | $4,409.76 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**100229** **BEEMAC LOGISTICS** — **BEAVER, PA**
Payables contact: Billing — Phone: 724-359-0073
Avg Pay Days: 45.91 — Last Pmt Date: 10/01/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2026 | 08/20/2026 | 08/19/2026 | 7169654 | 44 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| Customer 100229 totals: | | | | | | $2,700.00 | $0.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**100240** **PLS Logistics Services** — **PITTSBURGH, PA**
Payables contact: Accounts Payable — Phone: 724-709-2215
Avg Pay Days: 51.84 — Last Pmt Date: 10/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2026 | 08/11/2026 | 08/11/2026 | 7169198 | 51 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169754 | 42 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7170008 | 40 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172452 | 2 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7172587 | 0 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| Customer 100240 totals: | | | | | | $9,900.00 | $4,500.00 | $5,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 45.45% | 54.55% | 0.00% | 0.00% | 0.00% | | |

**100374** **JONES MOTOR** — **MOON TOWNSHIP, PA**
Payables contact: — Phone:
Avg Pay Days: 38.20 — Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170282 | 34 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| Customer 100374 totals: | | | | | | $2,100.00 | $0.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**100565** **TRINITY LOGISTICS, INC** — **LEXINGTON, NC**
Payables contact: — Phone:
Avg Pay Days: 35.75 — Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2026 | 08/18/2026 | 08/18/2026 | 7169520 | 47 | 4,000.00 | 4,000.00 | | 4,000.00 | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171589 | 14 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171828 | 12 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172520 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172548 | 0 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| Customer 100565 totals: | | | | | | $13,200.00 | $9,200.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 69.70% | 30.30% | 0.00% | 0.00% | 0.00% | | |

**100655** **ARMSTRONG TRANSPORT GROUP** — **Charlotte, NC**
Payables contact: Accounts Payable — Phone: 877-240-1181
Avg Pay Days: 42.19 — Last Pmt Date: 10/16/2026

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **100655** | **ARMSTRONG TRANSPORT GROUP Charlotte, NC** | | | | Payables contact: Accounts Payable Phone: 877-240-1181 | | | Avg Pay Days: 42.19 Last Pmt Date: 10/16/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169842 | 40 | 3,350.00 | 3,350.00 | | 3,350.00 | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171626 | 13 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171795 | 12 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| Customer 100655 totals: | | | | | | $7,500.00 | $4,150.00 | $3,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 55.33% | 44.67% | 0.00% | 0.00% | 0.00% | | |
| **100689** | **MEGACORP LOGISTICS WRIGHTSVILLE BEACH, NC** | | | | Payables contact: R Cunningham Phone: | | | Avg Pay Days: 36.34 Last Pmt Date: 07/22/2026 | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170184 | 36 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| Customer 100689 totals: | | | | | | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **100735** | **RL SOLUTIONS, LLOC COLUMBIA, SC** | | | | Payables contact: Phone: | | | Avg Pay Days: 36.36 Last Pmt Date: 09/30/2026 | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172209 | 6 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172375 | 4 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 100735 totals: | | | | | | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100755** | **ATS CHARLESTON, SC** | | | | Payables contact: Phone: | | | Avg Pay Days: 18.88 Last Pmt Date: 10/16/2026 | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172368 | 2 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| Customer 100755 totals: | | | | | | $2,550.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100762** | **Allen Lund Company MT PLEASANT, SC** | | | | Payables contact: Billing Phone: | | | Avg Pay Days: 40.00 Last Pmt Date: 05/19/2026 | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172293 | 5 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 100762 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **100999** | **ANNEX FREIGHT SYSTEMS, LLC Newnan, GA** | | | | Payables contact: Phone: | | | Avg Pay Days: 32.47 Last Pmt Date: 09/21/2026 | | | | | |
| 09/24/2026 | 09/28/2026 | 09/28/2026 | 7172259 | 6 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| Customer 100999 totals: | | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101066** | **NOLAN TRANSPORTATION GROUP, ATLANTA, GA** | | | | Payables contact: Phone: | | | Avg Pay Days: 39.16 Last Pmt Date: 10/01/2026 | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169734 | 43 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | |
| Customer 101066 totals: | | | | | | $1,950.00 | $0.00 | $1,950.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **101086** | **LANDMARK LOGISTICS, INC Gainesville, GA** | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7172124 | 8 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 101086 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **101304** | **R2 LOGISTICS, INC**<br>**JACKSONVILLE, FL** | | Payables contact: Breona Lindy<br>Phone: 904-224-4101 | | | | | Avg Pay Days: 63.21<br>Last Pmt Date: 10/06/2026 | | | | | |
| 06/18/2026 | 06/19/2026 | 06/19/2026 | 7165656 | 104 | 1,500.00 | 1,500.00 | | | | 1,500.00 | | | |
| Customer 101304 totals: | | | | | | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | | |
| **101415** | **Paramount Transportation Logistic**<br>**OCALA, FL** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 30.86<br>Last Pmt Date: 01/17/2024 | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172312 | 5 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| Customer 101415 totals: | | | | | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101472** | **TA SERVICES INC**<br>**Birmingham, AL** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 35.20<br>Last Pmt Date: 10/09/2026 | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170893 | 26 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 101472 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101501** | **TLS**<br>**HOOVER, AL** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 51.50<br>Last Pmt Date: 11/04/2024 | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172140 | 7 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 101501 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101680** | **POINT LOGISTICS**<br>**MOBILE, AL** | | Payables contact: Company<br>Phone: | | | | | Avg Pay Days: 37.50<br>Last Pmt Date: 10/14/2026 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169917 | 40 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170822 | 28 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170877 | 27 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170878 | 27 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171207 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171209 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171221 | 20 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| Customer 101680 totals: | | | | | | $10,100.00 | $7,800.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 77.23% | 22.77% | 0.00% | 0.00% | 0.00% | | |
| **101817** | **SOMERSET LOGISTICS**<br>**MURFREESBORO, TN** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 30.72<br>Last Pmt Date: 10/15/2026 | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170608 | 30 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 101817 totals: | | | | | | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101840** | **NAV LOGISTICS**<br>**NASHVILLE, TN** | | Payables contact: Accounting<br>Phone: | | | | | Avg Pay Days: 36.00<br>Last Pmt Date: 10/20/2026 | | | | | |
| 09/11/2026 | 09/14/2026 | 09/12/2026 | 7171401 | 19 | 550.00 | 550.00 | 550.00 | | | | | | |
| Customer 101840 totals: | | | | | | $550.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **101879** | **American Logistics**<br>**CHATTANOOGA, TN** | | Payables contact:<br>Phone: | | | | | Avg Pay Days: 43.42<br>Last Pmt Date: 09/22/2026 | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171641 | 13 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| Customer 101879 totals: | | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**101879** **American Logistics** Payables contact: Avg Pay Days: 43.42
**CHATTANOOGA, TN** Phone: Last Pmt Date: 09/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101885** **LYNC LOGISTICS** Payables contact: Avg Pay Days: 33.75
**CHATTANOOGA, TN** Phone: Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170637 | 30 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 101885 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101887** **Trident Transport** Payables contact: Accounts Payable Avg Pay Days: 35.95
**CHATTANOOGA, TN** Phone: Last Pmt Date: 10/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2026 | 09/08/2026 | 09/08/2026 | 7170998 | 22 | 1,275.00 | 1,275.00 | 1,275.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171533 | 14 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172504 | 1 | 1,675.00 | 1,675.00 | 1,675.00 | | | | | | |
| Customer 101887 totals: | | | | | | $5,350.00 | $5,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**101936** **AXLE LOGISTICS LLC** Payables contact: Grant Lee Avg Pay Days: 41.74
**KNOXVILLE, TN** Phone: Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170089 | 37 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 08/25/2026 | 08/27/2026 | 08/26/2026 | 7170179 | 36 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170180 | 35 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170264 | 34 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170383 | 33 | 2,459.00 | 2,459.00 | | 2,459.00 | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170536 | 30 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170538 | 30 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170880 | 27 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 09/03/2026 | 09/08/2026 | 09/08/2026 | 7170912 | 27 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7171040 | 25 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171396 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171517 | 15 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 101936 totals: | | | | | | $25,559.00 | $16,000.00 | $9,559.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 62.60% | 37.40% | 0.00% | 0.00% | 0.00% | | |

**101987** **ARMSTRONG Transportation Group** Payables contact: Avg Pay Days: 43.93
**CHARLOTTE, NC** Phone: Last Pmt Date: 07/31/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169857 | 41 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| Customer 101987 totals: | | | | | | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**102029** **PCA-COUNCE MILL** Payables contact: Avg Pay Days: 18.89
**COUNCE, TN** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170338 | 28 | 1,980.12 | 1,980.12 | 1,980.12 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170345 | 22 | 1,958.07 | 1,958.07 | 1,958.07 | | | | | | |
| 09/02/2026 | 09/02/2026 | 09/02/2026 | 7170385 | 28 | 1,421.19 | 1,421.19 | 1,421.19 | | | | | | |
| 09/08/2026 | 09/08/2026 | 09/08/2026 | 7170578 | 22 | 1,421.19 | 1,421.19 | 1,421.19 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170579 | 13 | 1,437.53 | 1,437.53 | 1,437.53 | | | | | | |
| 09/11/2026 | 09/15/2026 | 09/15/2026 | 7170580 | 19 | 1,991.61 | 1,991.61 | 1,991.61 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170581 | 22 | 1,991.61 | 1,991.61 | 1,991.61 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170653 | 27 | 1,682.15 | 1,682.15 | 1,682.15 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170727 | 27 | 2,332.53 | 2,332.53 | 2,332.53 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170784 | 19 | 2,372.19 | 2,372.19 | 2,372.19 | | | | | | |
| 09/07/2026 | 09/08/2026 | 09/08/2026 | 7170818 | 23 | 2,332.53 | 2,332.53 | 2,332.53 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**102029** **PCA-COUNCE MILL** Payables contact: Avg Pay Days: 18.89
**COUNCE, TN** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170819 | 26 | 2,332.53 | 2,332.53 | 2,332.53 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7170870 | 12 | 1,437.53 | 1,437.53 | 1,437.53 | | | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7170871 | 13 | 1,437.53 | 1,437.53 | 1,437.53 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170873 | 16 | 2,515.32 | 2,515.32 | 2,515.32 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170874 | 18 | 2,481.67 | 2,481.67 | 2,481.67 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170941 | 20 | 1,417.93 | 1,417.93 | 1,417.93 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170965 | 14 | 1,437.53 | 1,437.53 | 1,437.53 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170966 | 19 | 1,417.93 | 1,417.93 | 1,417.93 | | | | | | |
| 09/07/2026 | 09/09/2026 | 09/08/2026 | 7170967 | 23 | 1,388.75 | 1,388.75 | 1,388.75 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171000 | 20 | 1,626.27 | 1,626.27 | 1,626.27 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7171001 | 22 | 2,027.52 | 2,027.52 | 2,027.52 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7171002 | 22 | 2,039.04 | 2,039.04 | 2,039.04 | | | | | | |
| 09/10/2026 | 09/15/2026 | 09/15/2026 | 7171030 | 20 | 2,014.26 | 2,014.26 | 2,014.26 | | | | | | |
| 09/13/2026 | 09/14/2026 | 09/14/2026 | 7171031 | 17 | 1,783.15 | 1,783.15 | 1,783.15 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171032 | 19 | 2,728.05 | 2,728.05 | 2,728.05 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171033 | 15 | 1,732.20 | 1,732.20 | 1,732.20 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171043 | 21 | 2,888.88 | 2,888.88 | 2,888.88 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171044 | 13 | 1,437.53 | 1,437.53 | 1,437.53 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171045 | 13 | 1,807.40 | 1,807.40 | 1,807.40 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171046 | 20 | 1,134.35 | 1,134.35 | 1,134.35 | | | | | | |
| 09/10/2026 | 09/14/2026 | 09/14/2026 | 7171115 | 20 | 1,626.27 | 1,626.27 | 1,626.27 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/22/2026 | 7171116 | 9 | 2,542.24 | 2,542.24 | 2,542.24 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171117 | 19 | 2,481.67 | 2,481.67 | 2,481.67 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171118 | 14 | 1,454.52 | 1,454.52 | 1,454.52 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7171119 | 18 | 1,626.27 | 1,626.27 | 1,626.27 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171120 | 16 | 2,272.68 | 2,272.68 | 2,272.68 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171122 | 21 | 1,626.27 | 1,626.27 | 1,626.27 | | | | | | |
| 09/11/2026 | 09/15/2026 | 09/15/2026 | 7171191 | 19 | 1,296.84 | 1,296.84 | 1,296.84 | | | | | | |
| 09/13/2026 | 09/14/2026 | 09/14/2026 | 7171295 | 17 | 2,031.93 | 2,031.93 | 2,031.93 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171309 | 13 | 1,312.89 | 1,312.89 | 1,312.89 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171350 | 16 | 2,031.93 | 2,031.93 | 2,031.93 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171353 | 16 | 1,458.60 | 1,458.60 | 1,458.60 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171354 | 16 | 2,067.84 | 2,067.84 | 2,067.84 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171382 | 14 | 2,067.84 | 2,067.84 | 2,067.84 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171383 | 13 | 1,203.10 | 1,203.10 | 1,203.10 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171384 | 14 | 2,725.80 | 2,725.80 | 2,725.80 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171408 | 5 | 3,544.84 | 3,544.84 | 3,544.84 | | | | | | |
| 09/18/2026 | 09/22/2026 | 09/22/2026 | 7171409 | 12 | 3,512.76 | 3,512.76 | 3,512.76 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171411 | 14 | 3,566.48 | 3,566.48 | 3,566.48 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171425 | 14 | 2,042.71 | 2,042.71 | 2,042.71 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171428 | 14 | 3,566.48 | 3,566.48 | 3,566.48 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7171500 | 7 | 2,308.67 | 2,308.67 | 2,308.67 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171501 | 12 | 1,454.40 | 1,454.40 | 1,454.40 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171502 | 12 | 1,454.40 | 1,454.40 | 1,454.40 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/17/2026 | 7171566 | 13 | 2,067.84 | 2,067.84 | 2,067.84 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171568 | 6 | 2,090.88 | 2,090.88 | 2,090.88 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171571 | 12 | 2,151.48 | 2,151.48 | 2,151.48 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7171582 | 0 | 1,445.37 | 1,445.37 | 1,445.37 | | | | | | |
| 09/24/2026 | 09/24/2026 | 09/24/2026 | 7171583 | 6 | 1,453.21 | 1,453.21 | 1,453.21 | | | | | | |
| 09/18/2026 | 09/22/2026 | 09/22/2026 | 7171599 | 12 | 1,454.40 | 1,454.40 | 1,454.40 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7171606 | 11 | 3,512.76 | 3,512.76 | 3,512.76 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171608 | 9 | 1,806.56 | 1,806.56 | 1,806.56 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171610 | 9 | 1,806.56 | 1,806.56 | 1,806.56 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7171611 | 11 | 3,512.76 | 3,512.76 | 3,512.76 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7171753 | 5 | 1,750.40 | 1,750.40 | 1,750.40 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102029** | **PCA-COUNCE MILL COUNCE, TN** | | | | Payables contact: Phone: | | | Avg Pay Days: 18.89 Last Pmt Date: 10/22/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7171754 | 1 | 1,741.30 | 1,741.30 | 1,741.30 | | | | | | |
| 09/29/2026 | 09/29/2026 | 09/29/2026 | 7171778 | 1 | 1,445.37 | 1,445.37 | 1,445.37 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171780 | 9 | 2,725.80 | 2,725.80 | 2,725.80 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171781 | 9 | 1,312.89 | 1,312.89 | 1,312.89 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7171782 | 5 | 1,325.73 | 1,325.73 | 1,325.73 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7171829 | 7 | 2,098.08 | 2,098.08 | 2,098.08 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7171831 | 7 | 2,065.47 | 2,065.47 | 2,065.47 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7171832 | 5 | 1,325.73 | 1,325.73 | 1,325.73 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7171833 | 7 | 2,175.36 | 2,175.36 | 2,175.36 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171834 | 4 | 2,755.60 | 2,755.60 | 2,755.60 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171835 | 8 | 1,325.73 | 1,325.73 | 1,325.73 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7171836 | 2 | 1,319.31 | 1,319.31 | 1,319.31 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171837 | 8 | 1,466.52 | 1,466.52 | 1,466.52 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172115 | 6 | 1,700.41 | 1,700.41 | 1,700.41 | | | | | | |
| 09/25/2026 | 10/02/2026 | 10/02/2026 | 7172116 | 5 | 1,325.73 | 1,325.73 | 1,325.73 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172151 | 6 | 1,213.70 | 1,213.70 | 1,213.70 | | | | | | |
| 09/27/2026 | 09/29/2026 | 09/29/2026 | 7172153 | 3 | 2,298.36 | 2,298.36 | 2,298.36 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172156 | 2 | 1,741.30 | 1,741.30 | 1,741.30 | | | | | | |
| 09/28/2026 | 09/28/2026 | 09/28/2026 | 7172199 | 2 | 1,466.52 | 1,466.52 | 1,466.52 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172240 | 2 | 2,122.02 | 2,122.02 | 2,122.02 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172242 | 1 | 1,460.46 | 1,460.46 | 1,460.46 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172311 | 0 | 1,816.24 | 1,816.24 | 1,816.24 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7172489 | 0 | 2,054.09 | 2,054.09 | 2,054.09 | | | | | | |
| | Customer 102029 totals: | | | | | $172,617.46 | $172,617.46 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102060** | **MODE TRANSPORT HORN LAKE, MS** | | | | Payables contact: Phone: | | | Avg Pay Days: 38.00 Last Pmt Date: 10/07/2026 | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170636 | 29 | 3,700.00 | 3,700.00 | 3,700.00 | | | | | | |
| | Customer 102060 totals: | | | | | $3,700.00 | $3,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **102098** | **LONGLEAF FOREST PRODUCTS HOUSTON, MS** | | | | Payables contact: Accounts Payable Phone: | | | Avg Pay Days: 9.90 Last Pmt Date: 10/23/2026 | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7172334 | 6 | 500.00 | -1,000.00 | -1,000.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7172335 | 6 | 1,500.00 | 1,000.01 | 1,000.01 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/25/2026 | 7172403 | 5 | 400.00 | 400.00 | 400.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/25/2026 | 7172404 | 5 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/25/2026 | 7172405 | 5 | 825.00 | 825.00 | 825.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/25/2026 | 7172407 | 5 | 300.00 | 300.00 | 300.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/25/2026 | 7172409 | 5 | 825.00 | 825.00 | 825.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/25/2026 | 7172410 | 5 | 500.00 | 500.00 | 500.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/28/2026 | 7172525 | 2 | 700.00 | 700.00 | 700.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/28/2026 | 7172526 | 2 | 300.00 | 300.00 | 300.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/28/2026 | 7172527 | 2 | 600.00 | 600.00 | 600.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/28/2026 | 7172529 | 2 | 400.00 | 400.00 | 400.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/28/2026 | 7172530 | 2 | 800.00 | 800.00 | 800.00 | | | | | | |
| 09/27/2026 | 09/29/2026 | 09/28/2026 | 7172532 | 3 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/29/2026 | 7172589 | 1 | 825.00 | 825.00 | 825.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/29/2026 | 7172590 | 1 | 600.00 | 600.00 | 600.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/29/2026 | 7172591 | 1 | 650.00 | 650.00 | 650.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/29/2026 | 7172592 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/29/2026 | 7172593 | 1 | 600.00 | 600.00 | 600.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/29/2026 | 7172594 | 1 | 825.00 | 825.00 | 825.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**102098** **LONGLEAF FOREST PRODUCTS** Payables contact: Accounts Payable Avg Pay Days: 9.90
**HOUSTON, MS** Phone: Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/2026 | 09/30/2026 | 09/29/2026 | 7172595 | 1 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172634 | 0 | 600.00 | 600.00 | 600.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172635 | 0 | 600.00 | 600.00 | 600.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172636 | 0 | 700.00 | 700.00 | 700.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172637 | 1 | 3,750.00 | 3,750.00 | 3,750.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172638 | 0 | 500.00 | 500.00 | 500.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172639 | 0 | 825.00 | 825.00 | 825.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172640 | 0 | 600.00 | 600.00 | 600.00 | | | | | | |
| Customer 102098 totals: | | | | | | $22,325.01 | $22,325.01 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102122** **Gulf Relay Logistics** Payables contact: Avg Pay Days: 42.35
**CLINTON, MS** Phone: Last Pmt Date: 08/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2026 | 09/15/2026 | 09/15/2026 | 7171519 | 15 | 750.00 | 750.00 | 750.00 | | | | | | |
| 09/15/2026 | 09/15/2026 | 09/15/2026 | 7171520 | 15 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/15/2026 | 09/15/2026 | 09/15/2026 | 7171521 | 15 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171552 | 14 | 750.00 | 750.00 | 750.00 | | | | | | |
| Customer 102122 totals: | | | | | | $5,200.00 | $5,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102215** **ATLAS ROOFING** Payables contact: Avg Pay Days: 32.64
**MERIDIAN, MS** Phone: Last Pmt Date: 10/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170392 | 30 | 1,890.45 | 1,890.45 | 1,890.45 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170394 | 29 | 2,093.25 | 2,093.25 | 2,093.25 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172326 | 5 | 1,872.35 | 1,872.35 | 1,872.35 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7172371 | 0 | 1,903.99 | 1,903.99 | 1,903.99 | | | | | | |
| Customer 102215 totals: | | | | | | $7,760.04 | $7,760.04 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102225** **WINSTON PLYWOOD AND VENEER** Payables contact: J Brumfield Avg Pay Days: 30.59
**LOUISVILLE, MS** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170569 | 30 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/01/2026 | 09/02/2026 | 09/02/2026 | 7170570 | 29 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170571 | 30 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170573 | 28 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170574 | 28 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170612 | 28 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170946 | 22 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170947 | 22 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170948 | 22 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170949 | 22 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7170950 | 21 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171092 | 21 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171264 | 16 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171266 | 15 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171268 | 15 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171269 | 14 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171270 | 15 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172408 | 1 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172411 | 1 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172414 | 1 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172416 | 2 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172425 | 0 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**102225** **WINSTON PLYWOOD AND VENEER** Payables contact: J Brumfield Avg Pay Days: 30.59
**LOUISVILLE, MS** Phone: Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172434 | 1 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172454 | 0 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| Customer 102225 totals: | | | | | | $64,450.00 | $64,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102274** **HIXSON LUMBER SALES OF MISSIS** Payables contact: Tammy Morrison Avg Pay Days: 35.92
**HATTIESBURG, MS** Phone: 972-446-9000 x122 Last Pmt Date: 12/29/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2022 | 08/12/2022 | 08/12/2022 | CK103183 | 1510 | 0.00 | -28,237.23 | -28,237.23 | | | | | | |
| Customer 102274 totals: | | | | | | -$28,237.23 | -$28,237.23 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102317** **OLEN BURRAGE TRUCKING, INC** Payables contact: Temekia Grady Avg Pay Days: 38.27
**Laurel, MS** Phone: 601-425-3151 Last Pmt Date: 10/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170351 | 33 | 5,982.27 | 5,982.27 | | 5,982.27 | | | | | |
| Customer 102317 totals: | | | | | | $5,982.27 | $0.00 | $5,982.27 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**102453** **DEPENDABLE ABRASIVES, INC** Payables contact: Avg Pay Days: 49.91
**WIGGINS, MS** Phone: Last Pmt Date: 08/21/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/2024 | 06/05/2024 | 06/05/2024 | 0524 | 847 | 1,101.56 | 1,101.56 | | | | | 1,101.56 | | |
| 09/24/2024 | 09/24/2024 | 09/24/2024 | 0824OH | 736 | 1,118.15 | 1,118.15 | | | | | 1,118.15 | | |
| 04/25/2024 | 04/26/2024 | 04/25/2024 | 7105393 | 888 | 712.86 | 632.85 | | | | | 632.85 | | |
| 04/25/2024 | 04/29/2024 | 04/25/2024 | 7105545 | 888 | 528.35 | 528.35 | | | | | 528.35 | | |
| 04/29/2024 | 04/29/2024 | 04/29/2024 | 7105571 | 884 | 646.47 | 646.47 | | | | | 646.47 | | |
| 04/29/2024 | 04/30/2024 | 04/29/2024 | 7105638 | 884 | 539.25 | 483.35 | | | | | 483.35 | | |
| 07/30/2024 | 07/30/2024 | 07/30/2024 | 7113350 | 792 | 551.60 | 551.60 | | | | | 551.60 | | |
| 07/30/2024 | 07/31/2024 | 07/30/2024 | 7113377 | 792 | 608.02 | 608.02 | | | | | 608.02 | | |
| 07/31/2024 | 07/31/2024 | 07/31/2024 | 7113442 | 791 | 576.60 | 576.60 | | | | | 576.60 | | |
| 08/01/2024 | 08/01/2024 | 08/01/2024 | 7113576 | 790 | 542.59 | 261.28 | | | | | 261.28 | | |
| 09/20/2024 | 09/23/2024 | 09/20/2024 | 7117652 | 740 | 435.05 | 40.41 | | | | | 40.41 | | |
| 09/21/2024 | 09/23/2024 | 09/21/2024 | 7117654 | 739 | 459.67 | 459.67 | | | | | 459.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117877 | 736 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/24/2024 | 09/25/2024 | 09/24/2024 | 7117880 | 736 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118118 | 735 | 434.67 | 434.67 | | | | | 434.67 | | |
| 09/25/2024 | 09/27/2024 | 09/25/2024 | 7118124 | 735 | 425.55 | 425.55 | | | | | 425.55 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118127 | 734 | 517.35 | 517.35 | | | | | 517.35 | | |
| 09/26/2024 | 09/27/2024 | 09/26/2024 | 7118145 | 734 | 418.71 | 418.71 | | | | | 418.71 | | |
| 09/27/2024 | 09/30/2024 | 09/27/2024 | 7118294 | 733 | 804.28 | 804.28 | | | | | 804.28 | | |
| 09/30/2024 | 09/30/2024 | 09/30/2024 | 7118343 | 730 | 561.16 | 561.16 | | | | | 561.16 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118473 | 729 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/01/2024 | 10/02/2024 | 10/01/2024 | 7118475 | 729 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118598 | 728 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/02/2024 | 10/03/2024 | 10/02/2024 | 7118600 | 728 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118725 | 727 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/03/2024 | 10/03/2024 | 10/03/2024 | 7118727 | 727 | 435.65 | 435.65 | | | | | 435.65 | | |
| 10/04/2024 | 10/04/2024 | 10/04/2024 | 7118809 | 726 | 604.39 | 604.39 | | | | | 604.39 | | |
| 10/07/2024 | 10/09/2024 | 10/07/2024 | 7119072 | 723 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/08/2024 | 10/09/2024 | 10/08/2024 | 7119076 | 722 | 546.80 | 546.80 | | | | | 546.80 | | |
| 10/09/2024 | 10/09/2024 | 10/09/2024 | 7119136 | 721 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/10/2024 | 10/11/2024 | 10/10/2024 | 7119272 | 720 | 764.15 | 764.15 | | | | | 764.15 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119395 | 719 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/11/2024 | 10/14/2024 | 10/11/2024 | 7119396 | 719 | 460.26 | 460.26 | | | | | 460.26 | | |
| 10/14/2024 | 10/14/2024 | 10/14/2024 | 7119470 | 716 | 438.38 | 438.38 | | | | | 438.38 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**102453** **DEPENDABLE ABRASIVES, INC** Payables contact: Avg Pay Days: 49.91
**WIGGINS, MS** Phone: Last Pmt Date: 08/21/2025

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | 10/21/2024 | 10/16/2024 | 7119920 | 714 | 571.80 | 571.80 | | | | | 571.80 | | |
| 10/17/2024 | 10/21/2024 | 10/17/2024 | 7119921 | 713 | 510.69 | 510.69 | | | | | 510.69 | | |
| 10/18/2024 | 10/21/2024 | 10/18/2024 | 7119923 | 712 | 1,963.72 | 1,963.72 | | | | | 1,963.72 | | |
| 10/21/2024 | 10/21/2024 | 10/21/2024 | 7119966 | 709 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/22/2024 | 10/25/2024 | 10/22/2024 | 7120305 | 708 | 509.54 | 509.54 | | | | | 509.54 | | |
| 10/23/2024 | 10/25/2024 | 10/23/2024 | 7120308 | 707 | 805.75 | 805.75 | | | | | 805.75 | | |
| 10/24/2024 | 10/25/2024 | 10/24/2024 | 7120312 | 706 | 435.26 | 435.26 | | | | | 435.26 | | |
| 10/25/2024 | 10/25/2024 | 10/25/2024 | 7120424 | 705 | 512.65 | 512.65 | | | | | 512.65 | | |
| 10/28/2024 | 10/28/2024 | 10/28/2024 | 7120541 | 702 | 1,021.14 | 1,021.14 | | | | | 1,021.14 | | |
| 10/29/2024 | 10/29/2024 | 10/29/2024 | 7120661 | 701 | 650.97 | 650.97 | | | | | 650.97 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120854 | 700 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/30/2024 | 10/31/2024 | 10/30/2024 | 7120858 | 700 | 425.90 | 425.90 | | | | | 425.90 | | |
| 10/31/2024 | 10/31/2024 | 10/31/2024 | 7120867 | 699 | 385.34 | 385.34 | | | | | 385.34 | | |
| 11/01/2024 | 11/04/2024 | 11/01/2024 | 7121060 | 698 | 435.26 | 435.26 | | | | | 435.26 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121150 | 695 | 512.65 | 512.65 | | | | | 512.65 | | |
| 11/04/2024 | 11/04/2024 | 11/04/2024 | 7121152 | 695 | 425.90 | 425.90 | | | | | 425.90 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121374 | 694 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/05/2024 | 11/07/2024 | 11/05/2024 | 7121375 | 694 | 429.73 | 429.73 | | | | | 429.73 | | |
| 11/06/2024 | 11/07/2024 | 11/06/2024 | 7121376 | 693 | 1,312.18 | 1,312.18 | | | | | 1,312.18 | | |
| 11/07/2024 | 11/07/2024 | 11/07/2024 | 7121423 | 692 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121663 | 691 | 570.20 | 570.20 | | | | | 570.20 | | |
| 11/08/2024 | 11/11/2024 | 11/08/2024 | 7121665 | 691 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/09/2024 | 11/11/2024 | 11/09/2024 | 7121666 | 690 | 804.28 | 804.28 | | | | | 804.28 | | |
| 11/12/2024 | 11/13/2024 | 11/12/2024 | 7121885 | 687 | 603.18 | 603.18 | | | | | 603.18 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122140 | 685 | 425.55 | 425.55 | | | | | 425.55 | | |
| 11/14/2024 | 11/15/2024 | 11/14/2024 | 7122141 | 685 | 437.71 | 437.71 | | | | | 437.71 | | |
| 11/15/2024 | 11/18/2024 | 11/15/2024 | 7122267 | 684 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122269 | 683 | 384.67 | 384.67 | | | | | 384.67 | | |
| 11/16/2024 | 11/18/2024 | 11/16/2024 | 7122271 | 683 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122466 | 681 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/18/2024 | 11/20/2024 | 11/18/2024 | 7122467 | 681 | 434.67 | 434.67 | | | | | 434.67 | | |
| 11/21/2024 | 11/21/2024 | 11/21/2024 | 7122584 | 678 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/22/2024 | 11/25/2024 | 11/22/2024 | 7122757 | 677 | 435.05 | 435.05 | | | | | 435.05 | | |
| 11/25/2024 | 12/02/2024 | 11/25/2024 | 7123233 | 674 | 536.16 | 536.16 | | | | | 536.16 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123234 | 673 | 459.67 | 459.67 | | | | | 459.67 | | |
| 11/26/2024 | 12/02/2024 | 11/26/2024 | 7123235 | 673 | 509.99 | 509.99 | | | | | 509.99 | | |
| 11/27/2024 | 12/02/2024 | 11/27/2024 | 7123237 | 672 | 425.55 | 425.55 | | | | | 425.55 | | |
| 12/02/2024 | 12/02/2024 | 12/02/2024 | 7123289 | 667 | 761.85 | 761.85 | | | | | 761.85 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123541 | 666 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/03/2024 | 12/05/2024 | 12/03/2024 | 7123542 | 666 | 460.26 | 460.26 | | | | | 460.26 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123547 | 665 | 423.56 | 423.56 | | | | | 423.56 | | |
| 12/04/2024 | 12/05/2024 | 12/04/2024 | 7123550 | 665 | 435.65 | 435.65 | | | | | 435.65 | | |
| 12/05/2024 | 12/05/2024 | 12/05/2024 | 7123618 | 664 | 425.90 | 425.90 | | | | | 425.90 | | |
| 09/04/2024 | 12/10/2024 | 11/01/2024 | 7123887 | 756 | 907.22 | 907.22 | | | | | 907.22 | | |
| 09/09/2024 | 12/10/2024 | 11/01/2024 | 7123888 | 751 | 525.90 | 525.90 | | | | | 525.90 | | |
| 09/12/2024 | 12/10/2024 | 11/01/2024 | 7123890 | 748 | 202.73 | 202.73 | | | | | 202.73 | | |
| 09/17/2024 | 12/10/2024 | 11/01/2024 | 7123891 | 743 | 613.71 | 613.71 | | | | | 613.71 | | |
| 09/23/2024 | 12/10/2024 | 11/01/2024 | 7123893 | 737 | 1,412.18 | 1,412.18 | | | | | 1,412.18 | | |
| 09/25/2024 | 12/10/2024 | 11/01/2024 | 7123895 | 735 | 749.68 | 749.68 | | | | | 749.68 | | |
| 10/01/2024 | 12/10/2024 | 11/01/2024 | 7123897 | 729 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/02/2024 | 12/10/2024 | 11/01/2024 | 7123898 | 728 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/07/2024 | 12/10/2024 | 11/01/2024 | 7123899 | 723 | 535.65 | 535.65 | | | | | 535.65 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123901 | 722 | 538.38 | 538.38 | | | | | 538.38 | | |
| 10/08/2024 | 12/10/2024 | 11/01/2024 | 7123902 | 722 | 525.90 | 525.90 | | | | | 525.90 | | |
| 10/16/2024 | 12/10/2024 | 11/01/2024 | 7123903 | 714 | 701.45 | 701.45 | | | | | 701.45 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**102453** **DEPENDABLE ABRASIVES, INC** Payables contact: Avg Pay Days: 49.91
**WIGGINS, MS** Phone: Last Pmt Date: 08/21/2025

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2024 | 12/10/2024 | 11/01/2024 | 7123954 | 713 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/18/2024 | 12/10/2024 | 11/01/2024 | 7123955 | 712 | 535.85 | 535.85 | | | | | 535.85 | | |
| 10/23/2024 | 12/10/2024 | 11/01/2024 | 7123956 | 707 | 704.39 | 704.39 | | | | | 704.39 | | |
| 10/28/2024 | 12/10/2024 | 11/01/2024 | 7123957 | 702 | 535.26 | 535.26 | | | | | 535.26 | | |
| 10/29/2024 | 12/10/2024 | 11/01/2024 | 7123962 | 701 | 585.26 | 585.26 | | | | | 585.26 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123966 | 699 | 614.68 | 614.68 | | | | | 614.68 | | |
| 10/31/2024 | 12/10/2024 | 11/01/2024 | 7123967 | 699 | 435.65 | 435.65 | | | | | 435.65 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124081 | 698 | 462.97 | 462.97 | | | | | 462.97 | | |
| 11/01/2024 | 12/11/2024 | 11/01/2024 | 7124082 | 698 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/02/2024 | 12/11/2024 | 11/02/2024 | 7124085 | 697 | 571.80 | 571.80 | | | | | 571.80 | | |
| 11/03/2024 | 12/11/2024 | 11/03/2024 | 7124087 | 696 | 512.65 | 512.65 | | | | | 512.65 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | APR 2024 | 804 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 08/05/2024 | 08/05/2024 | 08/05/2024 | AUG 2024 | 786 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 12/31/2024 | 12/31/2024 | 12/31/2024 | DEC 2024 | 638 | 505.11 | 505.11 | | | | | 505.11 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUL 2024 | 804 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | JUN 2024 | 804 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAR 2024 | 804 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 07/18/2024 | 07/18/2024 | 07/18/2024 | MAY 2024 | 804 | 1,021.92 | 1,021.92 | | | | | 1,021.92 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | NOV 2024 | 679 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | OCT 2024 | 679 | 505.11 | 505.11 | | | | | 505.11 | | |
| 11/20/2024 | 11/20/2024 | 11/20/2024 | SEP 2024 | 679 | 505.11 | 505.11 | | | | | 505.11 | | |
| Customer 102453 totals: | | | | | | $64,267.98 | $0.00 | $0.00 | $0.00 | $0.00 | $64,267.98 | | |
| | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | | |

**102534** **SCHNEIDER TRANSPORTATION MA** Payables contact: Accounts Payable Avg Pay Days: 38.50
**LOUISVILLE, KY** Phone: Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171315 | 15 | 1,033.00 | 1,033.00 | 1,033.00 | | | | | | |
| Customer 102534 totals: | | | | | | $1,033.00 | $1,033.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102553** **MERCER TRANSPORTATION CO,INC** Payables contact: Avg Pay Days: 20.89
**LOUISVILLE, KY** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172369 | 5 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 102553 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102628** **EASE LOGISTICS LLC** Payables contact: Avg Pay Days: 37.17
**DUBLIN, OH** Phone: Last Pmt Date: 08/13/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171557 | 14 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 102628 totals: | | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102664** **BBI LOGISTICS** Payables contact: BBI Logisitics Avg Pay Days: 37.94
**COLUMBUS, OH** Phone: Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2026 | 05/28/2026 | 05/28/2026 | 7163928 | 126 | -2,743.39 | -0.01 | | | | | -0.01 | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169994 | 40 | 960.50 | 960.50 | | 960.50 | | | | | |
| Customer 102664 totals: | | | | | | $960.49 | $0.00 | $960.50 | $0.00 | $0.00 | -$0.01 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**102830** **TQL** Payables contact: Accounts Payable Avg Pay Days: 31.31
**MILFORD, OH** Phone: 800-580-3101 x 0 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170011 | 36 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**102830** **TQL**
**MILFORD, OH**
Payables contact: Accounts Payable
Phone: 800-580-3101 x 0
Avg Pay Days: 31.31
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170762 | 29 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170781 | 28 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170911 | 27 | 4,500.00 | 4,500.00 | 4,500.00 | | | | | | |
| 09/02/2026 | 09/08/2026 | 09/03/2026 | 7170919 | 28 | 800.00 | 800.00 | 800.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170921 | 27 | 1,376.00 | 1,376.00 | 1,376.00 | | | | | | |
| 09/03/2026 | 09/08/2026 | 09/08/2026 | 7170963 | 27 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7171054 | 27 | 3,700.00 | 3,700.00 | 3,700.00 | | | | | | |
| 09/05/2026 | 09/07/2026 | 09/07/2026 | 7171057 | 25 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171189 | 21 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171282 | 19 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 09/10/2026 | 09/10/2026 | 09/10/2026 | 7171322 | 20 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/14/2026 | 09/18/2026 | 09/18/2026 | 7171397 | 16 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171402 | 16 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171516 | 15 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7171614 | 13 | 150.00 | 150.00 | 150.00 | | | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7171620 | 13 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171652 | 13 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171735 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171805 | 12 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171890 | 9 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7171895 | 11 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7172015 | 9 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172059 | 7 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172109 | 8 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172134 | 7 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172203 | 6 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172213 | 6 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172220 | 6 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172233 | 6 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172296 | 5 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172505 | 1 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172560 | 0 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| Customer 102830 totals: | | | | | | $62,976.00 | $60,576.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 96.19% | 3.81% | 0.00% | 0.00% | 0.00% | | |

**102854** **INTEGRITY EXPRESS LOGISTICS**
**CINCINNATI, OH**
Payables contact: Accounts Payable
Phone: 513-434-3177 x4638
Avg Pay Days: 35.88
Last Pmt Date: 07/29/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/2026 | 09/25/2026 | 09/25/2026 | 7172058 | 8 | 5,200.00 | 5,200.00 | 5,200.00 | | | | | | |
| Customer 102854 totals: | | | | | | $5,200.00 | $5,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102889** **MMS Trucking**
**SPRINGFIELD, OH**
Payables contact:
Phone:
Avg Pay Days:
Last Pmt Date:

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7171053 | 25 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| Customer 102889 totals: | | | | | | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**102900** **FREIGHT LANE SOLUTIONS**
**LIMA, OH**
Payables contact:
Phone:
Avg Pay Days: 28.03
Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171592 | 13 | 1,725.00 | 1,725.00 | 1,725.00 | | | | | | |
| Customer 102900 totals: | | | | | | $1,725.00 | $1,725.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**102946** **FITZMARK** Payables contact: Accounts Payable Avg Pay Days: 36.45
**INDIANAPOLIS, IN** Phone: 317-475-0960 Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2026 | 09/01/2026 | 09/01/2026 | 7170292 | 34 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171173 | 21 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171613 | 14 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172412 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 102946 totals: | | | | | | $5,800.00 | $4,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 75.86% | 24.14% | 0.00% | 0.00% | 0.00% | | |

**102985** **BUCHANAN LOGISTICS, INC** Payables contact: Avg Pay Days: 37.75
**Ft Wayne, IN** Phone: Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168617 | 62 | 1,400.00 | 1,400.00 | | | 1,400.00 | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171398 | 16 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7171603 | 13 | 2,250.00 | 2,250.00 | 2,250.00 | | | | | | |
| Customer 102985 totals: | | | | | | $4,950.00 | $3,550.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 71.72% | 0.00% | 28.28% | 0.00% | 0.00% | | |

**103058** **BIEWER LOGISTICS LLC** Payables contact: C Sloecki Avg Pay Days: 20.86
**St Clair, MI** Phone: Last Pmt Date: 10/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172524 | 2 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 103058 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103195** **WORLDWIDE Logistics** Payables contact: Billing Avg Pay Days: 37.83
**LOUISVILLE, KY** Phone: 877-685-3737 Last Pmt Date: 09/11/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172280 | 5 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| Customer 103195 totals: | | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103208** **KIRSCH TRANSPORTATION INC** Payables contact: Avg Pay Days: 39.85
**GLENWOOD, IA** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171547 | 15 | 3,695.00 | 3,695.00 | 3,695.00 | | | | | | |
| Customer 103208 totals: | | | | | | $3,695.00 | $3,695.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103228** **BIERI BROKERAGE INC** Payables contact: T Bieri Avg Pay Days: 32.26
**LETTS, IA** Phone: Last Pmt Date: 10/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170913 | 27 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/11/2026 | 09/15/2026 | 09/15/2026 | 7171357 | 19 | 1,105.00 | 1,105.00 | 1,105.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172502 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 103228 totals: | | | | | | $4,305.00 | $4,305.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103300** **HALVOR LOGISTICS SERVICES, LL** Payables contact: Avg Pay Days: 30.00
**SUPERIOR, WI** Phone: Last Pmt Date: 05/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7172552 | 0 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| Customer 103300 totals: | | | | | | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103364** **ATS LOGISTICS SERVICES, INC** Payables contact: Workflow60 Avg Pay Days: 17.70
**St Cloud, MN** Phone: Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171394 | 16 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7172105 | 6 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **103364** | **ATS LOGISTICS SERVICES, INC St Cloud, MN** | | | | Payables contact: Workflow60 Phone: | | | | Avg Pay Days: 17.70 Last Pmt Date: 10/16/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| Customer 103364 totals: | | | | | | $4,400.00 | $4,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103365** | **SUREWAY TRANSPORT ST CLOUD, MN** | | | | Payables contact: Workflow 60 Phone: | | | | Avg Pay Days: 19.37 Last Pmt Date: 10/09/2026 | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172085 | 8 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 103365 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103474** | **Becker Logistics CAROL STREAM, IL** | | | | Payables contact: Phone: | | | | Avg Pay Days: 41.85 Last Pmt Date: 10/23/2026 | | | | |
| 08/31/2026 | 08/31/2026 | 08/31/2026 | 7170537 | 30 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7170567 | 32 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 09/13/2026 | 09/14/2026 | 09/14/2026 | 7171374 | 17 | 1,150.00 | 1,150.00 | 1,150.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171888 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 103474 totals: | | | | | | $5,650.00 | $3,850.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 68.14% | 31.86% | 0.00% | 0.00% | 0.00% | | |
| **103504** | **ALLEN LUND COMPANY DOWNERS GROVE, IL** | | | | Payables contact: Billing Phone: | | | | Avg Pay Days: 31.25 Last Pmt Date: 09/22/2026 | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172112 | 8 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 103504 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **103530** | **Transportation One CHICAGO, IL** | | | | Payables contact: Phone: | | | | Avg Pay Days: 34.18 Last Pmt Date: 10/14/2026 | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7169902 | 33 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170261 | 33 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170326 | 33 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170432 | 33 | 2,650.00 | 2,650.00 | | 2,650.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170595 | 33 | 2,350.00 | 2,350.00 | | 2,350.00 | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170621 | 30 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170755 | 29 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170756 | 28 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/02/2026 | 09/17/2026 | 09/17/2026 | 7170790 | 28 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171178 | 20 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171206 | 19 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171226 | 19 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/15/2026 | 09/17/2026 | 09/17/2026 | 7171462 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/16/2026 | 09/21/2026 | 09/21/2026 | 7171584 | 14 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 09/18/2026 | 09/22/2026 | 09/22/2026 | 7171622 | 12 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171623 | 12 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7172028 | 9 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172181 | 7 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| Customer 103530 totals: | | | | | | $35,800.00 | $25,300.00 | $10,500.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 70.67% | 29.33% | 0.00% | 0.00% | 0.00% | | |
| **103539** | **AMERICAN TRANSPORT GROUP CHICAGO, IL** | | | | Payables contact: carrierbill@atgfreight.com Phone: | | | | Avg Pay Days: 32.05 Last Pmt Date: 07/13/2026 | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172462 | 1 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172518 | 0 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| Customer 103539 totals: | | | | | | $2,550.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**103539** **AMERICAN TRANSPORT GROUP**
**CHICAGO, IL**
Payables contact: carrierbill@atgfreight.com
Phone:
Avg Pay Days: 32.05
Last Pmt Date: 07/13/2026

**- Continued**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103548** **CH ROBINSON**
**MEMPHIS, TN**
Payables contact: Anita Hanna
Phone: 901-205-5171
Avg Pay Days: 34.74
Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2026 | 07/30/2026 | 07/30/2026 | 7168295 | 64 | 2,500.00 | 2,160.00 | | | 2,160.00 | | | | |
| 08/14/2026 | 08/21/2026 | 08/21/2026 | 7169256 | 47 | 2,586.77 | 2,586.77 | | 2,586.77 | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169298 | 50 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169648 | 43 | 2,520.00 | 2,520.00 | | 2,520.00 | | | | | |
| 08/18/2026 | 08/21/2026 | 08/21/2026 | 7169685 | 43 | 3,600.00 | 3,600.00 | | 3,600.00 | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169688 | 42 | 2,900.00 | 2,900.00 | | 2,900.00 | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169694 | 43 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169695 | 43 | 3,736.92 | 3,736.92 | | 3,736.92 | | | | | |
| 08/20/2026 | 08/24/2026 | 08/22/2026 | 7169729 | 41 | 2,563.15 | 2,563.15 | | 2,563.15 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169733 | 40 | 2,563.15 | 2,563.15 | | 2,563.15 | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169741 | 42 | 2,570.00 | 2,570.00 | | 2,570.00 | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169747 | 41 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169854 | 42 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7170049 | 38 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170053 | 37 | 1,390.00 | 1,390.00 | | 1,390.00 | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170058 | 37 | 1,520.00 | 1,520.00 | | 1,520.00 | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170107 | 36 | 1,320.00 | 1,320.00 | | 1,320.00 | | | | | |
| 08/25/2026 | 08/31/2026 | 08/31/2026 | 7170144 | 36 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170145 | 35 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170157 | 36 | 2,380.00 | 2,380.00 | | 2,380.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170194 | 35 | 2,200.00 | 2,200.00 | | 2,200.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170196 | 35 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170197 | 35 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170241 | 35 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170260 | 35 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170262 | 35 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170267 | 35 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 08/28/2026 | 08/30/2026 | 08/29/2026 | 7170287 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170336 | 34 | 2,350.00 | 2,350.00 | | 2,350.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170348 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170401 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170406 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170409 | 30 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170430 | 33 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170594 | 29 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170626 | 30 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170627 | 29 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170628 | 29 | 2,810.00 | 2,810.00 | 2,810.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170633 | 29 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170647 | 29 | 2,531.00 | 2,531.00 | 2,531.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170652 | 30 | 2,120.00 | 2,120.00 | 2,120.00 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170717 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170720 | 29 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/01/2026 | 09/04/2026 | 09/04/2026 | 7170728 | 29 | 2,645.82 | 2,645.82 | 2,645.82 | | | | | | |
| 09/01/2026 | 09/01/2026 | 09/01/2026 | 7170731 | 29 | 250.00 | 250.00 | 250.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170735 | 29 | 1,930.00 | 1,930.00 | 1,930.00 | | | | | | |
| 09/01/2026 | 09/04/2026 | 09/04/2026 | 7170770 | 29 | 4,110.00 | 4,110.00 | 4,110.00 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170772 | 28 | 2,720.00 | 2,720.00 | 2,720.00 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170787 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170791 | 28 | 2,510.00 | 2,510.00 | 2,510.00 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170801 | 28 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**103548** **CH ROBINSON** Payables contact: Anita Hanna Avg Pay Days: 34.74
**MEMPHIS, TN** Phone: 901-205-5171 Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170817 | 27 | 2,460.00 | 2,460.00 | 2,460.00 | | | | | | |
| 09/02/2026 | 09/08/2026 | 09/08/2026 | 7170853 | 28 | 1,930.00 | 1,930.00 | 1,930.00 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170889 | 28 | 2,110.00 | 2,110.00 | 2,110.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170910 | 27 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170932 | 27 | 1,840.00 | 1,840.00 | 1,840.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170938 | 27 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170940 | 26 | 2,035.00 | 2,035.00 | 2,035.00 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170945 | 26 | 2,070.00 | 2,070.00 | 2,070.00 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170999 | 26 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7171010 | 22 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 09/04/2026 | 09/07/2026 | 09/06/2026 | 7171011 | 26 | 2,645.82 | 2,645.82 | 2,645.82 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171081 | 21 | 2,440.00 | 2,440.00 | 2,440.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7171084 | 22 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 09/08/2026 | 09/11/2026 | 09/11/2026 | 7171111 | 22 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171113 | 21 | 2,634.01 | 2,634.01 | 2,634.01 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171130 | 21 | 2,230.00 | 2,230.00 | 2,230.00 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171131 | 21 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171140 | 16 | 2,230.00 | 2,230.00 | 2,230.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/13/2026 | 7171147 | 19 | 2,634.01 | 2,634.01 | 2,634.01 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171157 | 21 | 2,160.00 | 2,160.00 | 2,160.00 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171175 | 21 | 2,540.00 | 2,540.00 | 2,540.00 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171208 | 21 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7171219 | 18 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 09/10/2026 | 09/10/2026 | 09/10/2026 | 7171230 | 20 | 760.00 | 760.00 | 760.00 | | | | | | |
| 09/10/2026 | 09/14/2026 | 09/14/2026 | 7171241 | 20 | 2,020.00 | 2,020.00 | 2,020.00 | | | | | | |
| 09/10/2026 | 09/14/2026 | 09/14/2026 | 7171248 | 20 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171291 | 19 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171318 | 16 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171369 | 19 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171385 | 16 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171393 | 15 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/12/2026 | 09/16/2026 | 09/16/2026 | 7171410 | 18 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171431 | 15 | 2,085.27 | 2,085.27 | 2,085.27 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171474 | 15 | 1,570.00 | 1,570.00 | 1,570.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171515 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171522 | 15 | 1,510.00 | 1,510.00 | 1,510.00 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171546 | 14 | 2,704.87 | 2,704.87 | 2,704.87 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171548 | 14 | 3,600.00 | 3,600.00 | 3,600.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171549 | 14 | 1,690.00 | 1,690.00 | 1,690.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171550 | 14 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171556 | 13 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/15/2026 | 09/17/2026 | 09/17/2026 | 7171558 | 15 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171581 | 14 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/20/2026 | 7171653 | 12 | 2,704.87 | 2,704.87 | 2,704.87 | | | | | | |
| 09/19/2026 | 09/22/2026 | 09/22/2026 | 7171658 | 11 | 2,704.87 | 2,704.87 | 2,704.87 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171790 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171792 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/22/2026 | 09/28/2026 | 09/25/2026 | 7171796 | 8 | 2,620.00 | 2,620.00 | 2,620.00 | | | | | | |
| 09/21/2026 | 09/24/2026 | 09/24/2026 | 7171843 | 9 | 3,440.00 | 3,440.00 | 3,440.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171893 | 9 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7172048 | 8 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7172051 | 9 | 1,920.00 | 1,920.00 | 1,920.00 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7172055 | 9 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7172061 | 9 | 2,490.00 | 2,490.00 | 2,490.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7172081 | 9 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**103548** **CH ROBINSON**
**MEMPHIS, TN**
Payables contact: Anita Hanna
Phone: 901-205-5171
Avg Pay Days: 34.74
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172086 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172089 | 8 | 1,110.00 | 1,110.00 | 1,110.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172093 | 6 | 2,405.00 | 2,405.00 | 2,405.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172094 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172121 | 7 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172129 | 7 | 2,517.05 | 2,517.05 | 2,517.05 | | | | | | |
| 09/23/2026 | 09/30/2026 | 09/28/2026 | 7172162 | 7 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172183 | 7 | 3,038.00 | 3,038.00 | 3,038.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172212 | 5 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 09/23/2026 | 09/30/2026 | 09/30/2026 | 7172214 | 7 | 1,520.00 | 1,520.00 | 1,520.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172224 | 5 | 2,190.00 | 2,190.00 | 2,190.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172261 | 6 | 2,350.00 | 2,350.00 | 2,350.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/27/2026 | 7172279 | 5 | 2,763.92 | 2,763.92 | 2,763.92 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172281 | 2 | 4,100.00 | 4,100.00 | 4,100.00 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172291 | 2 | 2,420.00 | 2,420.00 | 2,420.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172321 | 4 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172389 | 1 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172406 | 1 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172479 | 0 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172514 | 1 | 2,543.64 | 2,543.64 | 2,543.64 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172528 | 1 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 09/29/2026 | 10/05/2026 | 10/05/2026 | 7172531 | 1 | 2,525.00 | 2,525.00 | 2,525.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172557 | 0 | 1,407.85 | 1,407.85 | 1,407.85 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172564 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172566 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172569 | 0 | 1,310.00 | 1,310.00 | 1,310.00 | | | | | | |
| Customer 103548 totals: | | | | | | $293,915.99 | $223,556.00 | $68,199.99 | $2,160.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 76.06% | 23.20% | 0.73% | 0.00% | 0.00% | | |

**103549** **ECHO GLOBAL LOGISTICS, INC**
**CHICAGO, IL**
Payables contact: Enrique Tellez
Phone: 847-213-2344
Avg Pay Days: 41.38
Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169392 | 48 | 2,431.00 | 2,431.00 | | 2,431.00 | | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7169466 | 48 | 250.00 | 250.00 | | 250.00 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170114 | 35 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170165 | 36 | 1,695.00 | 1,695.00 | | 1,695.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170263 | 35 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170506 | 30 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170533 | 30 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170629 | 30 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7170734 | 22 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/02/2026 | 7170773 | 28 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170821 | 27 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170837 | 27 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170937 | 22 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/08/2026 | 09/11/2026 | 09/11/2026 | 7170939 | 22 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7171039 | 25 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7171070 | 22 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171121 | 21 | 2,325.00 | 2,325.00 | 2,325.00 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171133 | 20 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171136 | 20 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171174 | 21 | 1,875.00 | 1,875.00 | 1,875.00 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171188 | 21 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171190 | 21 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/10/2026 | 09/16/2026 | 09/16/2026 | 7171242 | 20 | 3,800.00 | 3,800.00 | 3,800.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171263 | 19 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**103549** **ECHO GLOBAL LOGISTICS, INC** / **CHICAGO, IL** — Payables contact: Enrique Tellez; Phone: 847-213-2344 — Avg Pay Days: 41.38; Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2026 | 09/14/2026 | 09/14/2026 | 7171284 | 16 | 250.00 | 250.00 | 250.00 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171479 | 16 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/19/2026 | 7171627 | 12 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171634 | 13 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171644 | 9 | 2,225.00 | 2,225.00 | 2,225.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171646 | 13 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171741 | 9 | 2,050.00 | 2,050.00 | 2,050.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171742 | 12 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171776 | 12 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172128 | 7 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172168 | 2 | 2,275.00 | 2,275.00 | 2,275.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172230 | 5 | 1,975.00 | 1,975.00 | 1,975.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/27/2026 | 7172246 | 5 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172271 | 5 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172393 | 1 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172396 | 2 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/28/2026 | 10/01/2026 | 10/01/2026 | 7172451 | 2 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172473 | 1 | 2,575.00 | 2,575.00 | 2,575.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172495 | 0 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| Customer 103549 totals: | | | | | | $87,376.00 | $79,900.00 | $7,476.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 91.44% | 8.56% | 0.00% | 0.00% | 0.00% | | |

**103573** **BAHLER TRANSPORTATION SERVI** / **FAIRBURY, IL** — Payables contact: ; Phone: — Avg Pay Days: 16.00; Last Pmt Date: 10/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171482 | 15 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| Customer 103573 totals: | | | | | | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103749** **RL TRANSPORT LLC** / **CASSVILLE, MO** — Payables contact: ; Phone: — Avg Pay Days: 49.00; Last Pmt Date: 07/24/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171621 | 13 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| Customer 103749 totals: | | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103798** **UNLIMITED LOGISTICS, LLC** / **Kansas City, KS** — Payables contact: Jeremy Mack; Phone: 816-838-0053 — Avg Pay Days: 43.20; Last Pmt Date: 10/08/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170255 | 35 | 2,800.00 | 2,800.00 | | 2,800.00 | | | | | |
| Customer 103798 totals: | | | | | | $2,800.00 | $0.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**103809** **D AND L TRANSPORT, LLC** / **OVERLAND PARK, KS** — Payables contact: Accounts Payable; Phone: 913-608-8700 — Avg Pay Days: 39.35; Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170851 | 28 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 09/11/2026 | 09/12/2026 | 09/12/2026 | 7171294 | 19 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 103809 totals: | | | | | | $3,100.00 | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103810** **GOLD STAR KANSAS DIVISION** / **OVERLAND PARK, KS** — Payables contact: Billing/Accounts Payable; Phone: 913-341-0081 — Avg Pay Days: 31.56; Last Pmt Date: 10/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170760 | 29 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| Customer 103810 totals: | | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**103810** **GOLD STAR KANSAS DIVISION** Payables contact: Billing/Accounts Payable Avg Pay Days: 31.56
**OVERLAND PARK, KS** Phone: 913-341-0081 Last Pmt Date: 10/07/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103817** **RYAN TRANSPORTATION** Payables contact: Accounts Payable Avg Pay Days: 30.80
**OVERLAND PARK, KS** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171308 | 19 | 1,535.00 | 1,535.00 | 1,535.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172069 | 6 | 1,520.00 | 1,520.00 | 1,520.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172175 | 8 | 725.00 | 725.00 | 725.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172176 | 8 | 725.00 | 725.00 | 725.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172180 | 7 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/27/2026 | 7172226 | 4 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172588 | 1 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| Customer 103817 totals: | | | | | | $9,755.00 | $9,755.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103822** **Inter City Direct, LLC** Payables contact: Avg Pay Days: 33.19
**LENEXA, KS** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172187 | 7 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 103822 totals: | | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103826** **SMARTWAY TRANSPORTATION** Payables contact: Avg Pay Days: 28.56
**Overland Park, KS** Phone: Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170850 | 28 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/10/2026 | 09/14/2026 | 09/11/2026 | 7171222 | 20 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| Customer 103826 totals: | | | | | | $4,250.00 | $4,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**103848** **KING OF FREIGHT** Payables contact: Jackie Avg Pay Days: 45.33
**WICHITA, KS** Phone: 316-260-4392 Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169290 | 50 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169690 | 43 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169855 | 41 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170133 | 36 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170279 | 35 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7170420 | 33 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170915 | 26 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170951 | 26 | 950.00 | 950.00 | 950.00 | | | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7171629 | 13 | 650.00 | 650.00 | 650.00 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7172026 | 9 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172065 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172136 | 7 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172215 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172253 | 2 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172370 | 2 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172456 | 2 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172522 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 103848 totals: | | | | | | $32,750.00 | $21,400.00 | $11,350.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 65.34% | 34.66% | 0.00% | 0.00% | 0.00% | | |

**104479** **JB HUNT TRANSPORT INC** Payables contact: accounts payable Avg Pay Days: 37.73
**LOWELL, AR** Phone: 877-977-7427 Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170774 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**104479** **JB HUNT TRANSPORT INC** Payables contact: accounts payable Avg Pay Days: 37.73
**LOWELL, AR** Phone: 877-977-7427 Last Pmt Date: 10/16/2026

**- Continued**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 104479 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**104494** **WATCO SUPPLY CHAIN SERVICES** Payables contact: Payment Inquiries Avg Pay Days: 37.41
**SPRINGDALE, AR** Phone: 870-336-1704 Last Pmt Date: 08/12/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171789 | 12 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172229 | 5 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172239 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 104494 totals: | | | | | | $5,250.00 | $5,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**104611** **TTS (suntecktts)** Payables contact: Accounts Payable Avg Pay Days: 38.37
**DALLAS, TX** Phone: Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171298 | 19 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171744 | 13 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| Customer 104611 totals: | | | | | | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**104675** **BEDROCK FREIGHT BROKERAGE LL** Payables contact: Accounts Payable Avg Pay Days: 38.01
**DALLAS, TX** Phone: Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/2026 | 09/04/2026 | 09/03/2026 | 7170920 | 27 | 900.00 | 900.00 | 900.00 | | | | | | |
| Customer 104675 totals: | | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**104801** **ALLEN LUND COMPANY** Payables contact: Billing Avg Pay Days: 42.40
**GRAPEVINE, TX** Phone: Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2026 | 09/18/2026 | 09/18/2026 | 7171055 | 25 | 900.00 | 900.00 | 900.00 | | | | | | |
| Customer 104801 totals: | | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105158** **ARRIVE LOGISTICS** Payables contact: Accounts Payable Avg Pay Days: 38.17
**AUSTIN, TX** Phone: 888-861-0650 x 1 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169408 | 48 | 875.00 | 875.00 | | 875.00 | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169589 | 43 | 1,775.00 | 1,775.00 | | 1,775.00 | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169833 | 41 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169834 | 41 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169838 | 41 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169870 | 41 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169895 | 41 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169897 | 40 | 1,900.00 | 1,900.00 | | 1,900.00 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169899 | 40 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169907 | 40 | 1,490.00 | 1,490.00 | | 1,490.00 | | | | | |
| 08/22/2026 | 08/23/2026 | 08/22/2026 | 7169932 | 39 | 200.00 | 200.00 | | 200.00 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169936 | 40 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169985 | 40 | 2,450.00 | 2,450.00 | | 2,450.00 | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7169993 | 37 | 975.00 | 975.00 | | 975.00 | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7170012 | 37 | 2,000.00 | 2,000.00 | | 2,000.00 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7170015 | 40 | 3,500.00 | 3,500.00 | | 3,500.00 | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170057 | 37 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7170059 | 37 | 1,750.00 | 1,750.00 | | 1,750.00 | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170097 | 36 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170113 | 35 | 1,825.00 | 1,825.00 | | 1,825.00 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105158** **ARRIVE LOGISTICS**
**AUSTIN, TX**
Payables contact: Accounts Payable
Phone: 888-861-0650 x 1
Avg Pay Days: 38.17
Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170182 | 35 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170186 | 35 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170187 | 35 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170188 | 35 | 1,850.00 | 1,850.00 | | 1,850.00 | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170192 | 36 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170224 | 35 | 2,050.00 | 2,050.00 | | 2,050.00 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170254 | 35 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7170285 | 34 | 2,300.00 | 2,300.00 | | 2,300.00 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170309 | 34 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170316 | 34 | 2,850.00 | 2,850.00 | | 2,850.00 | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170341 | 29 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170381 | 33 | 2,100.00 | 2,100.00 | | 2,100.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170458 | 33 | 1,350.00 | 1,350.00 | | 1,350.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170582 | 33 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170589 | 30 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170620 | 30 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170622 | 30 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/31/2026 | 09/03/2026 | 09/03/2026 | 7170625 | 30 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170631 | 30 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170642 | 29 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170719 | 29 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170721 | 29 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170775 | 28 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170852 | 28 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/04/2026 | 09/07/2026 | 09/07/2026 | 7170888 | 26 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7170952 | 25 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/04/2026 | 09/07/2026 | 09/07/2026 | 7170996 | 26 | 2,595.00 | 2,595.00 | 2,595.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7171056 | 22 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7171071 | 22 | 2,027.14 | 2,027.14 | 2,027.14 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171072 | 21 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171073 | 21 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171077 | 21 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7171104 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/09/2026 | 09/14/2026 | 09/14/2026 | 7171112 | 21 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171114 | 21 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171124 | 19 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171186 | 19 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 09/10/2026 | 09/17/2026 | 09/17/2026 | 7171194 | 20 | 1,550.00 | 1,550.00 | 1,550.00 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/10/2026 | 7171267 | 20 | 200.00 | 200.00 | 200.00 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171372 | 16 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171436 | 16 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171463 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171512 | 14 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171534 | 15 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171535 | 13 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171560 | 14 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171580 | 14 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171687 | 12 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171739 | 9 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171740 | 9 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171743 | 9 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7171824 | 8 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171827 | 12 | 864.00 | 864.00 | 864.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171838 | 12 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171840 | 9 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105158** **ARRIVE LOGISTICS** Payables contact: Accounts Payable Avg Pay Days: 38.17
**AUSTIN, TX** Phone: 888-861-0650 x 1 Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7171844 | 8 | 2,160.00 | 2,160.00 | 2,160.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171892 | 8 | 1,375.00 | 1,375.00 | 1,375.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172053 | 8 | 1,180.00 | 1,180.00 | 1,180.00 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7172054 | 9 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172063 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 09/22/2026 | 09/25/2026 | 09/25/2026 | 7172072 | 8 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7172087 | 8 | 3,200.00 | 3,200.00 | 3,200.00 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7172090 | 8 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7172106 | 8 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172110 | 7 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172117 | 7 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7172120 | 8 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172139 | 7 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172146 | 7 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172158 | 7 | 1,650.00 | 1,650.00 | 1,650.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172165 | 7 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172216 | 7 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172217 | 6 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172221 | 6 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/25/2026 | 09/29/2026 | 09/29/2026 | 7172228 | 5 | 4,650.00 | 4,650.00 | 4,650.00 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172243 | 5 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172284 | 4 | 2,800.00 | 2,800.00 | 2,800.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172288 | 1 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/27/2026 | 7172304 | 5 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172346 | 2 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172376 | 1 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172390 | 2 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 09/29/2026 | 09/29/2026 | 09/29/2026 | 7172391 | 1 | 200.00 | 200.00 | 200.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172453 | 1 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172460 | 1 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172469 | 2 | 2,550.00 | 2,550.00 | 2,550.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172497 | 1 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/29/2026 | 10/02/2026 | 10/02/2026 | 7172534 | 1 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| Customer 105158 totals: | | | | | | $208,041.14 | $148,951.14 | $59,090.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 71.60% | 28.40% | 0.00% | 0.00% | 0.00% | | |

**105214** **GILTNER INC** Payables contact: Accounts Payable Avg Pay Days: 3.91
**TWIN FALLS, ID** Phone: 208-432-1059 Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 07/02/2026 | 07/03/2026 | 7165462 | 91 | 2,226.05 | 2,226.05 | | | | 2,226.05 | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7165912 | 90 | 1,347.83 | 1,347.83 | | | 1,347.83 | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166011 | 90 | 1,255.27 | 1,255.27 | | | 1,255.27 | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166273 | 90 | 1,679.60 | 1,679.60 | | | 1,679.60 | | | | |
| 07/03/2026 | 07/06/2026 | 07/03/2026 | 7166276 | 89 | 1,118.92 | 1,118.92 | | | 1,118.92 | | | | |
| 07/02/2026 | 07/03/2026 | 07/03/2026 | 7166287 | 90 | 1,347.83 | 1,347.83 | | | 1,347.83 | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7166957 | 76 | 1,915.17 | 1,915.17 | | | 1,915.17 | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7167022 | 75 | 1,265.21 | 1,265.21 | | | 1,265.21 | | | | |
| 07/16/2026 | 07/17/2026 | 07/17/2026 | 7167053 | 76 | 2,073.17 | 2,073.17 | | | 2,073.17 | | | | |
| 07/17/2026 | 07/20/2026 | 07/18/2026 | 7167137 | 75 | 1,861.10 | 1,861.10 | | | 1,861.10 | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167238 | 72 | 1,358.65 | 1,358.65 | | | 1,358.65 | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167241 | 72 | 1,378.45 | 1,378.45 | | | 1,378.45 | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167273 | 72 | 1,295.03 | 1,295.03 | | | 1,295.03 | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167337 | 72 | 1,126.90 | 1,126.90 | | | 1,126.90 | | | | |
| 07/23/2026 | 07/27/2026 | 07/25/2026 | 7167348 | 69 | 1,391.11 | 1,391.11 | | | 1,391.11 | | | | |
| 07/20/2026 | 07/21/2026 | 07/21/2026 | 7167470 | 72 | 1,071.72 | 1,071.72 | | | 1,071.72 | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167535 | 70 | 2,121.83 | 2,121.83 | | | 2,121.83 | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105214** **GILTNER INC**
**TWIN FALLS, ID**
Payables contact: Accounts Payable
Phone: 208-432-1059
Avg Pay Days: 3.91
Last Pmt Date: 10/14/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2026 | 07/22/2026 | 07/22/2026 | 7167538 | 71 | 2,121.83 | 2,121.83 | | | 2,121.83 | | | | |
| 07/22/2026 | 07/23/2026 | 07/23/2026 | 7167553 | 70 | 1,956.90 | 1,956.90 | | | 1,956.90 | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167558 | 69 | 1,974.16 | 1,974.16 | | | 1,974.16 | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167678 | 69 | 2,121.83 | 2,121.83 | | | 2,121.83 | | | | |
| 07/29/2026 | 07/31/2026 | 07/31/2026 | 7167802 | 63 | 2,121.83 | 2,121.83 | | | 2,121.83 | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167804 | 61 | 2,146.16 | 2,146.16 | | | 2,146.16 | | | | |
| 07/28/2026 | 07/29/2026 | 07/29/2026 | 7167805 | 64 | 2,146.16 | 2,146.16 | | | 2,146.16 | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7167806 | 68 | 2,121.83 | 2,121.83 | | | 2,121.83 | | | | |
| 07/24/2026 | 07/27/2026 | 07/26/2026 | 7167807 | 68 | 1,295.03 | 1,295.03 | | | 1,295.03 | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167860 | 65 | 2,146.16 | 2,146.16 | | | 2,146.16 | | | | |
| 07/27/2026 | 07/28/2026 | 07/28/2026 | 7167861 | 65 | 2,146.16 | 2,146.16 | | | 2,146.16 | | | | |
| 08/01/2026 | 08/03/2026 | 08/02/2026 | 7167898 | 60 | 1,922.84 | 1,922.84 | | 1,922.84 | | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167913 | 62 | 2,146.16 | 2,146.16 | | | 2,146.16 | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7167916 | 62 | 2,793.99 | 2,793.99 | | | 2,793.99 | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167943 | 69 | 2,121.83 | 2,121.83 | | | 2,121.83 | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7167944 | 69 | 1,138.77 | 1,138.77 | | | 1,138.77 | | | | |
| 07/31/2026 | 07/31/2026 | 07/31/2026 | 7167955 | 61 | 1,978.65 | 1,978.65 | | | 1,978.65 | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7167956 | 63 | 1,978.65 | 1,978.65 | | | 1,978.65 | | | | |
| 07/30/2026 | 07/31/2026 | 07/31/2026 | 7168026 | 62 | 1,113.84 | 1,113.84 | | | 1,113.84 | | | | |
| 07/29/2026 | 07/30/2026 | 07/30/2026 | 7168132 | 63 | 1,978.65 | 1,978.65 | | | 1,978.65 | | | | |
| 08/01/2026 | 08/03/2026 | 08/02/2026 | 7168170 | 60 | 1,309.94 | 1,309.94 | | 1,309.94 | | | | | |
| 07/31/2026 | 08/03/2026 | 08/01/2026 | 7168390 | 61 | 2,146.16 | 2,146.16 | | | 2,146.16 | | | | |
| 08/03/2026 | 08/05/2026 | 08/05/2026 | 7168588 | 58 | 716.91 | 716.91 | | 716.91 | | | | | |
| Customer 105214 totals: | | | | | | $69,478.28 | $0.00 | $3,949.69 | $63,302.54 | $2,226.05 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 5.68% | 91.11% | 3.20% | 0.00% | | |

**105227** **MJN SERVICES, INC**
**OREM, UT**
Payables contact:
Phone:
Avg Pay Days: 35.00
Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171768 | 13 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 105227 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105292** **STRAIGHT LINE TRANSPORT, INC**
**LAS VEGAS, NV**
Payables contact: billing
Phone: 714-840-5366
Avg Pay Days: 31.00
Last Pmt Date: 10/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2026 | 08/19/2026 | 08/19/2026 | 7169602 | 44 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| Customer 105292 totals: | | | | | | $3,000.00 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**105300** **BROCK TRANSPORTATION**
**LIVERMORE, CA**
Payables contact:
Phone:
Avg Pay Days: 29.42
Last Pmt Date: 10/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170543 | 33 | 3,200.00 | 3,200.00 | | 3,200.00 | | | | | |
| Customer 105300 totals: | | | | | | $3,200.00 | $0.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**105331** **DSV ROAD, INC**
**MEDFORD, OR**
Payables contact:
Phone:
Avg Pay Days: 23.98
Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171223 | 20 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172455 | 2 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 105331 totals: | | | | | | $3,700.00 | $3,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

# Aged Accounts Receivable Report

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105394** **ArcBest**
**Ft Smith, AR 72917**
Payables contact: Accounts Payable
Phone: 479-785-6000
Avg Pay Days: 31.90
Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7170844 | 22 | 1,952.70 | 1,952.70 | 1,952.70 | | | | | | |
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7171067 | 22 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 09/08/2026 | 09/14/2026 | 09/14/2026 | 7171076 | 22 | 3,720.00 | 3,720.00 | 3,720.00 | | | | | | |
| 09/19/2026 | 09/22/2026 | 09/22/2026 | 7171537 | 11 | 2,049.30 | 2,049.30 | 2,049.30 | | | | | | |
| 09/25/2026 | 09/29/2026 | 09/29/2026 | 7172292 | 5 | 2,650.00 | 2,650.00 | 2,650.00 | | | | | | |
| Customer 105394 totals: | | | | | | $13,672.00 | $13,672.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105421** **Avenue Logistics Inc.**
**CHICAGO, IL**
Payables contact: Main
Phone: 888-602-4273
Avg Pay Days: 32.96
Last Pmt Date: 10/20/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170334 | 33 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170623 | 30 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170896 | 28 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170902 | 26 | 1,850.00 | 1,850.00 | 1,850.00 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7171008 | 26 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171265 | 19 | 1,950.00 | 1,950.00 | 1,950.00 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171297 | 16 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171306 | 16 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| 09/15/2026 | 09/17/2026 | 09/17/2026 | 7171368 | 15 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/14/2026 | 09/18/2026 | 09/18/2026 | 7171426 | 16 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171612 | 14 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7172050 | 9 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172125 | 7 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172135 | 7 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172137 | 7 | 2,460.00 | 2,460.00 | 2,460.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172367 | 4 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172413 | 2 | 2,150.00 | 2,150.00 | 2,150.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172498 | 1 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172508 | 1 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| Customer 105421 totals: | | | | | | $39,960.00 | $38,160.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 95.50% | 4.50% | 0.00% | 0.00% | 0.00% | | |

**105451** **CW Carriers Inc**
**TAMPA, FL**
Payables contact: Accounts Payable
Phone: 813-621-5057
Avg Pay Days: 36.57
Last Pmt Date: 08/26/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2026 | 09/17/2026 | 09/17/2026 | 7171536 | 15 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| Customer 105451 totals: | | | | | | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105587** **SHIPPING CONNECTIONS**
**CENTERTON, AR**
Payables contact: Lisa Siler
Phone: 479-798-8036-102
Avg Pay Days: 39.42
Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2026 | 09/01/2026 | 08/31/2026 | 7170634 | 30 | 150.00 | 150.00 | 150.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170895 | 27 | 1,450.00 | 1,450.00 | 1,450.00 | | | | | | |
| 09/11/2026 | 09/11/2026 | 09/11/2026 | 7171271 | 19 | 1,228.50 | 1,228.50 | 1,228.50 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171445 | 16 | 1,196.00 | 1,196.00 | 1,196.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7172027 | 9 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172276 | 5 | 1,380.00 | 1,380.00 | 1,380.00 | | | | | | |
| Customer 105587 totals: | | | | | | $8,004.50 | $8,004.50 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105723** **Clayton Supply Birmingham**
**BIRMINGHAM, AL**
Payables contact: Andrew Letson
Phone: 205-437-3464
Avg Pay Days: 19.00
Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2026 | 09/25/2026 | 09/24/2026 | 7172310 | 7 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 09/29/2026 | 09/29/2026 | 09/29/2026 | 7172568 | 1 | 900.00 | 900.00 | 900.00 | | | | | | |

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105723** **Clayton Supply Birmingham** Payables contact: Andrew Letson Avg Pay Days: 19.00
**BIRMINGHAM, AL** Phone: 205-437-3464 Last Pmt Date: 10/16/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 105723 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105791** **S H Transport** Payables contact: Email Invoices Avg Pay Days: 56.00
**YORK, PA** Phone: Last Pmt Date: 10/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7170280 | 34 | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | |
| Customer 105791 totals: | | | | | | $2,600.00 | $0.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**105803** **Magnolia Clay Products** Payables contact: Jason Avg Pay Days: 12.43
**GULFPORT, MS** Phone: 228-863-5451 Last Pmt Date: 10/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2026 | 09/09/2026 | 09/09/2026 | 7171243 | 21 | 800.00 | 800.00 | 800.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171794 | 14 | 800.00 | 800.00 | 800.00 | | | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7171797 | 13 | 800.00 | 800.00 | 800.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/18/2026 | 7171989 | 12 | 492.32 | 492.32 | 492.32 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172400 | 5 | 800.00 | 800.00 | 800.00 | | | | | | |
| Customer 105803 totals: | | | | | | $3,692.32 | $3,692.32 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105819** **PCA-JACKSON MILL** Payables contact: Katrina Crenshaw Avg Pay Days: 23.51
**LAKE FOREST, IL** Phone: 251-246-4461 Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169578 | 40 | 3,253.69 | 3,253.69 | | 3,253.69 | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7169718 | 36 | 3,393.88 | 3,393.88 | | 3,393.88 | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7169978 | 30 | 3,393.88 | 3,393.88 | 3,393.88 | | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7169981 | 33 | 3,326.26 | 3,326.26 | | 3,326.26 | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7169997 | 26 | 3,283.27 | 3,283.27 | 3,283.27 | | | | | | |
| 08/26/2026 | 09/28/2026 | 09/28/2026 | 7170024 | 35 | 3,514.33 | 3,514.33 | | 3,514.33 | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170339 | 27 | 3,281.44 | 3,281.44 | 3,281.44 | | | | | | |
| 09/02/2026 | 09/11/2026 | 09/11/2026 | 7170340 | 28 | 3,281.44 | 3,281.44 | 3,281.44 | | | | | | |
| 09/03/2026 | 09/09/2026 | 09/09/2026 | 7170346 | 27 | 3,281.44 | 3,281.44 | 3,281.44 | | | | | | |
| 09/02/2026 | 09/08/2026 | 09/08/2026 | 7170354 | 28 | 3,281.44 | 3,281.44 | 3,281.44 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170355 | 28 | 3,281.44 | 3,281.44 | 3,281.44 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170356 | 28 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170357 | 28 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7170360 | 25 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170361 | 26 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7170362 | 25 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7170363 | 25 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7170364 | 21 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170365 | 27 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170366 | 27 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7170367 | 25 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/02/2026 | 09/08/2026 | 09/08/2026 | 7170368 | 28 | 3,281.44 | 3,281.44 | 3,281.44 | | | | | | |
| 09/02/2026 | 09/16/2026 | 09/16/2026 | 7170369 | 28 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170370 | 26 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7170373 | 9 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170375 | 13 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170377 | 28 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/07/2026 | 09/09/2026 | 09/09/2026 | 7170389 | 23 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/03/2026 | 09/09/2026 | 09/09/2026 | 7170390 | 27 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7170391 | 16 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170510 | 26 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |
| 09/04/2026 | 09/09/2026 | 09/09/2026 | 7170511 | 26 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **105819** | **PCA-JACKSON MILL LAKE FOREST, IL** | | | | Payables contact: Phone: | Katrina Crenshaw 251-246-4461 | | Avg Pay Days: Last Pmt Date: | 23.51 10/22/2026 | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170512 | 26 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |
| 09/03/2026 | 09/08/2026 | 09/08/2026 | 7170513 | 27 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |
| 09/07/2026 | 09/08/2026 | 09/08/2026 | 7170514 | 23 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |
| 09/07/2026 | 09/10/2026 | 09/10/2026 | 7170515 | 23 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170516 | 26 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |
| 09/04/2026 | 09/09/2026 | 09/09/2026 | 7170517 | 26 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |
| 09/07/2026 | 09/09/2026 | 09/09/2026 | 7170518 | 23 | 3,573.46 | 3,573.46 | 3,573.46 | | | | | | |
| 09/04/2026 | 09/09/2026 | 09/09/2026 | 7170519 | 26 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/04/2026 | 09/09/2026 | 09/09/2026 | 7170520 | 26 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/04/2026 | 09/09/2026 | 09/09/2026 | 7170521 | 26 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170522 | 26 | 4,743.90 | 4,743.90 | 4,743.90 | | | | | | |
| 09/05/2026 | 09/11/2026 | 09/11/2026 | 7170523 | 25 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/04/2026 | 09/16/2026 | 09/16/2026 | 7170524 | 26 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170525 | 22 | 3,373.01 | 3,373.01 | 3,373.01 | | | | | | |
| 09/05/2026 | 09/09/2026 | 09/09/2026 | 7170526 | 25 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/06/2026 | 09/08/2026 | 09/08/2026 | 7170527 | 24 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170529 | 26 | 3,505.19 | 3,505.19 | 3,505.19 | | | | | | |
| 09/09/2026 | 09/16/2026 | 09/16/2026 | 7170530 | 21 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/11/2026 | 09/15/2026 | 09/15/2026 | 7170654 | 19 | 3,373.01 | 3,373.01 | 3,373.01 | | | | | | |
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7170655 | 22 | 4,818.12 | 4,818.12 | 4,818.12 | | | | | | |
| 09/06/2026 | 09/08/2026 | 09/08/2026 | 7170656 | 24 | 3,386.06 | 3,386.06 | 3,386.06 | | | | | | |
| 09/07/2026 | 09/10/2026 | 09/10/2026 | 7170657 | 23 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170658 | 20 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7170659 | 22 | 3,373.01 | 3,373.01 | 3,373.01 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7170660 | 25 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170661 | 13 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/06/2026 | 09/22/2026 | 09/22/2026 | 7170662 | 24 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/14/2026 | 09/25/2026 | 09/25/2026 | 7170663 | 16 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7170664 | 25 | 3,316.91 | 3,316.91 | 3,316.91 | | | | | | |
| 09/09/2026 | 09/18/2026 | 09/18/2026 | 7170665 | 21 | 3,373.01 | 3,373.01 | 3,373.01 | | | | | | |
| 09/07/2026 | 09/10/2026 | 09/10/2026 | 7170666 | 23 | 4,818.12 | 4,818.12 | 4,818.12 | | | | | | |
| 09/06/2026 | 09/08/2026 | 09/08/2026 | 7170667 | 24 | 4,743.90 | 4,743.90 | 4,743.90 | | | | | | |
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7170745 | 22 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170746 | 19 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7170747 | 12 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170748 | 22 | 4,195.62 | 4,195.62 | 4,195.62 | | | | | | |
| 09/20/2026 | 09/23/2026 | 09/23/2026 | 7170749 | 10 | 4,244.52 | 4,244.52 | 4,244.52 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7170750 | 21 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/08/2026 | 09/11/2026 | 09/11/2026 | 7170751 | 22 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170753 | 20 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7170754 | 21 | 2,343.20 | 2,343.20 | 2,343.20 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7170778 | 21 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170779 | 19 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7170780 | 21 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7170857 | 16 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170858 | 18 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170859 | 19 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/13/2026 | 09/15/2026 | 09/15/2026 | 7170860 | 17 | 3,336.94 | 3,336.94 | 3,336.94 | | | | | | |
| 09/13/2026 | 09/16/2026 | 09/16/2026 | 7170861 | 17 | 4,818.12 | 4,818.12 | 4,818.12 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7170862 | 14 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7170863 | 11 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170864 | 19 | 4,818.12 | 4,818.12 | 4,818.12 | | | | | | |
| 09/17/2026 | 09/21/2026 | 09/21/2026 | 7170865 | 13 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170866 | 18 | 3,373.01 | 3,373.01 | 3,373.01 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170867 | 19 | 3,373.01 | 3,373.01 | 3,373.01 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL**
**LAKE FOREST, IL**
Payables contact: Katrina Crenshaw
Phone: 251-246-4461
Avg Pay Days: 23.51
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2026 | 09/14/2026 | 09/14/2026 | 7170881 | 20 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170882 | 18 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170883 | 19 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/18/2026 | 09/23/2026 | 09/23/2026 | 7170884 | 12 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170885 | 14 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170886 | 18 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170887 | 18 | 3,560.03 | 3,560.03 | 3,560.03 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170968 | 19 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170970 | 18 | 3,373.01 | 3,373.01 | 3,373.01 | | | | | | |
| 09/14/2026 | 09/17/2026 | 09/17/2026 | 7170971 | 16 | 4,879.97 | 4,879.97 | 4,879.97 | | | | | | |
| 09/11/2026 | 09/16/2026 | 09/16/2026 | 7170972 | 19 | 4,818.12 | 4,818.12 | 4,818.12 | | | | | | |
| 09/13/2026 | 09/15/2026 | 09/15/2026 | 7170973 | 17 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170974 | 18 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170975 | 20 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/10/2026 | 09/14/2026 | 09/14/2026 | 7170976 | 20 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/13/2026 | 09/14/2026 | 09/14/2026 | 7170977 | 17 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7170978 | 9 | 4,283.64 | 4,283.64 | 4,283.64 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7170979 | 12 | 4,244.52 | 4,244.52 | 4,244.52 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170980 | 16 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170981 | 18 | 4,195.62 | 4,195.62 | 4,195.62 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/15/2026 | 7170982 | 16 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170983 | 14 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170984 | 13 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170985 | 14 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170986 | 13 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7170987 | 14 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7170988 | 9 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/14/2026 | 7170989 | 18 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/13/2026 | 09/17/2026 | 09/17/2026 | 7170990 | 17 | 3,336.94 | 3,336.94 | 3,336.94 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7170991 | 14 | 3,383.19 | 3,383.19 | 3,383.19 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170992 | 19 | 3,432.98 | 3,432.98 | 3,432.98 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7170993 | 15 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170994 | 16 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170995 | 13 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/19/2026 | 09/22/2026 | 09/22/2026 | 7170997 | 11 | 4,879.97 | 4,879.97 | 4,879.97 | | | | | | |
| 09/16/2026 | 10/09/2026 | 10/09/2026 | 7171085 | 14 | 3,383.19 | 3,383.19 | 3,383.19 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171086 | 12 | 4,879.97 | 4,879.97 | 4,879.97 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7171087 | 11 | 3,383.19 | 3,383.19 | 3,383.19 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171088 | 16 | 4,879.97 | 4,879.97 | 4,879.97 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171089 | 12 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/18/2026 | 10/01/2026 | 10/01/2026 | 7171090 | 12 | 3,383.19 | 3,383.19 | 3,383.19 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7171091 | 11 | 3,383.19 | 3,383.19 | 3,383.19 | | | | | | |
| 09/20/2026 | 09/21/2026 | 09/21/2026 | 7171093 | 10 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7171094 | 11 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171096 | 14 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171097 | 9 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/19/2026 | 09/23/2026 | 09/23/2026 | 7171098 | 11 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/18/2026 | 09/22/2026 | 09/22/2026 | 7171099 | 12 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171100 | 12 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/20/2026 | 09/21/2026 | 09/21/2026 | 7171101 | 10 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/18/2026 | 09/22/2026 | 09/22/2026 | 7171102 | 12 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/15/2026 | 09/18/2026 | 09/18/2026 | 7171103 | 15 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171232 | 16 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/15/2026 | 09/17/2026 | 09/17/2026 | 7171233 | 15 | 2,441.73 | 2,441.73 | 2,441.73 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171234 | 12 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL**
**LAKE FOREST, IL**
Payables contact: Katrina Crenshaw
Phone: 251-246-4461
Avg Pay Days: 23.51
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171273 | 7 | 3,420.19 | 3,420.19 | 3,420.19 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171274 | 14 | 2,372.20 | 2,372.20 | 2,372.20 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171275 | 7 | 4,929.45 | 4,929.45 | 4,929.45 | | | | | | |
| 09/26/2026 | 09/30/2026 | 09/30/2026 | 7171276 | 4 | 4,929.45 | 4,929.45 | 4,929.45 | | | | | | |
| 09/19/2026 | 09/23/2026 | 09/23/2026 | 7171277 | 11 | 4,879.97 | 4,879.97 | 4,879.97 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171278 | 13 | 2,372.20 | 2,372.20 | 2,372.20 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171280 | 12 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171362 | 9 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/20/2026 | 09/21/2026 | 09/21/2026 | 7171363 | 10 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7171364 | 7 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7171365 | 13 | 2,372.20 | 2,372.20 | 2,372.20 | | | | | | |
| 09/19/2026 | 09/22/2026 | 09/22/2026 | 7171386 | 11 | 3,484.68 | 3,484.68 | 3,484.68 | | | | | | |
| 09/20/2026 | 09/21/2026 | 09/21/2026 | 7171387 | 10 | 3,484.68 | 3,484.68 | 3,484.68 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171388 | 12 | 4,879.97 | 4,879.97 | 4,879.97 | | | | | | |
| 09/20/2026 | 09/21/2026 | 09/21/2026 | 7171389 | 10 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/19/2026 | 09/23/2026 | 09/23/2026 | 7171390 | 11 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/17/2026 | 09/22/2026 | 09/22/2026 | 7171391 | 13 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/23/2026 | 09/26/2026 | 09/26/2026 | 7171392 | 7 | 4,929.45 | 4,929.45 | 4,929.45 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171447 | 4 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171448 | 9 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171449 | 4 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7171450 | 8 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/24/2026 | 10/01/2026 | 10/01/2026 | 7171451 | 6 | 3,403.12 | 3,403.12 | 3,403.12 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171453 | 9 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7171454 | 11 | 3,472.08 | 3,472.08 | 3,472.08 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171455 | 12 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/19/2026 | 09/22/2026 | 09/21/2026 | 7171456 | 11 | 3,484.68 | 3,484.68 | 3,484.68 | | | | | | |
| 09/18/2026 | 09/22/2026 | 09/21/2026 | 7171457 | 12 | 3,484.68 | 3,484.68 | 3,484.68 | | | | | | |
| 09/25/2026 | 09/29/2026 | 09/28/2026 | 7171458 | 5 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171459 | 12 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7171460 | 11 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/18/2026 | 09/22/2026 | 09/22/2026 | 7171461 | 12 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171467 | 9 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7171468 | 8 | 3,403.12 | 3,403.12 | 3,403.12 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/21/2026 | 7171469 | 11 | 3,484.68 | 3,484.68 | 3,484.68 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171470 | 7 | 3,518.76 | 3,518.76 | 3,518.76 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171471 | 9 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/19/2026 | 09/22/2026 | 09/22/2026 | 7171472 | 11 | 3,605.73 | 3,605.73 | 3,605.73 | | | | | | |
| 09/20/2026 | 09/23/2026 | 09/23/2026 | 7171473 | 10 | 3,419.76 | 3,419.76 | 3,419.76 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7171475 | 1 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171476 | 7 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171477 | 6 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/27/2026 | 09/29/2026 | 09/29/2026 | 7171478 | 3 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/27/2026 | 10/01/2026 | 10/01/2026 | 7171483 | 3 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171484 | 4 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7171485 | 8 | 4,929.45 | 4,929.45 | 4,929.45 | | | | | | |
| 09/23/2026 | 09/28/2026 | 09/28/2026 | 7171486 | 7 | 4,929.45 | 4,929.45 | 4,929.45 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171662 | 7 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171663 | 5 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/27/2026 | 09/28/2026 | 09/28/2026 | 7171664 | 3 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/27/2026 | 09/28/2026 | 09/28/2026 | 7171665 | 3 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7171666 | 2 | 3,438.46 | 3,438.46 | 3,438.46 | | | | | | |
| 09/27/2026 | 09/29/2026 | 09/29/2026 | 7171667 | 3 | 3,403.12 | 3,403.12 | 3,403.12 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171668 | 4 | 3,403.12 | 3,403.12 | 3,403.12 | | | | | | |
| 09/27/2026 | 09/29/2026 | 09/29/2026 | 7171669 | 3 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL** Payables contact: Katrina Crenshaw Avg Pay Days: 23.51
**LAKE FOREST, IL** Phone: 251-246-4461 Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171672 | 4 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171673 | 4 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171674 | 5 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/26/2026 | 09/30/2026 | 09/30/2026 | 7171675 | 4 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/23/2026 | 09/29/2026 | 09/29/2026 | 7171676 | 7 | 3,403.12 | 3,403.12 | 3,403.12 | | | | | | |
| 09/27/2026 | 10/16/2026 | 10/16/2026 | 7171677 | 3 | 4,283.64 | 4,283.64 | 4,283.64 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171680 | 5 | 3,420.19 | 3,420.19 | 3,420.19 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7171682 | 1 | 3,387.14 | 3,387.14 | 3,387.14 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7171683 | 2 | 3,387.14 | 3,387.14 | 3,387.14 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171684 | 5 | 3,403.12 | 3,403.12 | 3,403.12 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171685 | 5 | 3,403.12 | 3,403.12 | 3,403.12 | | | | | | |
| 09/25/2026 | 09/29/2026 | 09/29/2026 | 7171688 | 5 | 4,283.64 | 4,283.64 | 4,283.64 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7171689 | 8 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171690 | 9 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171691 | 4 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171693 | 8 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171694 | 8 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/24/2026 | 09/28/2026 | 09/28/2026 | 7171695 | 6 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7171696 | 5 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171697 | 7 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171698 | 7 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171699 | 8 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7171700 | 7 | 3,518.76 | 3,518.76 | 3,518.76 | | | | | | |
| 09/27/2026 | 09/28/2026 | 09/28/2026 | 7171702 | 3 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/27/2026 | 09/28/2026 | 09/28/2026 | 7171703 | 3 | 3,518.76 | 3,518.76 | 3,518.76 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171704 | 4 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/27/2026 | 09/28/2026 | 09/28/2026 | 7171705 | 3 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171706 | 5 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171707 | 4 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7171708 | 2 | 3,487.72 | 3,487.72 | 3,487.72 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7171711 | 1 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/26/2026 | 09/29/2026 | 09/29/2026 | 7171712 | 4 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7171713 | 0 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171714 | 5 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171715 | 8 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/26/2026 | 10/01/2026 | 10/01/2026 | 7171716 | 4 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7171717 | 8 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171718 | 5 | 3,403.12 | 3,403.12 | 3,403.12 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171720 | 5 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7171721 | 1 | 3,487.72 | 3,487.72 | 3,487.72 | | | | | | |
| 09/26/2026 | 09/29/2026 | 09/29/2026 | 7171722 | 4 | 3,503.36 | 3,503.36 | 3,503.36 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7171723 | 2 | 3,387.14 | 3,387.14 | 3,387.14 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7171726 | 2 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7171727 | 0 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7171728 | 0 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7171729 | 0 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171730 | 7 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171731 | 4 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/23/2026 | 09/28/2026 | 09/28/2026 | 7171732 | 7 | 3,457.16 | 3,457.16 | 3,457.16 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7171733 | 1 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/27/2026 | 09/29/2026 | 09/29/2026 | 7171734 | 3 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171760 | 5 | 3,642.29 | 3,642.29 | 3,642.29 | | | | | | |
| 09/26/2026 | 09/29/2026 | 09/29/2026 | 7171761 | 4 | 4,283.64 | 4,283.64 | 4,283.64 | | | | | | |
| 09/27/2026 | 09/29/2026 | 09/29/2026 | 7171762 | 3 | 4,929.45 | 4,929.45 | 4,929.45 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171765 | 5 | 4,929.45 | 4,929.45 | 4,929.45 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105819** **PCA-JACKSON MILL**
**LAKE FOREST, IL**
Payables contact: Katrina Crenshaw
Phone: 251-246-4461
Avg Pay Days: 23.51
Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2026 | 10/01/2026 | 10/01/2026 | 7172188 | 2 | 4,904.71 | 4,904.71 | 4,904.71 | | | | | | |
| 09/27/2026 | 10/01/2026 | 10/01/2026 | 7172189 | 3 | 4,929.45 | 4,929.45 | 4,929.45 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7172193 | 0 | 4,904.71 | 4,904.71 | 4,904.71 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172194 | 1 | 3,487.72 | 3,487.72 | 3,487.72 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172195 | 0 | 3,487.72 | 3,487.72 | 3,487.72 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172196 | 1 | 3,487.72 | 3,487.72 | 3,487.72 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172197 | 0 | 3,487.72 | 3,487.72 | 3,487.72 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172198 | 0 | 3,487.72 | 3,487.72 | 3,487.72 | | | | | | |
| 09/30/2026 | 10/09/2026 | 10/09/2026 | 7172205 | 0 | 4,264.08 | 4,264.08 | 4,264.08 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172206 | 1 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172207 | 1 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/29/2026 | 10/02/2026 | 10/02/2026 | 7172208 | 1 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7172219 | 0 | 3,438.46 | 3,438.46 | 3,438.46 | | | | | | |
| 09/30/2026 | 10/05/2026 | 10/05/2026 | 7172344 | 0 | 3,624.01 | 3,624.01 | 3,624.01 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172421 | 1 | 3,487.72 | 3,487.72 | 3,487.72 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172422 | 0 | 3,487.72 | 3,487.72 | 3,487.72 | | | | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | APR TRL | 107 | 700.00 | 700.00 | | | | 700.00 | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | FEB TR | 107 | 700.00 | 700.00 | | | | 700.00 | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | JUN TR | 107 | 700.00 | 700.00 | | | | 700.00 | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | MAR TRL | 107 | 700.00 | 700.00 | | | | 700.00 | | | |
| 06/15/2026 | 06/15/2026 | 06/15/2026 | MAY TR | 107 | 700.00 | 700.00 | | | | 700.00 | | | |
| Customer 105819 totals: | | | | | | $970,524.67 | $953,536.51 | $13,488.16 | $0.00 | $3,500.00 | $0.00 | | |
| | | | | | | 100.00% | 98.25% | 1.39% | 0.00% | 0.36% | 0.00% | | |

**105830** **PCA-INBOUND**
**LAKE FOREST, IL**
Payables contact:
Phone:
Avg Pay Days: 34.07
Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/2026 | 06/22/2026 | 06/22/2026 | 7164638 | 100 | 569.12 | 569.12 | | | | 569.12 | | | |
| 07/03/2026 | 07/06/2026 | 07/04/2026 | 7166195 | 89 | 1,376.98 | 1,376.98 | | | 1,376.98 | | | | |
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7166357 | 68 | 949.50 | 949.50 | | | 949.50 | | | | |
| 07/24/2026 | 07/24/2026 | 07/24/2026 | 7166365 | 68 | 949.50 | 949.50 | | | 949.50 | | | | |
| 08/13/2026 | 08/13/2026 | 08/13/2026 | 7168515 | 48 | 572.36 | 572.36 | | 572.36 | | | | | |
| 09/01/2026 | 09/01/2026 | 09/01/2026 | 7168535 | 29 | 1,315.86 | 1,315.86 | 1,315.86 | | | | | | |
| 09/06/2026 | 09/08/2026 | 09/07/2026 | 7168775 | 24 | 1,468.02 | 1,468.02 | 1,468.02 | | | | | | |
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169079 | 50 | 1,714.77 | 1,714.77 | | 1,714.77 | | | | | |
| 08/24/2026 | 08/25/2026 | 08/24/2026 | 7169776 | 37 | 713.10 | 713.10 | | 713.10 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169778 | 35 | 722.42 | 722.42 | | 722.42 | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7169779 | 33 | 722.42 | 722.42 | | 722.42 | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170258 | 26 | 823.37 | 823.37 | 823.37 | | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170273 | 30 | 722.42 | 722.42 | 722.42 | | | | | | |
| 09/09/2026 | 09/09/2026 | 09/09/2026 | 7170274 | 21 | 734.07 | 734.07 | 734.07 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170275 | 28 | 720.09 | 720.09 | 720.09 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170276 | 27 | 720.09 | 720.09 | 720.09 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170277 | 26 | 720.09 | 720.09 | 720.09 | | | | | | |
| 09/01/2026 | 09/01/2026 | 09/01/2026 | 7170328 | 29 | 1,040.50 | 1,040.50 | 1,040.50 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170329 | 16 | 1,073.00 | 1,073.00 | 1,073.00 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7170331 | 12 | 1,073.00 | 1,073.00 | 1,073.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7170332 | 2 | 1,079.50 | 1,079.50 | 1,079.50 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170413 | 26 | 578.84 | 578.84 | 578.84 | | | | | | |
| 09/09/2026 | 09/09/2026 | 09/09/2026 | 7170414 | 21 | 585.32 | 585.32 | 585.32 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/16/2026 | 7170415 | 14 | 590.72 | 590.72 | 590.72 | | | | | | |
| 09/21/2026 | 09/21/2026 | 09/21/2026 | 7170416 | 9 | 590.72 | 590.72 | 590.72 | | | | | | |
| 09/23/2026 | 09/23/2026 | 09/23/2026 | 7170417 | 7 | 595.04 | 595.04 | 595.04 | | | | | | |
| 09/24/2026 | 09/24/2026 | 09/24/2026 | 7170418 | 6 | 595.04 | 595.04 | 595.04 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170438 | 26 | 1,315.86 | 1,315.86 | 1,315.86 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170439 | 27 | 1,315.86 | 1,315.86 | 1,315.86 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105830** **PCA-INBOUND** Payables contact: Avg Pay Days: 34.07
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2026 | 09/02/2026 | 09/02/2026 | 7170440 | 29 | 1,746.09 | 1,746.09 | 1,746.09 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170441 | 27 | 1,315.86 | 1,315.86 | 1,315.86 | | | | | | |
| 09/02/2026 | 09/02/2026 | 09/02/2026 | 7170446 | 28 | 1,746.09 | 1,746.09 | 1,746.09 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7170448 | 12 | 1,368.88 | 1,368.88 | 1,368.88 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170449 | 28 | 1,746.09 | 1,746.09 | 1,746.09 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170450 | 14 | 1,368.88 | 1,368.88 | 1,368.88 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170451 | 14 | 1,368.88 | 1,368.88 | 1,368.88 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7170452 | 9 | 1,368.88 | 1,368.88 | 1,368.88 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170453 | 26 | 1,746.09 | 1,746.09 | 1,746.09 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7170454 | 12 | 1,368.88 | 1,368.88 | 1,368.88 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7170455 | 9 | 1,368.88 | 1,368.88 | 1,368.88 | | | | | | |
| 09/04/2026 | 09/07/2026 | 09/05/2026 | 7170456 | 26 | 1,746.09 | 1,746.09 | 1,746.09 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7170457 | 8 | 1,388.16 | 1,388.16 | 1,388.16 | | | | | | |
| 09/04/2026 | 09/07/2026 | 09/04/2026 | 7170460 | 26 | 1,746.09 | 1,746.09 | 1,746.09 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/27/2026 | 7170462 | 5 | 1,388.16 | 1,388.16 | 1,388.16 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170463 | 22 | 1,793.07 | 1,793.07 | 1,793.07 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7170464 | 2 | 1,378.52 | 1,378.52 | 1,378.52 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7170465 | 21 | 1,793.07 | 1,793.07 | 1,793.07 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7170466 | 1 | 1,378.52 | 1,378.52 | 1,378.52 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170467 | 20 | 1,793.07 | 1,793.07 | 1,793.07 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7170468 | 0 | 1,378.52 | 1,378.52 | 1,378.52 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170469 | 20 | 1,793.07 | 1,793.07 | 1,793.07 | | | | | | |
| 09/15/2026 | 09/15/2026 | 09/15/2026 | 7170470 | 15 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/11/2026 | 09/12/2026 | 09/11/2026 | 7170471 | 19 | 1,793.07 | 1,793.07 | 1,793.07 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170472 | 28 | 967.90 | 967.90 | 967.90 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170473 | 16 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170474 | 28 | 972.28 | 972.28 | 972.28 | | | | | | |
| 09/03/2026 | 09/03/2026 | 09/03/2026 | 7170475 | 27 | 967.90 | 967.90 | 967.90 | | | | | | |
| 09/15/2026 | 09/15/2026 | 09/15/2026 | 7170476 | 15 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170477 | 27 | 967.90 | 967.90 | 967.90 | | | | | | |
| 09/08/2026 | 09/08/2026 | 09/08/2026 | 7170478 | 22 | 967.90 | 967.90 | 967.90 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7170479 | 15 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170480 | 27 | 967.90 | 967.90 | 967.90 | | | | | | |
| 09/16/2026 | 09/21/2026 | 09/20/2026 | 7170481 | 14 | 993.20 | 993.20 | 993.20 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7170482 | 15 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/18/2026 | 09/19/2026 | 09/18/2026 | 7170483 | 12 | 993.20 | 993.20 | 993.20 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170484 | 16 | 993.20 | 993.20 | 993.20 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170485 | 14 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/18/2026 | 09/19/2026 | 09/19/2026 | 7170486 | 12 | 993.20 | 993.20 | 993.20 | | | | | | |
| 09/21/2026 | 09/21/2026 | 09/21/2026 | 7170487 | 9 | 998.24 | 998.24 | 998.24 | | | | | | |
| 09/17/2026 | 09/21/2026 | 09/19/2026 | 7170488 | 13 | 993.20 | 993.20 | 993.20 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170489 | 13 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/19/2026 | 7170490 | 12 | 993.20 | 993.20 | 993.20 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7170491 | 7 | 1,007.68 | 1,007.68 | 1,007.68 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170492 | 13 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7170493 | 5 | 1,007.68 | 1,007.68 | 1,007.68 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7170494 | 12 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/23/2026 | 09/28/2026 | 09/25/2026 | 7170495 | 7 | 1,007.68 | 1,007.68 | 1,007.68 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7170497 | 9 | 1,832.22 | 1,832.22 | 1,832.22 | | | | | | |
| 09/28/2026 | 10/02/2026 | 10/02/2026 | 7170500 | 2 | 1,002.96 | 1,002.96 | 1,002.96 | | | | | | |
| 09/29/2026 | 10/02/2026 | 10/02/2026 | 7170501 | 1 | 1,002.96 | 1,002.96 | 1,002.96 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7170503 | 8 | 1,863.54 | 1,863.54 | 1,863.54 | | | | | | |
| 09/02/2026 | 09/02/2026 | 09/02/2026 | 7170505 | 28 | 1,515.15 | 1,515.15 | 1,515.15 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170507 | 28 | 1,515.15 | 1,515.15 | 1,515.15 | | | | | | |
| 09/02/2026 | 09/02/2026 | 09/02/2026 | 7170672 | 28 | 1,468.02 | 1,468.02 | 1,468.02 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105830** **PCA-INBOUND** Payables contact: Avg Pay Days: 34.07
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170673 | 26 | 1,468.02 | 1,468.02 | 1,468.02 | | | | | | |
| 09/05/2026 | 09/08/2026 | 09/08/2026 | 7170674 | 25 | 1,468.02 | 1,468.02 | 1,468.02 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170675 | 22 | 1,502.16 | 1,502.16 | 1,502.16 | | | | | | |
| 09/05/2026 | 09/07/2026 | 09/06/2026 | 7170676 | 25 | 1,468.02 | 1,468.02 | 1,468.02 | | | | | | |
| 09/07/2026 | 09/08/2026 | 09/08/2026 | 7170677 | 23 | 1,468.02 | 1,468.02 | 1,468.02 | | | | | | |
| 09/07/2026 | 09/08/2026 | 09/07/2026 | 7170678 | 23 | 1,468.02 | 1,468.02 | 1,468.02 | | | | | | |
| 09/09/2026 | 09/09/2026 | 09/09/2026 | 7170679 | 21 | 1,502.16 | 1,502.16 | 1,502.16 | | | | | | |
| 09/09/2026 | 09/09/2026 | 09/09/2026 | 7170680 | 21 | 1,502.16 | 1,502.16 | 1,502.16 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170681 | 20 | 1,502.16 | 1,502.16 | 1,502.16 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170682 | 20 | 1,502.16 | 1,502.16 | 1,502.16 | | | | | | |
| 09/13/2026 | 09/14/2026 | 09/14/2026 | 7170683 | 17 | 1,502.16 | 1,502.16 | 1,502.16 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7170685 | 8 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/22/2026 | 09/22/2026 | 09/22/2026 | 7170686 | 8 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7170687 | 6 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/23/2026 | 09/23/2026 | 09/23/2026 | 7170688 | 7 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7170689 | 6 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/25/2026 | 09/26/2026 | 09/26/2026 | 7170690 | 5 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7170691 | 6 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/26/2026 | 7170692 | 5 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7170693 | 6 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/26/2026 | 7170694 | 5 | 1,553.37 | 1,553.37 | 1,553.37 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7170695 | 1 | 1,541.99 | 1,541.99 | 1,541.99 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7170696 | 1 | 1,541.99 | 1,541.99 | 1,541.99 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7170697 | 1 | 1,541.99 | 1,541.99 | 1,541.99 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7170698 | 1 | 1,541.99 | 1,541.99 | 1,541.99 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7170699 | 1 | 1,541.99 | 1,541.99 | 1,541.99 | | | | | | |
| 09/13/2026 | 09/14/2026 | 09/14/2026 | 7170705 | 17 | 1,502.16 | 1,502.16 | 1,502.16 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170706 | 14 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7170707 | 15 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170708 | 13 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7170709 | 15 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170710 | 14 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170711 | 13 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170712 | 13 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7170713 | 12 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7170714 | 12 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/20/2026 | 7170715 | 11 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/19/2026 | 09/21/2026 | 09/20/2026 | 7170716 | 11 | 1,530.61 | 1,530.61 | 1,530.61 | | | | | | |
| 09/08/2026 | 09/12/2026 | 09/11/2026 | 7170736 | 22 | 1,269.95 | 1,269.95 | 1,269.95 | | | | | | |
| 09/11/2026 | 09/11/2026 | 09/11/2026 | 7170737 | 19 | 1,269.95 | 1,269.95 | 1,269.95 | | | | | | |
| 09/11/2026 | 09/11/2026 | 09/11/2026 | 7170738 | 19 | 1,269.95 | 1,269.95 | 1,269.95 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7170739 | 15 | 1,290.20 | 1,290.20 | 1,290.20 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170740 | 13 | 1,291.04 | 1,291.04 | 1,291.04 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7170741 | 5 | 1,307.28 | 1,307.28 | 1,307.28 | | | | | | |
| 09/29/2026 | 10/02/2026 | 10/02/2026 | 7170742 | 1 | 1,299.16 | 1,299.16 | 1,299.16 | | | | | | |
| 09/28/2026 | 10/02/2026 | 10/02/2026 | 7170743 | 2 | 1,299.16 | 1,299.16 | 1,299.16 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7170744 | 0 | 1,299.16 | 1,299.16 | 1,299.16 | | | | | | |
| 09/10/2026 | 09/10/2026 | 09/10/2026 | 7170794 | 20 | 734.07 | 734.07 | 734.07 | | | | | | |
| 09/09/2026 | 09/09/2026 | 09/09/2026 | 7170795 | 21 | 734.07 | 734.07 | 734.07 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170904 | 26 | 2,141.32 | 2,141.32 | 2,141.32 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170905 | 22 | 2,189.26 | 2,189.26 | 2,189.26 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7170906 | 15 | 2,229.21 | 2,229.21 | 2,229.21 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7170907 | 8 | 2,261.17 | 2,261.17 | 2,261.17 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7170908 | 1 | 2,245.19 | 2,245.19 | 2,245.19 | | | | | | |
| 09/09/2026 | 09/09/2026 | 09/09/2026 | 7171027 | 21 | 1,548.45 | 1,548.45 | 1,548.45 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105830** **PCA-INBOUND** Payables contact: Avg Pay Days: 34.07
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2026 | 09/14/2026 | 09/14/2026 | 7171210 | 16 | 734.07 | 734.07 | 734.07 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/14/2026 | 7171300 | 16 | 1,548.45 | 1,548.45 | 1,548.45 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171301 | 15 | 1,576.20 | 1,576.20 | 1,576.20 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171302 | 14 | 1,576.20 | 1,576.20 | 1,576.20 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171304 | 8 | 1,598.40 | 1,598.40 | 1,598.40 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7171918 | 2 | 1,587.30 | 1,587.30 | 1,587.30 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7171920 | 0 | 1,587.30 | 1,587.30 | 1,587.30 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7171992 | 6 | 1,863.54 | 1,863.54 | 1,863.54 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171993 | 7 | 1,863.54 | 1,863.54 | 1,863.54 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171994 | 6 | 1,863.54 | 1,863.54 | 1,863.54 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7171995 | 5 | 1,863.54 | 1,863.54 | 1,863.54 | | | | | | |
| 09/25/2026 | 09/26/2026 | 09/25/2026 | 7171996 | 5 | 1,863.54 | 1,863.54 | 1,863.54 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7171997 | 2 | 1,847.88 | 1,847.88 | 1,847.88 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7171998 | 1 | 1,847.88 | 1,847.88 | 1,847.88 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7171999 | 0 | 1,847.88 | 1,847.88 | 1,847.88 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/01/2026 | 7172000 | 0 | 1,847.88 | 1,847.88 | 1,847.88 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172177 | 2 | 750.38 | 750.38 | 750.38 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172178 | 0 | 750.38 | 750.38 | 750.38 | | | | | | |
| 09/24/2026 | 09/24/2026 | 09/24/2026 | 7172248 | 6 | 469.52 | 469.52 | 469.52 | | | | | | |
| 09/24/2026 | 09/24/2026 | 09/24/2026 | 7172249 | 6 | 469.52 | 469.52 | 469.52 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172481 | 0 | 1,299.16 | 1,299.16 | 1,299.16 | | | | | | |
| Customer 105830 totals: | | | | | | $218,583.00 | $210,292.83 | $4,445.07 | $3,275.98 | $569.12 | $0.00 | | |
| | | | | | | 100.00% | 96.21% | 2.03% | 1.50% | 0.26% | 0.00% | | |

**105870** **Value logistics Inc.** Payables contact: Billing Avg Pay Days: 83.25
**BUCKEYE, AZ** Phone: Last Pmt Date: 09/30/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170498 | 30 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| Customer 105870 totals: | | | | | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105959** **Precision Logistics** Payables contact: Avg Pay Days: 28.92
**OXFORD, MS** Phone: Last Pmt Date: 10/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172583 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 105959 totals: | | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**105970** **Freight Tec** Payables contact: Avg Pay Days: 44.80
**BOUNTIFUL, UT** Phone: Last Pmt Date: 10/06/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2026 | 07/27/2026 | 07/27/2026 | 7168113 | 68 | 1,700.00 | 1,700.00 | | | 1,700.00 | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172234 | 5 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| Customer 105970 totals: | | | | | | $3,000.00 | $1,300.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 43.33% | 0.00% | 56.67% | 0.00% | 0.00% | | |

**105976** **US Logistics Inc** Payables contact: Avg Pay Days: 34.84
**BELLMAWR, NJ** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171181 | 21 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171444 | 16 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171615 | 13 | 2,445.00 | 2,445.00 | 2,445.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172164 | 6 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172484 | 1 | 1,225.00 | 1,225.00 | 1,225.00 | | | | | | |
| Customer 105976 totals: | | | | | | $8,170.00 | $8,170.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**105994** **Doman Lumber** Payables contact: Invoices to. Avg Pay Days: 31.63
**HOUSTON, TX** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172394 | 5 | 400.00 | 400.00 | 400.00 | | | | | | |
| 09/24/2026 | 09/26/2026 | 09/25/2026 | 7172397 | 6 | 700.00 | 700.00 | 700.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172511 | 2 | 400.00 | 400.00 | 400.00 | | | | | | |
| 09/29/2026 | 09/29/2026 | 09/29/2026 | 7172563 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 09/29/2026 | 09/29/2026 | 09/29/2026 | 7172565 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 09/29/2026 | 09/29/2026 | 09/29/2026 | 7172567 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172573 | 0 | 650.00 | 650.00 | 650.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 09/30/2026 | 7172574 | 0 | 400.00 | 400.00 | 400.00 | | | | | | |
| Customer 105994 totals: | | | | | | $3,750.00 | $3,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106001** **Steam Logistics** Payables contact: Avg Pay Days: 33.14
**CHATTANOOGA, TN** Phone: Last Pmt Date: 10/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2026 | 09/02/2026 | 09/02/2026 | 7170668 | 29 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| Customer 106001 totals: | | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106008** **Heniff Transportation Systems** Payables contact: Avg Pay Days: 51.75
**OAK BROOK, IL** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171305 | 19 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 106008 totals: | | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106016** **IP-Bogalusa Paper** Payables contact: Avg Pay Days: 48.96
**BOGALUSA, LA** Phone: Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2026 | 08/25/2026 | 08/25/2026 | 7169158 | 47 | 3,105.75 | 3,105.75 | | 3,105.75 | | | | | |
| 08/15/2026 | 08/17/2026 | 08/17/2026 | 7169159 | 46 | 3,054.50 | 3,054.50 | | 3,054.50 | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169629 | 43 | 2,690.56 | 2,690.56 | | 2,690.56 | | | | | |
| 08/19/2026 | 08/25/2026 | 08/25/2026 | 7169630 | 42 | 2,716.33 | 2,716.33 | | 2,716.33 | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169698 | 42 | 2,312.68 | 2,312.68 | | 2,312.68 | | | | | |
| 08/18/2026 | 08/20/2026 | 08/20/2026 | 7169699 | 43 | 2,312.68 | 2,312.68 | | 2,312.68 | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169701 | 41 | 2,690.56 | 2,690.56 | | 2,690.56 | | | | | |
| 08/24/2026 | 08/26/2026 | 08/26/2026 | 7169702 | 37 | 2,716.33 | 2,716.33 | | 2,716.33 | | | | | |
| 08/21/2026 | 09/04/2026 | 09/03/2026 | 7169703 | 40 | 2,707.74 | 2,707.74 | | 2,707.74 | | | | | |
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169767 | 41 | 1,677.41 | 1,677.41 | | 1,677.41 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169862 | 40 | 2,690.56 | 2,690.56 | | 2,690.56 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169863 | 40 | 3,791.30 | 3,791.30 | | 3,791.30 | | | | | |
| 08/20/2026 | 08/24/2026 | 08/24/2026 | 7169864 | 41 | 3,791.30 | 3,791.30 | | 3,791.30 | | | | | |
| 08/21/2026 | 08/25/2026 | 08/25/2026 | 7169865 | 40 | 2,690.56 | 2,690.56 | | 2,690.56 | | | | | |
| 08/23/2026 | 08/26/2026 | 08/26/2026 | 7169866 | 38 | 2,716.33 | 2,716.33 | | 2,716.33 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7170048 | 40 | 2,992.50 | 2,992.50 | | 2,992.50 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170060 | 34 | 813.96 | 813.96 | | 813.96 | | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170061 | 35 | 3,022.44 | 3,022.44 | | 3,022.44 | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170062 | 36 | 2,078.34 | 2,078.34 | | 2,078.34 | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170063 | 36 | 2,078.34 | 2,078.34 | | 2,078.34 | | | | | |
| 08/26/2026 | 09/14/2026 | 09/14/2026 | 7170064 | 35 | 2,106.54 | 2,106.54 | | 2,106.54 | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170065 | 36 | 2,078.34 | 2,078.34 | | 2,078.34 | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7170175 | 12 | 4,405.53 | 4,405.53 | 4,405.53 | | | | | | |
| 08/28/2026 | 09/01/2026 | 09/01/2026 | 7170176 | 33 | 3,878.66 | 3,878.66 | | 3,878.66 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170189 | 33 | 3,878.66 | 3,878.66 | | 3,878.66 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170246 | 33 | 3,878.66 | 3,878.66 | | 3,878.66 | | | | | |
| 08/31/2026 | 09/09/2026 | 09/09/2026 | 7170247 | 30 | 3,934.71 | 3,934.71 | 3,934.71 | | | | | | |
| 08/28/2026 | 09/01/2026 | 09/01/2026 | 7170248 | 33 | 3,867.45 | 3,867.45 | | 3,867.45 | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7170317 | 21 | 2,364.36 | 2,364.36 | 2,364.36 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**106016** **IP-Bogalusa Paper** Payables contact: Avg Pay Days: 48.96
**BOGALUSA, LA** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/2026 | 09/01/2026 | 09/01/2026 | 7170412 | 32 | 2,332.06 | 2,332.06 | | 2,332.06 | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170596 | 30 | 1,752.65 | 1,752.65 | 1,752.65 | | | | | | |
| 08/31/2026 | 09/02/2026 | 09/02/2026 | 7170597 | 30 | 2,754.00 | 2,754.00 | 2,754.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170598 | 29 | 2,754.00 | 2,754.00 | 2,754.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170599 | 29 | 2,754.00 | 2,754.00 | 2,754.00 | | | | | | |
| 09/01/2026 | 09/08/2026 | 09/08/2026 | 7170600 | 29 | 2,754.00 | 2,754.00 | 2,754.00 | | | | | | |
| 09/01/2026 | 09/08/2026 | 09/08/2026 | 7170725 | 29 | 2,325.60 | 2,325.60 | 2,325.60 | | | | | | |
| 09/01/2026 | 09/08/2026 | 09/08/2026 | 7170726 | 29 | 2,325.60 | 2,325.60 | 2,325.60 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170841 | 27 | 1,913.52 | 1,913.52 | 1,913.52 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170842 | 22 | 2,493.56 | 2,493.56 | 2,493.56 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170843 | 28 | 1,724.40 | 1,724.40 | 1,724.40 | | | | | | |
| 09/11/2026 | 09/11/2026 | 09/11/2026 | 7170934 | 19 | 1,753.14 | 1,753.14 | 1,753.14 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171012 | 21 | 2,815.50 | 2,815.50 | 2,815.50 | | | | | | |
| 09/15/2026 | 09/17/2026 | 09/17/2026 | 7171062 | 15 | 1,967.12 | 1,967.12 | 1,967.12 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7171063 | 20 | 1,945.68 | 1,945.68 | 1,945.68 | | | | | | |
| 09/13/2026 | 09/14/2026 | 09/14/2026 | 7171064 | 17 | 1,945.68 | 1,945.68 | 1,945.68 | | | | | | |
| 09/11/2026 | 09/18/2026 | 09/18/2026 | 7171256 | 19 | 2,005.40 | 2,005.40 | 2,005.40 | | | | | | |
| 09/18/2026 | 09/22/2026 | 09/22/2026 | 7171257 | 12 | 4,484.13 | 4,484.13 | 4,484.13 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171344 | 19 | 3,272.79 | 3,272.79 | 3,272.79 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171345 | 19 | 3,080.94 | 3,080.94 | 3,080.94 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171346 | 16 | 1,967.12 | 1,967.12 | 1,967.12 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171412 | 12 | 843.03 | 843.03 | 843.03 | | | | | | |
| 09/14/2026 | 09/18/2026 | 09/18/2026 | 7171413 | 16 | 1,967.12 | 1,967.12 | 1,967.12 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171423 | 8 | 1,658.94 | 1,658.94 | 1,658.94 | | | | | | |
| 09/14/2026 | 09/18/2026 | 09/18/2026 | 7171424 | 16 | 1,967.12 | 1,967.12 | 1,967.12 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171600 | 13 | 2,519.40 | 2,519.40 | 2,519.40 | | | | | | |
| 09/17/2026 | 09/21/2026 | 09/21/2026 | 7171601 | 13 | 2,485.38 | 2,485.38 | 2,485.38 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171650 | 7 | 2,250.36 | 2,250.36 | 2,250.36 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171651 | 12 | 864.92 | 864.92 | 864.92 | | | | | | |
| 09/29/2026 | 09/29/2026 | 09/29/2026 | 7172022 | 1 | 846.09 | 846.09 | 846.09 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172023 | 6 | 1,582.02 | 1,582.02 | 1,582.02 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/22/2026 | 7172024 | 8 | 869.62 | 869.62 | 869.62 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172107 | 7 | 2,509.71 | 2,509.71 | 2,509.71 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172108 | 8 | 869.62 | 869.62 | 869.62 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172184 | 0 | 848.76 | 848.76 | 848.76 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172185 | 0 | 848.76 | 848.76 | 848.76 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172186 | 5 | 851.88 | 851.88 | 851.88 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172191 | 1 | 4,489.19 | 4,489.19 | 4,489.19 | | | | | | |
| 09/28/2026 | 09/28/2026 | 09/28/2026 | 7172250 | 2 | 851.88 | 851.88 | 851.88 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172327 | 2 | 2,227.12 | 2,227.12 | 2,227.12 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172384 | 4 | 2,238.14 | 2,238.14 | 2,238.14 | | | | | | |
| Customer 106016 totals: | | | | | | $167,753.03 | $93,082.49 | $74,670.54 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 55.49% | 44.51% | 0.00% | 0.00% | 0.00% | | |

**106047** **Cowtown Express** Payables contact: Avg Pay Days: 47.33
**FORT WORTH, TX** Phone: Last Pmt Date: 11/17/2022

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171514 | 15 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| Customer 106047 totals: | | | | | | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106053** **Veritas Logistics** Payables contact: Avg Pay Days: 31.00
**CINCINNATI, OH** Phone: Last Pmt Date: 10/02/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170253 | 35 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| Customer 106053 totals: | | | | | | $1,800.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**106053** **Veritas Logistics** Payables contact: Avg Pay Days: 31.00
**CINCINNATI, OH** Phone: Last Pmt Date: 10/02/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106054** **D&L Transport** Payables contact: Avg Pay Days: 37.60
**OVERLAND PARK, KS** Phone: Last Pmt Date: 10/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168063 | 69 | 1,450.00 | 1,450.00 | | | 1,450.00 | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170291 | 34 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| Customer 106054 totals: | | | | | | $2,950.00 | $0.00 | $1,500.00 | $1,450.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 50.85% | 49.15% | 0.00% | 0.00% | | |

**106057** **Logistic Dynamics** Payables contact: Avg Pay Days: 34.92
**BUFFALO, NY** Phone: Last Pmt Date: 09/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172131 | 7 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| Customer 106057 totals: | | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106074** **OSTT LOGISTICS** Payables contact: Avg Pay Days: 39.62
**GARY, IN** Phone: Last Pmt Date: 10/08/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170266 | 34 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| Customer 106074 totals: | | | | | | $1,800.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106104** **KBX Tech Solutions Orderful** Payables contact: Avg Pay Days: 34.35
**El Paso, TX** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170236 | 33 | 3,336.96 | 3,336.96 | | 3,336.96 | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170238 | 27 | 3,565.40 | 3,565.40 | 3,565.40 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170239 | 28 | 3,560.52 | 3,560.52 | 3,560.52 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170300 | 28 | 2,912.81 | 2,912.81 | 2,912.81 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170301 | 29 | 2,887.10 | 2,887.10 | 2,887.10 | | | | | | |
| 09/03/2026 | 09/10/2026 | 09/10/2026 | 7170591 | 27 | 2,770.24 | 2,770.24 | 2,770.24 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170592 | 20 | 2,786.39 | 2,786.39 | 2,786.39 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170593 | 26 | 2,612.80 | 2,612.80 | 2,612.80 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170922 | 22 | 1,706.08 | 1,706.08 | 1,706.08 | | | | | | |
| 09/18/2026 | 10/01/2026 | 10/01/2026 | 7171143 | 12 | 4,637.13 | 4,637.13 | 4,637.13 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/13/2026 | 7171258 | 19 | 1,751.03 | 1,751.03 | 1,751.03 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171312 | 14 | 2,973.00 | 2,973.00 | 2,973.00 | | | | | | |
| 09/15/2026 | 09/17/2026 | 09/17/2026 | 7171528 | 15 | 1,752.84 | 1,752.84 | 1,752.84 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171624 | 12 | 1,563.84 | 1,563.84 | 1,563.84 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7171813 | 0 | 1,534.74 | 1,534.74 | 1,534.74 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7171814 | 2 | 1,531.65 | 1,531.65 | 1,531.65 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7171815 | 1 | 2,751.58 | 2,751.58 | 2,751.58 | | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7171817 | 9 | 2,777.74 | 2,777.74 | 2,777.74 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7172014 | 9 | 1,753.91 | 1,753.91 | 1,753.91 | | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172231 | 2 | 2,743.03 | 2,743.03 | 2,743.03 | | | | | | |
| 09/25/2026 | 09/29/2026 | 09/29/2026 | 7172232 | 5 | 2,743.03 | 2,743.03 | 2,743.03 | | | | | | |
| Customer 106104 totals: | | | | | | $54,651.82 | $51,314.86 | $3,336.96 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 93.89% | 6.11% | 0.00% | 0.00% | 0.00% | | |

**106122** **KTB Global** Payables contact: invoices to Avg Pay Days: 35.33
**Cincinnati,, OH** Phone: Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170816 | 28 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 106122 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106122** | **KTB Global Cincinnati,, OH** | | | | Payables contact: invoices to Phone: | | | Avg Pay Days: 35.33 Last Pmt Date: 10/16/2026 | | | | | |
| **- Continued** | | | | | | | | | | | | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106141** | **Steam Logistics CHATTANOOGA, TN** | | | | Payables contact: Invoices to Phone: | | | Avg Pay Days: 35.00 Last Pmt Date: 10/09/2026 | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7171007 | 26 | 2,850.00 | 2,850.00 | 2,850.00 | | | | | | |
| Customer 106141 totals: | | | | | | $2,850.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106194** | **RXO Logistics Burnaby, CA** | | | | Payables contact: Phone: | | | Avg Pay Days: 46.50 Last Pmt Date: 10/20/2026 | | | | | |
| 07/23/2026 | 07/24/2026 | 07/24/2026 | 7168027 | 69 | 1,350.00 | 1,350.00 | | | 1,350.00 | | | | |
| 08/06/2026 | 08/10/2026 | 08/08/2026 | 7168981 | 55 | 2,719.92 | 2,719.92 | | 2,719.92 | | | | | |
| 08/12/2026 | 08/13/2026 | 08/13/2026 | 7169291 | 49 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169409 | 48 | 1,774.31 | 1,774.31 | | 1,774.31 | | | | | |
| 08/13/2026 | 08/14/2026 | 08/14/2026 | 7169423 | 48 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169634 | 44 | 1,426.09 | 1,426.09 | | 1,426.09 | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169647 | 43 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/17/2026 | 08/18/2026 | 08/18/2026 | 7169649 | 44 | 1,700.00 | 1,700.00 | | 1,700.00 | | | | | |
| 08/18/2026 | 08/21/2026 | 08/21/2026 | 7169672 | 43 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169686 | 43 | 1,585.20 | 1,585.20 | | 1,585.20 | | | | | |
| 08/18/2026 | 08/19/2026 | 08/19/2026 | 7169736 | 43 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169739 | 42 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169744 | 42 | 3,000.00 | 3,000.00 | | 3,000.00 | | | | | |
| 08/19/2026 | 08/21/2026 | 08/21/2026 | 7169765 | 42 | 2,110.85 | 2,110.85 | | 2,110.85 | | | | | |
| 08/19/2026 | 08/20/2026 | 08/19/2026 | 7169797 | 42 | 0.01 | 0.01 | | 0.01 | | | | | |
| 08/21/2026 | 08/24/2026 | 08/24/2026 | 7169913 | 40 | 2,024.41 | 2,024.41 | | 2,024.41 | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170054 | 37 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/24/2026 | 08/25/2026 | 08/25/2026 | 7170101 | 37 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170159 | 36 | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | |
| 08/25/2026 | 08/26/2026 | 08/26/2026 | 7170161 | 36 | 1,938.22 | 1,938.22 | | 1,938.22 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170216 | 35 | 2,325.00 | 2,325.00 | | 2,325.00 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170278 | 34 | 1,000.00 | 1,000.00 | | 1,000.00 | | | | | |
| 09/01/2026 | 09/02/2026 | 09/02/2026 | 7170684 | 29 | 1,280.68 | 1,280.68 | 1,280.68 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170767 | 28 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170776 | 28 | 2,100.00 | 2,100.00 | 2,100.00 | | | | | | |
| 09/01/2026 | 09/03/2026 | 09/03/2026 | 7170786 | 29 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171154 | 21 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171249 | 19 | 2,400.01 | 2,400.01 | 2,400.01 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171347 | 15 | 1,277.85 | 1,277.85 | 1,277.85 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171464 | 16 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171530 | 15 | 2,450.00 | 2,450.00 | 2,450.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171645 | 13 | 3,530.08 | 3,530.08 | 3,530.08 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171818 | 12 | 1,750.00 | 1,750.00 | 1,750.00 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171868 | 8 | 2,065.13 | 2,065.13 | 2,065.13 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171880 | 12 | 2,700.00 | 2,700.00 | 2,700.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171990 | 9 | 1,494.52 | 1,494.52 | 1,494.52 | | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7172088 | 8 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172163 | 7 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7172166 | 7 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172285 | 6 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| Customer 106194 totals: | | | | | | $76,352.28 | $38,398.27 | $36,604.01 | $1,350.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 50.29% | 47.94% | 1.77% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106213** | **Lane One Transport** | | | | Payables contact: Invoices to | | | Avg Pay Days: 35.13 | | | | | |
| | **Bryan,, TX** | | | | Phone: | | | Last Pmt Date: 10/15/2026 | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7172025 | 9 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106213 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106235** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: | | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: | | | | | |
| 09/16/2026 | 09/29/2026 | 09/28/2026 | 7171142 | 14 | 4,638.01 | 4,638.01 | 4,638.01 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171285 | 19 | 2,858.87 | 2,858.87 | 2,858.87 | | | | | | |
| 09/25/2026 | 10/02/2026 | 10/02/2026 | 7171881 | 5 | 4,248.48 | 4,248.48 | 4,248.48 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172190 | 6 | 1,716.47 | 1,716.47 | 1,716.47 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172386 | 5 | 1,701.88 | 1,701.88 | 1,701.88 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172549 | 1 | 1,045.44 | 1,045.44 | 1,045.44 | | | | | | |
| | Customer 106235 totals: | | | | | $16,209.15 | $16,209.15 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106237** | **KBX Tech Solutions Orderful** | | | | Payables contact: | | | Avg Pay Days: 37.34 | | | | | |
| | **El Paso, TX** | | | | Phone: | | | Last Pmt Date: 10/19/2026 | | | | | |
| 08/29/2026 | 08/31/2026 | 08/31/2026 | 7169918 | 32 | 3,792.62 | 3,792.62 | | 3,792.62 | | | | | |
| 08/28/2026 | 09/03/2026 | 09/03/2026 | 7170181 | 33 | 3,973.67 | 3,973.67 | | 3,973.67 | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170718 | 26 | 4,038.31 | 4,038.31 | 4,038.31 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170782 | 20 | 1,859.76 | 1,859.76 | 1,859.76 | | | | | | |
| 09/04/2026 | 09/11/2026 | 09/11/2026 | 7170783 | 26 | 1,973.88 | 1,973.88 | 1,973.88 | | | | | | |
| 09/12/2026 | 09/15/2026 | 09/15/2026 | 7171052 | 18 | 4,088.07 | 4,088.07 | 4,088.07 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171504 | 12 | 2,009.40 | 2,009.40 | 2,009.40 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7171625 | 2 | 1,965.70 | 1,965.70 | 1,965.70 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171787 | 6 | 1,977.89 | 1,977.89 | 1,977.89 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7171788 | 4 | 4,029.44 | 4,029.44 | 4,029.44 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171879 | 6 | 1,992.09 | 1,992.09 | 1,992.09 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172066 | 0 | 1,970.91 | 1,970.91 | 1,970.91 | | | | | | |
| | Customer 106237 totals: | | | | | $33,671.74 | $25,905.45 | $7,766.29 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 76.94% | 23.06% | 0.00% | 0.00% | 0.00% | | |
| **106244** | **Centennial Southern Express** | | | | Payables contact: | | | Avg Pay Days: 12.90 | | | | | |
| | **HARTSELLE, AL** | | | | Phone: | | | Last Pmt Date: 10/09/2026 | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7171018 | 26 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| | Customer 106244 totals: | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106249** | **Transloop** | | | | Payables contact: Invoices to | | | Avg Pay Days: 39.74 | | | | | |
| | **CHICAGO, IL** | | | | Phone: 815-916-5667 | | | Last Pmt Date: 10/23/2026 | | | | | |
| 09/01/2026 | 09/02/2026 | 09/02/2026 | 7170732 | 29 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7171075 | 22 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 09/08/2026 | 09/11/2026 | 09/11/2026 | 7171083 | 22 | 3,170.00 | 3,170.00 | 3,170.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171523 | 15 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172130 | 7 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106249 totals: | | | | | $10,670.00 | $10,670.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106251** | **Wax Co Inc** | | | | Payables contact: | | | Avg Pay Days: 13.75 | | | | | |
| | **AMORY, MS** | | | | Phone: | | | Last Pmt Date: 10/02/2026 | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171491 | 12 | 934.80 | 934.80 | 934.80 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171492 | 12 | 934.80 | 934.80 | 934.80 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171493 | 12 | 934.80 | 934.80 | 934.80 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**106251** **Wax Co Inc** Payables contact: Avg Pay Days: 13.75
**AMORY, MS** Phone: Last Pmt Date: 10/02/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171494 | 13 | 934.80 | 934.80 | 934.80 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171495 | 9 | 934.80 | 934.80 | 934.80 | | | | | | |
| Customer 106251 totals: | | | | | | $4,674.00 | $4,674.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106279** **PFG Foodservice Logisitcs** Payables contact: Main Avg Pay Days: 41.01
**DENVER, CO** Phone: 866-208-0008 x222 Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7169165 | 34 | 1,588.82 | 1,588.82 | | 1,588.82 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7169178 | 35 | 1,125.00 | 1,125.00 | | 1,125.00 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/29/2026 | 7169390 | 33 | 1,152.54 | 1,152.54 | | 1,152.54 | | | | | |
| 09/01/2026 | 09/02/2026 | 09/02/2026 | 7169391 | 29 | 1,433.11 | 1,433.11 | 1,433.11 | | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7169504 | 33 | 1,309.06 | 1,309.06 | | 1,309.06 | | | | | |
| 09/09/2026 | 09/09/2026 | 09/09/2026 | 7169572 | 21 | 1,611.21 | 1,611.21 | 1,611.21 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7169652 | 27 | 1,143.51 | 1,143.51 | 1,143.51 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170010 | 20 | 1,143.51 | 1,143.51 | 1,143.51 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7170112 | 28 | 2,775.45 | 2,775.45 | 2,775.45 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7170138 | 28 | 1,425.00 | 1,425.00 | 1,425.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170141 | 13 | 1,769.36 | 1,769.36 | 1,769.36 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170143 | 16 | 1,157.06 | 1,157.06 | 1,157.06 | | | | | | |
| 09/10/2026 | 09/10/2026 | 09/10/2026 | 7170154 | 20 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170155 | 20 | 1,616.80 | 1,616.80 | 1,616.80 | | | | | | |
| 09/03/2026 | 09/08/2026 | 09/08/2026 | 7170240 | 27 | 1,909.26 | 1,909.26 | 1,909.26 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7170586 | 21 | 1,447.68 | 1,447.68 | 1,447.68 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7170638 | 5 | 1,616.80 | 1,616.80 | 1,616.80 | | | | | | |
| 09/22/2026 | 09/22/2026 | 09/22/2026 | 7170639 | 8 | 1,175.14 | 1,175.14 | 1,175.14 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7170788 | 5 | 1,639.19 | 1,639.19 | 1,639.19 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170789 | 16 | 1,547.12 | 1,547.12 | 1,547.12 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171017 | 13 | 1,349.19 | 1,349.19 | 1,349.19 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171106 | 6 | 1,170.62 | 1,170.62 | 1,170.62 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7171107 | 6 | 250.00 | 250.00 | 250.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171231 | 9 | 1,125.00 | 1,125.00 | 1,125.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171279 | 12 | 1,981.16 | 1,981.16 | 1,981.16 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171310 | 12 | 2,865.64 | 2,865.64 | 2,865.64 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7171505 | 0 | 1,170.60 | 1,170.60 | 1,170.60 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7171767 | 0 | 1,406.51 | 1,406.51 | 1,406.51 | | | | | | |
| Customer 106279 totals: | | | | | | $41,029.34 | $35,853.92 | $5,175.42 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 87.39% | 12.61% | 0.00% | 0.00% | 0.00% | | |

**106281** **WEL Logistics, inc** Payables contact: Avg Pay Days: 38.08
**DE PERE, WI** Phone: Last Pmt Date: 04/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171405 | 16 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| Customer 106281 totals: | | | | | | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106315** **Peak Living** Payables contact: Avg Pay Days: 40.62
**SHERMAN, MS** Phone: Last Pmt Date: 10/19/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2026 | 09/02/2026 | 09/02/2026 | 7169569 | 28 | 850.00 | 850.00 | 850.00 | | | | | | |
| 09/11/2026 | 09/11/2026 | 09/11/2026 | 7169963 | 19 | 850.00 | 850.00 | 850.00 | | | | | | |
| 09/16/2026 | 09/16/2026 | 09/16/2026 | 7170272 | 14 | 850.00 | 850.00 | 850.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170798 | 27 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 09/02/2026 | 09/02/2026 | 09/02/2026 | 7170799 | 28 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 09/11/2026 | 09/11/2026 | 09/11/2026 | 7170856 | 19 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 09/23/2026 | 09/23/2026 | 09/23/2026 | 7170868 | 7 | 850.00 | 850.00 | 850.00 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**106315** **Peak Living**
**SHERMAN, MS**
Payables contact:
Phone:
Avg Pay Days: 40.62
Last Pmt Date: 10/19/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172060 | 5 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172062 | 0 | 1,525.00 | 1,525.00 | 1,525.00 | | | | | | |
| Customer 106315 totals: | | | | | | $9,225.00 | $9,225.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106317** **ONX Logistics, Llc**
**ONEONTA, AL**
Payables contact: Invoices to
Phone:
Avg Pay Days: 31.57
Last Pmt Date: 10/09/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7171074 | 22 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| Customer 106317 totals: | | | | | | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106354** **Infinity Logistics Group LLC**
**CHATTANOOGA, TN**
Payables contact:
Phone:
Avg Pay Days: 34.50
Last Pmt Date: 10/01/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170433 | 33 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | |
| Customer 106354 totals: | | | | | | $1,600.00 | $0.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106383** **Simplified Logistic Solutions, LLC**
**HOMEWOOD, AL**
Payables contact:
Phone:
Avg Pay Days: 39.00
Last Pmt Date: 10/07/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170199 | 36 | 2,850.00 | 2,850.00 | | 2,850.00 | | | | | |
| Customer 106383 totals: | | | | | | $2,850.00 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106399** **Rooms2GO (FSC Table)**
**SEFFNER, FL**
Payables contact:
Phone:
Avg Pay Days: 31.58
Last Pmt Date: 10/22/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/2026 | 08/07/2026 | 08/07/2026 | 7167763 | 54 | 2,608.42 | 2,608.42 | | 2,608.42 | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168313 | 56 | 2,246.71 | 2,246.71 | | 2,246.71 | | | | | |
| 08/05/2026 | 08/07/2026 | 08/07/2026 | 7168469 | 56 | 2,246.71 | 2,246.71 | | 2,246.71 | | | | | |
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7168905 | 55 | 1,917.70 | 1,917.70 | | 1,917.70 | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7169175 | 28 | 2,657.26 | 2,657.26 | 2,657.26 | | | | | | |
| 09/02/2026 | 09/04/2026 | 09/04/2026 | 7169722 | 28 | 2,661.61 | 2,661.61 | 2,661.61 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7169830 | 27 | 2,672.05 | 2,672.05 | 2,672.05 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7169831 | 26 | 2,672.05 | 2,672.05 | 2,672.05 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7169835 | 28 | 1,072.20 | 1,072.20 | 1,072.20 | | | | | | |
| 09/02/2026 | 09/03/2026 | 09/03/2026 | 7169836 | 28 | 1,385.79 | 1,385.79 | 1,385.79 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7169901 | 27 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 08/27/2026 | 08/31/2026 | 08/31/2026 | 7170035 | 34 | 2,288.77 | 21.16 | | 21.16 | | | | | |
| 08/31/2026 | 09/04/2026 | 09/04/2026 | 7170074 | 30 | 2,672.05 | 2,672.05 | 2,672.05 | | | | | | |
| 08/29/2026 | 09/01/2026 | 09/01/2026 | 7170075 | 32 | 2,672.05 | 2,672.05 | | 2,672.05 | | | | | |
| 08/31/2026 | 09/01/2026 | 09/01/2026 | 7170077 | 30 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 09/01/2026 | 09/02/2026 | 09/02/2026 | 7170078 | 29 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 09/02/2026 | 09/07/2026 | 09/05/2026 | 7170079 | 28 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170108 | 26 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170109 | 26 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170110 | 20 | 2,722.10 | 2,722.10 | 2,722.10 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/12/2026 | 7170111 | 19 | 2,722.10 | 2,722.10 | 2,722.10 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170190 | 16 | 2,727.60 | 2,727.60 | 2,727.60 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170191 | 14 | 2,731.00 | 2,731.00 | 2,731.00 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7170212 | 21 | 2,744.66 | 2,744.66 | 2,744.66 | | | | | | |
| 08/28/2026 | 08/30/2026 | 08/29/2026 | 7170268 | 33 | 1,955.80 | 21.16 | | 21.16 | | | | | |
| 09/01/2026 | 09/02/2026 | 09/02/2026 | 7170281 | 29 | 1,176.54 | 1,176.54 | 1,176.54 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170545 | 20 | 2,744.66 | 2,744.66 | 2,744.66 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170546 | 14 | 2,765.00 | 2,765.00 | 2,765.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**106399** **Rooms2GO (FSC Table)** Payables contact: Avg Pay Days: 31.58
**SEFFNER, FL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7170547 | 14 | 2,765.00 | 2,765.00 | 2,765.00 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170614 | 13 | 2,765.00 | 2,765.00 | 2,765.00 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170615 | 22 | 2,744.66 | 2,744.66 | 2,744.66 | | | | | | |
| 09/03/2026 | 09/09/2026 | 09/09/2026 | 7170616 | 27 | 2,692.93 | 2,692.93 | 2,692.93 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7170617 | 15 | 2,761.43 | 2,761.43 | 2,761.43 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7170618 | 16 | 2,785.31 | 2,785.31 | 2,785.31 | | | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7170619 | 13 | 2,789.00 | 2,789.00 | 2,789.00 | | | | | | |
| 09/10/2026 | 09/14/2026 | 09/14/2026 | 7170648 | 20 | 2,744.66 | 2,744.66 | 2,744.66 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7170649 | 14 | 2,753.00 | 2,753.00 | 2,753.00 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170650 | 19 | 2,708.94 | 2,708.94 | 2,708.94 | | | | | | |
| 09/11/2026 | 09/15/2026 | 09/15/2026 | 7170670 | 19 | 2,747.50 | 2,747.50 | 2,747.50 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7170671 | 15 | 2,747.50 | 2,747.50 | 2,747.50 | | | | | | |
| 09/10/2026 | 09/11/2026 | 09/11/2026 | 7170792 | 20 | 2,744.66 | 2,744.66 | 2,744.66 | | | | | | |
| 09/23/2026 | 09/28/2026 | 09/26/2026 | 7170793 | 7 | 2,758.24 | 2,758.24 | 2,758.24 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7170806 | 12 | 1,427.00 | 1,427.00 | 1,427.00 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7170815 | 14 | 2,789.00 | 2,789.00 | 2,789.00 | | | | | | |
| 09/04/2026 | 09/04/2026 | 09/04/2026 | 7170890 | 26 | 1,949.45 | 1,949.45 | 1,949.45 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170891 | 22 | 1,993.90 | 1,993.90 | 1,993.90 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7170957 | 16 | 2,797.25 | 2,797.25 | 2,797.25 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7170958 | 13 | 2,801.00 | 2,801.00 | 2,801.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/20/2026 | 7170959 | 12 | 2,789.00 | 2,789.00 | 2,789.00 | | | | | | |
| 09/20/2026 | 09/21/2026 | 09/21/2026 | 7170960 | 10 | 2,789.00 | 2,789.00 | 2,789.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7170961 | 7 | 2,781.12 | 2,781.12 | 2,781.12 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7171022 | 2 | 2,796.39 | 2,796.39 | 2,796.39 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171023 | 9 | 2,789.00 | 2,789.00 | 2,789.00 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/23/2026 | 7171024 | 7 | 2,818.56 | 2,818.56 | 2,818.56 | | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7171025 | 7 | 2,831.04 | 2,831.04 | 2,831.04 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171041 | 12 | 2,789.00 | 2,789.00 | 2,789.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/20/2026 | 7171042 | 12 | 2,789.00 | 2,789.00 | 2,789.00 | | | | | | |
| 09/22/2026 | 09/22/2026 | 09/22/2026 | 7171176 | 8 | 2,765.00 | 2,765.00 | 2,765.00 | | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171177 | 9 | 2,765.00 | 2,765.00 | 2,765.00 | | | | | | |
| 09/24/2026 | 09/30/2026 | 09/30/2026 | 7171179 | 6 | 2,772.15 | 2,772.15 | 2,772.15 | | | | | | |
| 09/25/2026 | 09/29/2026 | 09/29/2026 | 7171180 | 5 | 2,772.15 | 2,772.15 | 2,772.15 | | | | | | |
| 09/12/2026 | 09/14/2026 | 09/13/2026 | 7171183 | 18 | 1,993.90 | 1,993.90 | 1,993.90 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7171195 | 5 | 2,818.56 | 2,818.56 | 2,818.56 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171196 | 6 | 2,818.56 | 2,818.56 | 2,818.56 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/27/2026 | 7171197 | 5 | 2,818.56 | 2,818.56 | 2,818.56 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171198 | 6 | 2,818.56 | 2,818.56 | 2,818.56 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/26/2026 | 7171199 | 5 | 2,818.56 | 2,818.56 | 2,818.56 | | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7171200 | 8 | 2,793.60 | 2,793.60 | 2,793.60 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/25/2026 | 7171201 | 7 | 2,793.60 | 2,793.60 | 2,793.60 | | | | | | |
| 09/24/2026 | 09/29/2026 | 09/29/2026 | 7171202 | 6 | 2,772.15 | 2,772.15 | 2,772.15 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171204 | 16 | 2,028.83 | 2,028.83 | 2,028.83 | | | | | | |
| 09/11/2026 | 09/12/2026 | 09/11/2026 | 7171205 | 19 | 1,993.90 | 1,993.90 | 1,993.90 | | | | | | |
| 09/24/2026 | 09/28/2026 | 09/26/2026 | 7171227 | 6 | 2,793.60 | 2,793.60 | 2,793.60 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7171229 | 2 | 2,737.81 | 2,737.81 | 2,737.81 | | | | | | |
| 09/23/2026 | 09/28/2026 | 09/26/2026 | 7171283 | 7 | 2,818.56 | 2,818.56 | 2,818.56 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171286 | 15 | 1,236.79 | 1,236.79 | 1,236.79 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171406 | 13 | 2,751.00 | 2,751.00 | 2,751.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/19/2026 | 7171407 | 12 | 2,751.00 | 2,751.00 | 2,751.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171561 | 6 | 2,831.04 | 2,831.04 | 2,831.04 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/26/2026 | 7171562 | 5 | 2,831.04 | 2,831.04 | 2,831.04 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/26/2026 | 7171605 | 4 | 1,453.20 | 1,453.20 | 1,453.20 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7171847 | 5 | 2,818.56 | 2,818.56 | 2,818.56 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172039 | 1 | 2,796.39 | 2,796.39 | 2,796.39 | | | | | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**106399** **Rooms2GO (FSC Table)** Payables contact: Avg Pay Days: 31.58
**SEFFNER, FL** Phone: Last Pmt Date: 10/22/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172040 | 0 | 2,796.39 | 2,796.39 | 2,796.39 | | | | | | |
| Customer 106399 totals: | | | | | | $211,614.16 | $199,880.25 | $11,733.91 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 94.46% | 5.55% | 0.00% | 0.00% | 0.00% | | |

**106413** **PCA-Valdosta** Payables contact: Avg Pay Days: 33.90
**VALDOSTA, GA** Phone: Last Pmt Date: 10/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2026 | 09/15/2026 | 09/15/2026 | 7171034 | 18 | 3,616.40 | 3,616.40 | 3,616.40 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171035 | 19 | 3,321.04 | 3,321.04 | 3,321.04 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171036 | 16 | 3,094.08 | 3,094.08 | 3,094.08 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171038 | 19 | 3,616.40 | 3,616.40 | 3,616.40 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171358 | 12 | 3,199.50 | 3,199.50 | 3,199.50 | | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171359 | 14 | 3,199.50 | 3,199.50 | 3,199.50 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171360 | 12 | 1,550.94 | 1,550.94 | 1,550.94 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171361 | 12 | 1,550.94 | 1,550.94 | 1,550.94 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7171366 | 6 | 1,319.78 | 1,319.78 | 1,319.78 | | | | | | |
| Customer 106413 totals: | | | | | | $24,468.58 | $24,468.58 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106417** **Test drive LLC** Payables contact: Avg Pay Days: 48.11
**ADA, MI** Phone: Last Pmt Date: 10/08/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170117 | 35 | 2,635.00 | 2,635.00 | | 2,635.00 | | | | | |
| Customer 106417 totals: | | | | | | $2,635.00 | $0.00 | $2,635.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106429** **PCA-Deridder** Payables contact: Avg Pay Days: 24.61
**LAKE FOREST, IL** Phone: Last Pmt Date: 10/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2026 | 10/05/2026 | 10/05/2026 | 7166151 | 90 | 4,955.82 | 4,955.82 | | | 4,955.82 | | | | |
| 09/06/2026 | 09/18/2026 | 09/18/2026 | 7170250 | 24 | 2,360.14 | 2,360.14 | 2,360.14 | | | | | | |
| 09/03/2026 | 09/15/2026 | 09/15/2026 | 7170251 | 27 | 2,360.14 | 2,360.14 | 2,360.14 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170297 | 27 | 2,360.14 | 2,360.14 | 2,360.14 | | | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170298 | 26 | 2,360.14 | 2,360.14 | 2,360.14 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7170397 | 12 | 1,207.83 | 1,207.83 | 1,207.83 | | | | | | |
| 09/13/2026 | 09/18/2026 | 09/18/2026 | 7170605 | 17 | 1,209.51 | 1,209.51 | 1,209.51 | | | | | | |
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7170606 | 22 | 1,193.49 | 1,193.49 | 1,193.49 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7170835 | 21 | 4,072.16 | 4,072.16 | 4,072.16 | | | | | | |
| 09/11/2026 | 09/15/2026 | 09/15/2026 | 7170854 | 19 | 4,799.52 | 4,799.52 | 4,799.52 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7170855 | 16 | 4,858.92 | 4,858.92 | 4,858.92 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7170942 | 19 | 2,395.72 | 2,395.72 | 2,395.72 | | | | | | |
| 09/17/2026 | 10/01/2026 | 10/01/2026 | 7170944 | 13 | 3,252.54 | 3,252.54 | 3,252.54 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171156 | 16 | 2,179.97 | 2,179.97 | 2,179.97 | | | | | | |
| 09/25/2026 | 10/06/2026 | 10/06/2026 | 7171783 | 5 | 3,451.68 | 3,451.68 | 3,451.68 | | | | | | |
| Customer 106429 totals: | | | | | | $43,017.72 | $38,061.90 | $0.00 | $4,955.82 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 88.48% | 0.00% | 11.52% | 0.00% | 0.00% | | |

**106430** **BIG LEVEL LOGISITCS** Payables contact: Avg Pay Days: 6.42
**WIGGINS, MS** Phone: Last Pmt Date: 10/23/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7169748 | 36 | 200.00 | 200.00 | | 200.00 | | | | | |
| 09/16/2026 | 09/18/2026 | 09/18/2026 | 7171617 | 14 | 0.01 | 0.01 | 0.01 | | | | | | |
| 09/27/2026 | 09/28/2026 | 09/28/2026 | 7171855 | 3 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7171867 | 5 | 200.00 | 200.00 | 200.00 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7171869 | 5 | 200.00 | 200.00 | 200.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/25/2026 | 7171870 | 5 | 0.01 | 0.01 | 0.01 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/24/2026 | 7172076 | 7 | 1,250.00 | 1,250.00 | 1,250.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**106430** **BIG LEVEL LOGISITCS** Payables contact: Avg Pay Days: 6.42
**WIGGINS, MS** Phone: Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/2026 | 09/28/2026 | 09/28/2026 | 7172282 | 6 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 09/24/2026 | 09/30/2026 | 09/30/2026 | 7172283 | 6 | 1,350.00 | 1,350.00 | 1,350.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7172297 | 6 | 200.00 | 200.00 | 200.00 | | | | | | |
| 09/28/2026 | 09/28/2026 | 09/28/2026 | 7172380 | 2 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172515 | 0 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172519 | 0 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| Customer 106430 totals: | | | | | | $10,250.02 | $10,050.02 | $200.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 98.05% | 1.95% | 0.00% | 0.00% | 0.00% | | |

**106468** **US Cargo Brokers, Inc.** Payables contact: Invoices to Avg Pay Days: 44.67
**CHICAGO, IL** Phone: Last Pmt Date: 10/14/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2026 | 08/07/2026 | 08/07/2026 | 7169061 | 55 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| 08/14/2026 | 08/17/2026 | 08/17/2026 | 7169577 | 47 | 1,300.00 | 1,300.00 | | 1,300.00 | | | | | |
| Customer 106468 totals: | | | | | | $2,700.00 | $0.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106503** **Longship** Payables contact: Invoices to Avg Pay Days: 47.67
**LEXINGTON, KY** Phone: Last Pmt Date: 06/16/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171565 | 14 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171773 | 12 | 2,200.00 | 2,200.00 | 2,200.00 | | | | | | |
| Customer 106503 totals: | | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106567** **Southeastern Timber Products** Payables contact: Avg Pay Days: 17.00
**ACKERMAN, MS** Phone: Last Pmt Date: 10/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2026 | 09/09/2026 | 09/09/2026 | 7171066 | 22 | 3,375.00 | 3,375.00 | 3,375.00 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171381 | 15 | 4,750.00 | 4,750.00 | 4,750.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171480 | 14 | 3,050.00 | 3,050.00 | 3,050.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171481 | 14 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 09/16/2026 | 09/17/2026 | 09/17/2026 | 7171692 | 14 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172077 | 4 | 4,400.00 | 4,400.00 | 4,400.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172263 | 2 | 3,100.00 | 3,100.00 | 3,100.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172264 | 2 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172273 | 5 | 2,900.00 | 2,900.00 | 2,900.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172274 | 2 | 3,150.00 | 3,150.00 | 3,150.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172401 | 4 | 4,100.00 | 4,100.00 | 4,100.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172402 | 4 | 3,250.00 | 3,250.00 | 3,250.00 | | | | | | |
| 09/25/2026 | 09/29/2026 | 09/29/2026 | 7172415 | 5 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172417 | 4 | 3,250.00 | 3,250.00 | 3,250.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172419 | 2 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172500 | 0 | 2,750.00 | 2,750.00 | 2,750.00 | | | | | | |
| 09/26/2026 | 09/28/2026 | 09/28/2026 | 7172501 | 4 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172609 | 0 | 4,100.00 | 4,100.00 | 4,100.00 | | | | | | |
| Customer 106567 totals: | | | | | | $61,725.00 | $61,725.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**106648** **RITE WAY LOGISTICS INC** Payables contact: Avg Pay Days: 71.00
**PEMBROKE PINES, FL** Phone: Last Pmt Date: 12/16/2025

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171884 | 9 | 2,300.00 | 2,300.00 | 2,300.00 | | | | | | |
| Customer 106648 totals: | | | | | | $2,300.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106650** | **Evergreen Industries, Inc.** | | | | Payables contact: | | | Avg Pay Days: | 29.00 | | | | |
| | **LIBERTY, MS** | | | | Phone: | | | Last Pmt Date: | 10/09/2026 | | | | |
| 09/14/2026 | 09/14/2026 | 09/14/2026 | 7171404 | 16 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| Customer 106650 totals: | | | | | | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106669** | **C&W TRANSPORT SOLUTIONS** | | | | Payables contact: | | | Avg Pay Days: | 63.00 | | | | |
| | **HIAWATHA, IA** | | | | Phone: | | | Last Pmt Date: | 07/31/2026 | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7171618 | 13 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 106669 totals: | | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106681** | **Select Transport Partners** | | | | Payables contact: Invoices to | | | Avg Pay Days: | 36.38 | | | | |
| | **MATTHEWS, NC** | | | | Phone: | | | Last Pmt Date: | 10/08/2026 | | | | |
| 09/04/2026 | 09/08/2026 | 09/08/2026 | 7170969 | 26 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 106681 totals: | | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106685** | **JAKE** | | | | Payables contact: | | | Avg Pay Days: | 35.42 | | | | |
| | **CHARLOTTESVILE, VA** | | | | Phone: | | | Last Pmt Date: | 10/08/2026 | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170892 | 27 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| 09/05/2026 | 09/09/2026 | 09/09/2026 | 7171037 | 25 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 106685 totals: | | | | | | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106693** | **Rusty Daniel Trucking Inc** | | | | Payables contact: | | | Avg Pay Days: | 49.50 | | | | |
| | **SULPHUR SPRINGS, TX** | | | | Phone: | | | Last Pmt Date: | 10/02/2026 | | | | |
| 08/26/2026 | 08/26/2026 | 08/26/2026 | 7170245 | 35 | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | |
| Customer 106693 totals: | | | | | | $1,250.00 | $0.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106724** | **Shoreline Transfer Inc** | | | | Payables contact: | | | Avg Pay Days: | 38.17 | | | | |
| | **Gainesville, GA** | | | | Phone: | | | Last Pmt Date: | 10/08/2026 | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170429 | 35 | 3,900.00 | 3,900.00 | | 3,900.00 | | | | | |
| 09/03/2026 | 09/03/2026 | 09/03/2026 | 7170962 | 27 | 3,900.00 | 3,900.00 | 3,900.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7171019 | 27 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| 09/11/2026 | 09/16/2026 | 09/15/2026 | 7171594 | 19 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172626 | 1 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | | |
| 09/29/2026 | 10/01/2026 | 10/01/2026 | 7172643 | 1 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/01/2026 | 7172680 | 0 | 4,000.00 | 4,000.00 | 4,000.00 | | | | | | |
| Customer 106724 totals: | | | | | | $33,800.00 | $29,900.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 88.46% | 11.54% | 0.00% | 0.00% | 0.00% | | |
| **106727** | **REINSFELDER INC** | | | | Payables contact: | | | Avg Pay Days: | 31.00 | | | | |
| | **ZELIENOPLE, PA** | | | | Phone: | | | Last Pmt Date: | 10/16/2026 | | | | |
| 09/09/2026 | 09/10/2026 | 09/09/2026 | 7171185 | 21 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| Customer 106727 totals: | | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106771** | **Idaho Forest- Dedicated** | | | | Payables contact: | | | Avg Pay Days: | 15.60 | | | | |
| | **COEUR D ALENE, ID** | | | | Phone: | | | Last Pmt Date: | 10/23/2026 | | | | |
| 07/20/2026 | 07/20/2026 | 07/20/2026 | 7167878 | 72 | 375.00 | 375.00 | | | 375.00 | | | | |
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169268 | 51 | 750.00 | 750.00 | | 750.00 | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**106771** **Idaho Forest- Dedicated** Payables contact: Avg Pay Days: 15.60
**COEUR D ALENE, ID** Phone: Last Pmt Date: 10/23/2026

**- Continued**

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2026 | 08/10/2026 | 08/10/2026 | 7169269 | 51 | 400.00 | 400.00 | | 400.00 | | | | | |
| 08/18/2026 | 08/18/2026 | 08/18/2026 | 7169758 | 43 | 1,500.00 | 1,500.00 | | 1,500.00 | | | | | |
| 08/18/2026 | 08/18/2026 | 08/18/2026 | 7169760 | 43 | 375.00 | 375.00 | | 375.00 | | | | | |
| 08/25/2026 | 08/25/2026 | 08/25/2026 | 7170234 | 36 | 375.00 | 375.00 | | 375.00 | | | | | |
| 09/02/2026 | 09/02/2026 | 09/02/2026 | 7170903 | 28 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/03/2026 | 09/03/2026 | 09/03/2026 | 7170955 | 27 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/11/2026 | 09/12/2026 | 09/11/2026 | 7171421 | 19 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/15/2026 | 09/15/2026 | 09/15/2026 | 7171579 | 15 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/17/2026 | 09/17/2026 | 09/17/2026 | 7171784 | 13 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171886 | 12 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171887 | 12 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/18/2026 | 09/18/2026 | 09/18/2026 | 7171889 | 12 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/21/2026 | 09/21/2026 | 09/21/2026 | 7172071 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 09/21/2026 | 09/21/2026 | 09/21/2026 | 7172073 | 9 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 09/21/2026 | 09/21/2026 | 09/21/2026 | 7172075 | 9 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/21/2026 | 09/21/2026 | 09/21/2026 | 7172078 | 9 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/21/2026 | 09/21/2026 | 09/21/2026 | 7172080 | 9 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/21/2026 | 09/21/2026 | 09/21/2026 | 7172083 | 9 | 300.00 | 300.00 | 300.00 | | | | | | |
| 09/22/2026 | 09/22/2026 | 09/22/2026 | 7172171 | 8 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/22/2026 | 09/22/2026 | 09/22/2026 | 7172172 | 8 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/22/2026 | 09/22/2026 | 09/22/2026 | 7172173 | 8 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/22/2026 | 09/22/2026 | 09/22/2026 | 7172174 | 8 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/23/2026 | 09/23/2026 | 09/23/2026 | 7172236 | 7 | 500.00 | 500.00 | 500.00 | | | | | | |
| 09/23/2026 | 09/23/2026 | 09/23/2026 | 7172237 | 7 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/23/2026 | 09/25/2026 | 09/24/2026 | 7172306 | 7 | 1,500.00 | 1,500.00 | 1,500.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7172317 | 6 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7172318 | 6 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/24/2026 | 7172319 | 6 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172322 | 6 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172323 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172324 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172325 | 5 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172387 | 5 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/25/2026 | 09/25/2026 | 09/25/2026 | 7172388 | 5 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/28/2026 | 09/28/2026 | 09/28/2026 | 7172503 | 2 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/28/2026 | 09/28/2026 | 09/28/2026 | 7172506 | 2 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/28/2026 | 09/28/2026 | 09/28/2026 | 7172507 | 2 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| 09/28/2026 | 09/28/2026 | 09/28/2026 | 7172509 | 2 | 1,100.00 | 1,100.00 | 1,100.00 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172510 | 2 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/29/2026 | 09/29/2026 | 09/29/2026 | 7172533 | 1 | 400.00 | 400.00 | 400.00 | | | | | | |
| 09/29/2026 | 09/29/2026 | 09/29/2026 | 7172562 | 1 | 450.00 | 450.00 | 450.00 | | | | | | |
| 09/29/2026 | 09/30/2026 | 09/30/2026 | 7172570 | 1 | 500.00 | 500.00 | 500.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172571 | 0 | 375.00 | 375.00 | 375.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172572 | 0 | 500.00 | 500.00 | 500.00 | | | | | | |
| 09/30/2026 | 09/30/2026 | 09/30/2026 | 7172642 | 0 | 1,000.00 | 1,000.00 | 1,000.00 | | | | | | |
| Customer 106771 totals: | | | | | | $25,300.00 | $21,525.00 | $3,400.00 | $375.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 85.08% | 13.44% | 1.48% | 0.00% | 0.00% | | |

**106787** **Premier Global Transportation** Payables contact: Avg Pay Days:
**MILFORD, OH** Phone: Last Pmt Date: 08/18/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2026 | 09/28/2026 | 09/28/2026 | 7172383 | 5 | 1,200.00 | 1,200.00 | 1,200.00 | | | | | | |
| Customer 106787 totals: | | | | | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

**106794** **PCA Riverville** **GLADSTONE, VA** Payables contact: Phone: Avg Pay Days: 27.17 Last Pmt Date: 10/21/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170118 | 35 | 1,559.32 | 1,559.32 | | 1,559.32 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170119 | 35 | 1,559.32 | 1,559.32 | | 1,559.32 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170120 | 34 | 1,630.20 | 1,630.20 | | 1,630.20 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170121 | 34 | 1,630.20 | 1,630.20 | | 1,630.20 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170122 | 35 | 1,630.20 | 1,630.20 | | 1,630.20 | | | | | |
| 08/26/2026 | 08/27/2026 | 08/27/2026 | 7170123 | 35 | 1,630.20 | 1,630.20 | | 1,630.20 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170124 | 34 | 1,630.20 | 1,630.20 | | 1,630.20 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170125 | 34 | 1,630.20 | 1,630.20 | | 1,630.20 | | | | | |
| 08/28/2026 | 08/28/2026 | 08/28/2026 | 7170126 | 33 | 1,630.20 | 1,630.20 | | 1,630.20 | | | | | |
| 08/28/2026 | 08/31/2026 | 08/31/2026 | 7170205 | 33 | 1,630.20 | 1,630.20 | | 1,630.20 | | | | | |
| 08/27/2026 | 08/28/2026 | 08/28/2026 | 7170206 | 34 | 2,514.94 | 2,514.94 | | 2,514.94 | | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7170964 | 21 | 1,654.20 | 1,654.20 | 1,654.20 | | | | | | |
| 09/09/2026 | 09/11/2026 | 09/11/2026 | 7171049 | 21 | 2,012.71 | 2,012.71 | 2,012.71 | | | | | | |
| 09/11/2026 | 09/14/2026 | 09/14/2026 | 7171216 | 19 | 2,012.71 | 2,012.71 | 2,012.71 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171289 | 16 | 2,598.04 | 2,598.04 | 2,598.04 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171351 | 15 | 2,045.16 | 2,045.16 | 2,045.16 | | | | | | |
| 09/14/2026 | 09/15/2026 | 09/15/2026 | 7171355 | 16 | 1,654.20 | 1,654.20 | 1,654.20 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171356 | 15 | 1,601.12 | 1,601.12 | 1,601.12 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171370 | 15 | 2,045.16 | 2,045.16 | 2,045.16 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171508 | 13 | 2,598.04 | 2,598.04 | 2,598.04 | | | | | | |
| 09/17/2026 | 09/18/2026 | 09/18/2026 | 7171509 | 13 | 2,598.04 | 2,598.04 | 2,598.04 | | | | | | |
| 09/20/2026 | 09/21/2026 | 09/21/2026 | 7171510 | 10 | 2,598.04 | 2,598.04 | 2,598.04 | | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171525 | 16 | 2,598.04 | 2,598.04 | 2,598.04 | | | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171526 | 15 | 2,598.04 | 2,598.04 | 2,598.04 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171631 | 12 | 2,045.16 | 2,045.16 | 2,045.16 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171632 | 12 | 2,045.16 | 2,045.16 | 2,045.16 | | | | | | |
| 09/18/2026 | 09/21/2026 | 09/21/2026 | 7171636 | 12 | 2,045.16 | 2,045.16 | 2,045.16 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172302 | 2 | 2,058.14 | 2,058.14 | 2,058.14 | | | | | | |
| 09/28/2026 | 09/29/2026 | 09/29/2026 | 7172303 | 2 | 2,058.14 | 2,058.14 | 2,058.14 | | | | | | |
| 09/30/2026 | 10/02/2026 | 10/02/2026 | 7172629 | 0 | 2,614.66 | 2,614.66 | 2,614.66 | | | | | | |
| Customer 106794 totals: | | | | | | $60,155.10 | $41,479.92 | $18,675.18 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 68.96% | 31.05% | 0.00% | 0.00% | 0.00% | | |

**106796** **Banks Hardwood** **WHITE PIGEON, MI** Payables contact: Phone: Avg Pay Days: 41.33 Last Pmt Date: 10/05/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/23/2026 | 08/24/2026 | 08/24/2026 | 7170083 | 38 | 3,100.00 | 3,100.00 | | 3,100.00 | | | | | |
| Customer 106796 totals: | | | | | | $3,100.00 | $0.00 | $3,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106797** **Foodmaster Logistics** **SARASOTA, FL** Payables contact: Accounts Payable Phone: Avg Pay Days: Last Pmt Date:

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2026 | 08/12/2026 | 08/12/2026 | 7169281 | 50 | 1,650.00 | 1,650.00 | | 1,650.00 | | | | | |
| Customer 106797 totals: | | | | | | $1,650.00 | $0.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106801** **D&E TRANSPORT** **CLEARWATER, MN** Payables contact: Phone: Avg Pay Days: 32.00 Last Pmt Date: 09/15/2026

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2026 | 08/21/2026 | 08/21/2026 | 7169886 | 41 | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | |
| Customer 106801 totals: | | | | | | $1,400.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |

**106804** **BOOKING LOGISTICS** **SHENANDOAH, TX** Payables contact: Phone: Avg Pay Days: Last Pmt Date:

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106804** | **BOOKING LOGISTICS SHENANDOAH, TX** | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | | | | |
| **- Continued** | | | | | | | | | | | | | |
| 08/19/2026 | 08/20/2026 | 08/20/2026 | 7169816 | 42 | 1,100.00 | 1,100.00 | | 1,100.00 | | | | | |
| Customer 106804 totals: | | | | | | $1,100.00 | $0.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106808** | **Pink Panther Logistics CARROLLTON, TX** | | | | Payables contact: Accounts Payable Phone: | | | | Avg Pay Days: 58.00 Last Pmt Date: 10/21/2026 | | | | |
| 08/24/2026 | 08/24/2026 | 08/24/2026 | 7170088 | 37 | 150.00 | 150.00 | | 150.00 | | | | | |
| Customer 106808 totals: | | | | | | $150.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106809** | **A&Z TRUCKING NEW WINDSOR, NY** | | | | Payables contact: Phone: | | | | Avg Pay Days: 39.00 Last Pmt Date: 10/05/2026 | | | | |
| 08/25/2026 | 08/27/2026 | 08/27/2026 | 7170195 | 36 | 2,750.00 | 2,750.00 | | 2,750.00 | | | | | |
| Customer 106809 totals: | | | | | | $2,750.00 | $0.00 | $2,750.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | | |
| **106810** | **Integrity Line Transportation ARLINGTON, TX** | | | | Payables contact: Phone: | | | | Avg Pay Days: 33.00 Last Pmt Date: 10/21/2026 | | | | |
| 08/26/2026 | 08/28/2026 | 08/28/2026 | 7170174 | 35 | 1,550.00 | 1,550.00 | | 1,550.00 | | | | | |
| 09/22/2026 | 09/23/2026 | 09/23/2026 | 7172082 | 8 | 1,800.00 | 1,800.00 | 1,800.00 | | | | | | |
| Customer 106810 totals: | | | | | | $3,350.00 | $1,800.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 53.73% | 46.27% | 0.00% | 0.00% | 0.00% | | |
| **106816** | **NAV Logistics HOUSTON, TX** | | | | Payables contact: Phone: | | | | Avg Pay Days: 34.00 Last Pmt Date: 10/08/2026 | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170879 | 27 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| 09/03/2026 | 09/04/2026 | 09/04/2026 | 7170926 | 27 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| Customer 106816 totals: | | | | | | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106817** | **BROWNTEX LOGISTICS ITASCA, TX** | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | | | | |
| 09/09/2026 | 09/10/2026 | 09/10/2026 | 7171192 | 21 | 2,400.00 | 2,400.00 | 2,400.00 | | | | | | |
| Customer 106817 totals: | | | | | | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106819** | **Swan Logistics SOUTHHAMPTON, PA** | | | | Payables contact: Phone: | | | | Avg Pay Days: Last Pmt Date: | | | | |
| 09/08/2026 | 09/10/2026 | 09/10/2026 | 7171109 | 22 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172554 | 0 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| Customer 106819 totals: | | | | | | $4,100.00 | $4,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106820** | **The International Trucking AUBURN, WA** | | | | Payables contact: accounting Phone: 682-816-0001 | | | | Avg Pay Days: Last Pmt Date: | | | | |
| 09/15/2026 | 09/16/2026 | 09/16/2026 | 7171511 | 15 | 900.00 | 900.00 | 900.00 | | | | | | |
| Customer 106820 totals: | | | | | | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

**Aged Accounts Receivable Report**

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **106821** | **American Supply Chain Sol CHARLOTTE, NC** | | | | Payables contact: Phone: | | | Avg Pay Days: 37.00 Last Pmt Date: 10/23/2026 | | | | | |
| 09/14/2026 | 09/16/2026 | 09/16/2026 | 7171465 | 16 | 1,400.00 | 1,400.00 | 1,400.00 | | | | | | |
| | Customer 106821 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106822** | **VanMeier Logistics BRAWLEY, CA** | | | | Payables contact: Phone: | | | Avg Pay Days: 28.00 Last Pmt Date: 10/20/2026 | | | | | |
| 09/21/2026 | 09/22/2026 | 09/22/2026 | 7171825 | 9 | 1,600.00 | 1,600.00 | 1,600.00 | | | | | | |
| | Customer 106822 totals: | | | | | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106824** | **Arrow Lines Services Gainesville, GA** | | | | Payables contact: Phone: | | | Avg Pay Days: 15.00 Last Pmt Date: 10/09/2026 | | | | | |
| 09/22/2026 | 09/24/2026 | 09/24/2026 | 7172122 | 8 | 1,700.00 | 1,700.00 | 1,700.00 | | | | | | |
| | Customer 106824 totals: | | | | | $1,700.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106825** | **Online Transport System GREENFIELD, IN** | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | | |
| 09/21/2026 | 09/23/2026 | 09/23/2026 | 7172056 | 9 | 2,600.00 | 2,600.00 | 2,600.00 | | | | | | |
| | Customer 106825 totals: | | | | | $2,600.00 | $2,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106826** | **CARLSON FOREST PRODUCTS PANAMA CITY, FL** | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | | |
| 09/24/2026 | 09/24/2026 | 09/24/2026 | 7172235 | 6 | 750.00 | 750.00 | 750.00 | | | | | | |
| 09/30/2026 | 10/01/2026 | 09/30/2026 | 7172575 | 0 | 650.00 | 650.00 | 650.00 | | | | | | |
| | Customer 106826 totals: | | | | | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106827** | **All States Brokerage DBA C1 Freig JOLIET, IL** | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | | |
| 09/23/2026 | 09/24/2026 | 09/24/2026 | 7172202 | 7 | 2,000.00 | 2,000.00 | 2,000.00 | | | | | | |
| | Customer 106827 totals: | | | | | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106828** | **Greenline Logistics MEMPHIS, TN** | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | | |
| 09/24/2026 | 09/25/2026 | 09/25/2026 | 7172247 | 6 | 1,900.00 | 1,900.00 | 1,900.00 | | | | | | |
| | Customer 106828 totals: | | | | | $1,900.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106829** | **Freeway Carriers BROOKLYN, NY** | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | | |
| 09/28/2026 | 09/30/2026 | 09/30/2026 | 7172299 | 2 | 3,300.00 | 3,300.00 | 3,300.00 | | | | | | |
| | Customer 106829 totals: | | | | | $3,300.00 | $3,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| **106830** | **Sumerford Logistics DBA J&M Logi BIRMINGHAM, AL** | | | | Payables contact: Phone: | | | Avg Pay Days: Last Pmt Date: | | | | | |
| 09/30/2026 | 10/01/2026 | 10/01/2026 | 7172535 | 0 | 1,300.00 | 1,300.00 | 1,300.00 | | | | | | |

Big Level Trucking, Inc.

Customer(s): All, Categories: All, Salesperson(s): All, Group by salesperson: N, Print past due balances only: N, Open credits included in total, Print BOL: N
Print call history: None, Report by: Ship date, Report type: Detailed, Invoice cutoff date: 09/30/2026, Age date: 09/30/2026
Payment, credit, debit cutoff date: 09/30/2026, Sort by: Customer code

| Ship Date | Bill Date | GL Date | Order | Age | Amount | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 | Last Call Dt | # Calls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**106830** **Sumerford Logistics DBA J&M Logi**
**BIRMINGHAM, AL**
Payables contact:
Phone:
Avg Pay Days:
Last Pmt Date:

**- Continued**

| | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|
| Customer 106830 totals: | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Report totals:** | **$3,599,753.62** | **$3,012,823.15** | **$434,897.99** | **$79,969.34** | **$7,795.17** | **$64,267.97** |
| | **100.00%** | **83.70%** | **12.08%** | **2.22%** | **0.22%** | **1.79%** |

Number of customers........................... 156

Total available on open credits............ $0.00

Net accounts receivable........................$3,599,753.62

Number of invoices................................1759

Average invoice amount........................$2,065.15