**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1107-00-00 - TRUSTMARK BANK** | **09/30/2026** | **$614.74** |

| | |
|---|---|
| **Adjusted Bank** | |
| Statement ending balance: | 614.74 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $614.74 |
| **Computed Book** | |
| Prior reconciled balance: | 2,422.29 |
| Plus deposits: | 229.08 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -2,036.63 |
| Computed book balance: | $614.74 |
| **Actual Book** | |
| GL ending balance: | $614.74 |
| **Balancing** | |
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1107-00-00 - TRUSTMARK BANK** **09/30/2026 - Continued**

**Deposit/Adjustments**

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| 08/20/2026 | TRF - Transfer | | 09/30/2026 | Check-on-Demand | | 2,150.00 |
| 09/01/2026 | TRF - Transfer | AP void check | 09/30/2026 | Void AP Check | | -2,150.00 |
| 09/04/2026 | TRF - Transfer | PAYROLL 9/4 | 09/30/2026 | AP Voucher | | 210,335.82 |
| 09/04/2026 | W - Withdrawal | PAYROLL 9/4/26 | 09/30/2026 | General Journal | | -210,260.82 |
| 09/10/2026 | TRF - Transfer | AP void check | 09/30/2026 | Void AP Check | | -2,150.00 |
| 09/10/2026 | TRF - Transfer | | 09/30/2026 | Check-on-Demand | | 2,150.00 |
| 09/11/2026 | TRF - Transfer | PAYROLL 9/11 | 09/30/2026 | AP Voucher | | 217,704.54 |
| 09/11/2026 | W - Withdrawal | PAYROLL 9/11 | 09/30/2026 | General Journal | | -217,629.54 |
| 09/18/2026 | TRF - Transfer | PAYROLL 9/18 | 09/30/2026 | AP Voucher | | 178,068.84 |
| 09/18/2026 | W - Withdrawal | PAYROLL 9/18/26 | 09/30/2026 | General Journal | | -177,993.84 |
| 09/25/2026 | D - Deposit | RETURNED DD AMY HOUSE | 09/30/2026 | General Journal | | 178.92 |
| 09/25/2026 | D - Deposit | RETURNED DD JOSEFT CRAIN | 09/30/2026 | General Journal | | 50.16 |
| 09/25/2026 | TRF - Transfer | PAYROLL 9/25 | 09/30/2026 | AP Voucher | | 221,321.25 |
| 09/25/2026 | W - Withdrawal | PAYROLL 9/25/26 | 09/30/2026 | General Journal | | -212,049.23 |
| 09/25/2026 | W - Withdrawal | PAYROLL 9/25/26 | 09/30/2026 | General Journal | | -9,197.02 |
| 09/29/2026 | W - Withdrawal | Trustmark Fee | 09/30/2026 | General Journal | | -186.63 |

| Deposits/Adjustments totals: | | |
|---|---|---|
| | 16 Cleared record(s) | $342.45 |
| | 0 Outstanding record(s) | $0.00 |
| | 16 Total record(s) | $342.45 |

** indicates that no GL entries were created from the transaction.

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|

**1107-00-00 - TRUSTMARK BANK** **09/30/2026 - Continued**

**Payments/Checks**

| | | | | |
|---|---|---|---|---|
| **Payment/Checks totals:** | **0 Cleared check(s)** | **$0.00** | **0 Cleared check(s)** | **$0.00** |
| | **0 Outstanding check(s)** | **$0.00** | **0 Outstanding check(s)** | **$0.00** |
| | **0 Voided check(s)** | **$0.00** | **0 Non-voided check(s)** | **$0.00** |

*** indicates a break in check number sequence**

Trustmark

Last statement: August 31, 2026
This statement: September 30, 2026
Total days in statement period: 30

Page 1
XXXXXX5224
( 4)

Direct inquiries to:
Customer Service, 800 243-2524

Trustmark
Post Office Box 291
Jackson, MS 39205

**BIG LEVEL TRUCKING INC**
**PPP ACCOUNT**
**PO BOX 306**
**WIGGINS MS 39577-0306**

***THANK YOU FOR BANKING WITH US!***

## Free Business Checking

| | |
|---|---|
| Account number | XXXXXX5224 |
| Enclosures | 4 |
| Low balance | $272.29 |
| Average balance | $28,046.66 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $272.29 |
| 09-03 | Deposit | 210,335.82 | | 210,608.11 |
| 09-04 | ' Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260904 -SETT-WEBUPLOAD | | -210,260.82 | 347.29 |
| 09-10 | Deposit | 217,704.54 | | 218,051.83 |
| 09-11 | ' Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260911 -SETT-WEBUPLOAD | | -217,629.54 | 422.29 |
| 09-17 | Deposit | 178,068.84 | | 178,491.13 |
| 09-18 | ' Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260918 -SETT-WEBUPLOAD | | -177,993.84 | 497.29 |
| 09-24 | Deposit | 221,321.25 | | 221,818.54 |
| 09-25 | ' Preauthorized Credit<br>RETURN SETTLE RETURN<br>260925 -SETT-ACHRETURN | 178.92 | | 221,997.46 |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 09-25 | ' Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260925 -SETT-WEBUPLOAD | | -9,197.02 | 212,800.44 |
| 09-25 | ' Preauthorized Wd<br>BIG LEVEL TRUCK PAYROLL<br>260925 -SETT-WEBUPLOAD | | -212,049.23 | 751.21 |
| 09-28 | ' Preauthorized Credit<br>RETURN SETTLE RETURN<br>260928 -SETT-ACHRETURN | 50.16 | | 801.37 |
| 09-29 | ' Fee Based Charge<br>FEE-BASED ACTIVITY<br>FOR 08/26 | | -186.63 | 614.74 |
| 09-30 | **Ending totals** | **827,659.53** | **-827,317.08** | **$614.74** |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $36.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Trustmark*

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-10-00 - Renasant Payroll** | **09/30/2026** | **$60,000.00** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 60,000.00 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 0.00 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $60,000.00 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | 100,000.00 |
| Plus deposits: | 5,000.00 |
| Minus payments/checks: | 0.00 |
| Plus adjustments: | -45,000.00 |
| Computed book balance: | $60,000.00 |

Actual Book

| | |
|---|---|
| GL ending balance: | $60,000.00 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-10-00 - Renasant Payroll** | | **09/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 09/25/2026 | W - Withdrawal | Transfer | 09/30/2026 | General Journal | | -25,000.00 |
| 09/28/2026 | W - Withdrawal | Transfer | 09/30/2026 | General Journal | | -15,000.00 |
| 09/28/2026 | W - Withdrawal | Transfer | 09/30/2026 | General Journal | | -5,000.00 |
| 09/29/2026 | D - Deposit | Transfer | 09/30/2026 | General Journal | | 5,000.00 |
| **Deposits/Adjustments totals:** | | | | **4 Cleared record(s)** | | **-$40,000.00** |
| | | | | **0 Outstanding record(s)** | | **$0.00** |
| | | | | **4 Total record(s)** | | **-$40,000.00** |

**** indicates that no GL entries were created from the transaction.**

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|

**1108-10-00 - Renasant Payroll** **09/30/2026 - Continued**

**Payments/Checks**

| | | | | |
|---|---|---|---|---|
| **Payment/Checks totals:** | 0 Cleared check(s) | $0.00 | 0 Cleared check(s) | $0.00 |
| | 0 Outstanding check(s) | $0.00 | 0 Outstanding check(s) | $0.00 |
| | 0 Voided check(s) | $0.00 | 0 Non-voided check(s) | $0.00 |

* indicates a break in check number sequence

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

STATEMENT OF ACCOUNT
AUGUST 31, 2026: LAST STATEMENT
SEPTEMBER 30, 2026: THIS STATEMENT
PAGE 1 OF 1
3300

BIG LEVEL TRUCKING INC.
DIP FUNDS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

0

****************** COMMERCIAL CHECKING - SUMMARY *****************

| | | | | |
|---|---|---|---|---|
| | | PREVIOUS BALANCE | | $100,000.00 |
| ACCOUNT NUMBER | 3300 | ADDITIONS | + | 5,000.00 |
| AVG COLLECTED BALANCE | $93,333.00 | SUBTRACTIONS | - | 45,000.00 |
| INTEREST EARNED YTD | $0.00 | INTEREST EARNED | + | 0.00 |
| | | ENDING BALANCE | | $60,000.00 |

******************************** OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-25 | #CASH MGMT TRSFR DR<br>REF 2681504L FUNDS TRANSFER TO<br>DEP 7041 FROM | -25,000.00 |
| 09-28 | #CASH MGMT TRSFR DR<br>REF 2710605L FUNDS TRANSFER TO<br>DEP 7041 FROM | -15,000.00 |
| 09-28 | #CASH MGMT TRSFR DR<br>REF 2710733L FUNDS TRANSFER TO<br>DEP 7041 FROM | -5,000.00 |

********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 09-29 | #CASH MGMT TRSFR CR<br>REF 2721007L FUNDS TRANSFER FRM<br>DEP 7041 FROM | 5,000.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Bank Account / Description | Statement Date | Statement Balance |
|---|---|---|
| **1108-00-00 - RENASANT 7041** | **09/30/2026** | **$203,814.07** |

Adjusted Bank

| | |
|---|---|
| Statement ending balance: | 203,814.07 |
| Plus deposits in transit: | 0.00 |
| Minus outstanding payments/checks: | 149,740.79 |
| Plus other adjustments: | 0.00 |
| Adjusted bank balance: | $54,073.28 |

Computed Book

| | |
|---|---|
| Prior reconciled balance: | -74,849.83 |
| Plus deposits: | 3,543,463.85 |
| Minus payments/checks: | 4,153,919.73 |
| Plus adjustments: | 739,378.99 |
| Computed book balance: | $54,073.28 |

Actual Book

| | |
|---|---|
| GL ending balance: | $54,073.28 |

Balancing

| | |
|---|---|
| Adjusted bank vs computed book: | $0.00 |
| Adjusted bank vs actual book: | $0.00 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All

Cleared status: All records, Voided deposits / checks not included, Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **09/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 08/31/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 800.00 |
| 09/01/2026 | D - Deposit | SCH1429257 | 09/30/2026 | General Journal | | 102,608.76 |
| 09/01/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 2,442.95 |
| 09/01/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 400.00 |
| 09/02/2026 | A - Adjustment | RECLASS AR POSTING | 09/30/2026 | General Journal | | -47,207.72 |
| 09/02/2026 | D - Deposit | SCH1429552 | 09/30/2026 | General Journal | | 146,131.78 |
| 09/02/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 1,350.00 |
| 09/02/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 47,207.72 |
| 09/02/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 2,900.00 |
| 09/03/2026 | D - Deposit | SCH1429927 | 09/30/2026 | General Journal | | 132,735.17 |
| 09/04/2026 | A - Adjustment | PAYROLL 9/4/26 OFFSET | 09/30/2026 | General Journal | | 201,098.75 |
| 09/04/2026 | D - Deposit | SCH1430238 | 09/30/2026 | General Journal | | 198,139.47 |
| 09/04/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 1,500.00 |
| 09/04/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 28,550.00 |
| 09/08/2026 | D - Deposit | SCH1430622 | 09/30/2026 | General Journal | | 182,288.84 |
| 09/08/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 2,496.00 |
| 09/09/2026 | D - Deposit | SCH1430981 | 09/30/2026 | General Journal | | 136,191.17 |
| 09/10/2026 | D - Deposit | SCH1431304 | 09/30/2026 | General Journal | | 96,196.16 |
| 09/10/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 2,750.00 |
| 09/11/2026 | A - Adjustment | PAYROLL 9/11 OFFSET | 09/30/2026 | General Journal | | 208,782.72 |
| 09/11/2026 | D - Deposit | SCH1431663 | 09/30/2026 | General Journal | | 153,736.26 |
| 09/11/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 25,830.00 |
| 09/11/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 3,600.00 |
| 09/14/2026 | D - Deposit | SCH1432040 | 09/30/2026 | General Journal | | 213,830.12 |
| 09/14/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 6,836.91 |
| 09/14/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 3,800.00 |
| 09/15/2026 | D - Deposit | SCH1432343 | 09/30/2026 | General Journal | | 104,498.55 |
| 09/15/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 4,196.96 |
| 09/15/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 1,200.00 |
| 09/16/2026 | D - Deposit | SCH1432710 | 09/30/2026 | General Journal | | 200,022.39 |
| 09/17/2026 | D - Deposit | SCH1433031 | 09/30/2026 | General Journal | | 105,418.18 |
| 09/17/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 5,000.00 |
| 09/18/2026 | A - Adjustment | PAYROLL 9/18/26 OFFSET | 09/30/2026 | General Journal | | 168,696.36 |
| 09/18/2026 | D - Deposit | SCH1433385 | 09/30/2026 | General Journal | | 206,138.27 |
| 09/18/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 24,300.00 |
| 09/21/2026 | D - Deposit | sch1433749 | 09/30/2026 | General Journal | | 208,553.21 |
| 09/21/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 4,002.00 |
| 09/21/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 4,950.00 |
| 09/22/2026 | D - Deposit | sch1434120 | 09/30/2026 | General Journal | | 138,244.69 |
| 09/22/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 2,515.40 |
| 09/22/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 6,175.75 |
| 09/22/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 50.00 |
| 09/23/2026 | D - Deposit | SCH1434442 | 09/30/2026 | General Journal | | 141,673.50 |
| 09/23/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 8,172.00 |
| 09/24/2026 | D - Deposit | SCH1434773 | 09/30/2026 | General Journal | | 129,037.49 |
| 09/25/2026 | A - Adjustment | PAYROLL 9/25/26 OFFSET | 09/30/2026 | General Journal | | 212,049.23 |
| 09/25/2026 | D - Deposit | Transfer | 09/30/2026 | General Journal | | 25,000.00 |
| 09/25/2026 | D - Deposit | SCH1435129 | 09/30/2026 | General Journal | | 183,523.61 |

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

| Date | Bank Transaction Code/Description | Description | Clear Date | Source | Void | Amount |
|---|---|---|---|---|---|---|
| **1108-00-00 - RENASANT 7041** | | **09/30/2026 - Continued** | | | | |
| **Deposit/Adjustments** | | | | | | |
| 09/25/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 25,325.00 |
| 09/28/2026 | D - Deposit | SCH1435496 | 09/30/2026 | General Journal | | 233,506.54 |
| 09/28/2026 | D - Deposit | Transfer | 09/30/2026 | General Journal | | 15,000.00 |
| 09/28/2026 | D - Deposit | Transfer | 09/30/2026 | General Journal | | 5,000.00 |
| 09/28/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 11,050.00 |
| 09/29/2026 | A - Adjustment | IRS payment correction | 09/30/2026 | General Journal | | 914.00 |
| 09/29/2026 | D - Deposit | SCH1435869 | 09/30/2026 | General Journal | | 131,186.81 |
| 09/29/2026 | W - Withdrawal | Transfer | 09/30/2026 | General Journal | | -5,000.00 |
| 09/30/2026 | A - Adjustment | ADJ | 09/30/2026 | General Journal | | 45.65 |
| 09/30/2026 | D - Deposit | SCH1436222 | 09/30/2026 | General Journal | | 121,841.58 |
| 09/30/2026 | DEP - Deposit | Cash Receipts Deposit | 09/30/2026 | Cash Receipts | | 6,360.61 |

| | | |
|---|---|---|
| **Deposits/Adjustments totals:** | **59 Cleared record(s)** | **$4,283,642.84** |
| | **0 Outstanding record(s)** | **$0.00** |
| | **59 Total record(s)** | **$4,283,642.84** |

**** indicates that no GL entries were created from the transaction.**

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.



Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 00001605 | 09/15/2025 | 100645 | STATE OF LA, DEPT OF JUSTICE | | | AP COD | 389.50 |
| * 00001801 | 10/31/2025 | 100773 | STEVEN EVANS | | | AP COD | 1,341.55 |
| * 00001916 | 12/17/2025 | 101020 | S E P | | | AP COD | 1,365.00 |
| * 00002223 | 03/04/2026 | 100990 | VANPETE, LLC | | | AP COD | 2,500.00 |
| * 00002386 | 03/13/2026 | | LORESCO | | | AP COD | 1,000.00 |
| * 00002736 | 05/29/2026 | 100888 | Johnson & Johnson | | | AP COD | 1,077.86 |
| * 00002790 | 06/10/2026 | | INDUSTRIAL SERVICES | | | AP COD | 113.35 |
| * 00002808 | 06/15/2026 | 100908 | BEANECO LLC | | | AP check | 1,476.55 |
| * 00002891 | 06/29/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 1,299.82 |
| * 00003043 | 07/30/2026 | | CRYSTAL CLEAN | | | AP COD | 317.20 |
| * 00003071 | 08/03/2026 | 100810 | INFINITE WISDOM | 09/30/2026 | | AP COD | 2,500.00 |
| * 00003114 | 08/10/2026 | | BATESBURG-LEESVILLE MAGISTRATE C | | | AP COD | 309.38 |
| * 00003144 | 08/17/2026 | 100908 | BEANECO LLC | 09/30/2026 | | AP COD | 1,673.62 |
| 00003145 | 08/17/2026 | 101034 | KINCANNON ST, LLC | 09/30/2026 | | AP check | 2,550.17 |
| * 00003167 | 09/09/2026 | 100762 | TRUSTMARK | 09/30/2026 | | Manual AP check | 2,150.00 |
| * 00003172 | 08/24/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 09/30/2026 | | AP COD | 2,100.56 |
| * 00003174 | 09/01/2026 | 100762 | TRUSTMARK | 09/30/2026 | | Manual AP check | 2,150.00 |
| * 00003174 | 09/02/2026 | | Southern Truck Products | 09/30/2026 | | AP COD | 300.00 |
| * 00003179 | 08/25/2026 | 100908 | BEANECO LLC | 09/30/2026 | | AP check | 1,940.29 |
| 00003180 | 08/25/2026 | 101034 | KINCANNON ST, LLC | 09/30/2026 | | AP check | 2,136.06 |
| * 00003185 | 08/25/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 217.18 |
| * 00003188 | 08/26/2026 | 100433 | BURKES AUTO PARTS | 09/30/2026 | | AP COD | 309.29 |
| 00003189 | 08/26/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 500.00 |
| 00003190 | 08/26/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | | | AP COD | 641.58 |
| * 00003194 | 08/27/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 09/30/2026 | | AP COD | 319.46 |
| 00003195 | 08/27/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 1,515.12 |
| 00003196 | 08/27/2026 | 100997 | WATERS-SERVICE | 09/30/2026 | | AP COD | 3,257.88 |
| 00003197 | 08/27/2026 | | HAPPY CAMPER | 09/30/2026 | | AP COD | 5,157.53 |
| * 00003199 | 08/27/2026 | 101033 | BOND HEAT & AIR | 09/30/2026 | | AP COD | 213.76 |
| * 00003203 | 08/28/2026 | 101117 | Wright, Saylor G | 09/30/2026 | | Office payroll check | 216.64 |
| 00003204 | 08/28/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 774.36 |
| 00003205 | 08/28/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 980.24 |
| 00003206 | 08/28/2026 | 100840 | TRUCKWORX | 09/30/2026 | | AP COD | 1,730.93 |
| 00003207 | 08/27/2026 | 101024 | MOTIVE | 09/30/2026 | | AP COD | 1,753.85 |
| 00003208 | 08/27/2026 | 100414 | BANK OF WIGGINS | 09/30/2026 | | AP COD | 2,117.76 |
| 00003209 | 08/27/2026 | 100762 | TRUSTMARK | 09/30/2026 | | AP COD | 2,150.00 |
| 00003210 | 08/27/2026 | 100722 | SIMMONS BANK | 09/30/2026 | | AP COD | 162.63 |
| * 00003212 | 08/28/2026 | 100773 | STEVEN EVANS | 09/30/2026 | | AP COD | 1,113.66 |
| * 00003214 | 08/28/2026 | 100313 | DUNAWAY GLASS | 09/30/2026 | | AP COD | 1,070.00 |
| 00003215 | 08/31/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 1,298.67 |
| 00003216 | 08/31/2026 | 100997 | WATERS-SERVICE | 09/30/2026 | | AP COD | 9,956.77 |
| 00003217 | 08/31/2026 | 100997 | WATERS-SERVICE | 09/30/2026 | | AP COD | 5,670.73 |
| 00003218 | 08/31/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 1,275.02 |
| 00003219 | 08/31/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 09/30/2026 | | AP COD | 1,200.21 |
| 00003220 | 08/31/2026 | 100961 | LESJAM EXPRESS, LLC | 09/30/2026 | | AP check | 8,132.18 |
| 00003221 | 08/31/2026 | 100865 | Miller Rentals and Investments | 09/30/2026 | | AP check | 2,901.93 |
| 00003222 | 09/01/2026 | 100908 | BEANECO LLC | 09/30/2026 | | AP check | 1,184.98 |
| 00003223 | 09/01/2026 | 101034 | KINCANNON ST, LLC | 09/30/2026 | | AP check | 364.76 |

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 00003224 | 09/01/2026 | 100938 | CET Logistics | 09/30/2026 | | AP check | 160.64 |
| 00003225 | 09/01/2026 | 100453 | FIT LOGISTICS | 09/30/2026 | | AP check | 4,325.97 |
| 00003226 | 08/31/2026 | 100811 | 90 DEGREE BENEFITS | 09/30/2026 | | AP COD | 930.00 |
| 00003227 | 09/01/2026 | 100997 | WATERS-SERVICE | 09/30/2026 | | AP COD | 1,385.53 |
| 00003228 | 09/01/2026 | 100840 | TRUCKWORX | 09/30/2026 | | AP COD | 416.65 |
| 00003229 | 09/01/2026 | 100483 | PEARL RIVER VALLEY | 09/30/2026 | | AP COD | 1,981.55 |
| 00003230 | 09/01/2026 | 100898 | BO BENNETT | 09/30/2026 | | AP COD | 100.00 |
| 00003231 | 09/01/2026 | 101028 | BEANE CO, LLC-RENTAL | 09/30/2026 | | AP COD | 3,525.00 |
| 00003232 | 09/01/2026 | | JORDAN CHIROPRACTIC | 09/30/2026 | | AP COD | 90.00 |
| 00003233 | 09/02/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 182.11 |
| 00003234 | 09/03/2026 | 100997 | WATERS-SERVICE | 09/30/2026 | | AP COD | 1,932.59 |
| 00003235 | 09/03/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 654.68 |
| 00003236 | 09/04/2026 | 100762 | TRUSTMARK | 09/30/2026 | | Manual AP check | 201,173.75 |
| 00003237 | 09/03/2026 | 101024 | MOTIVE | 09/30/2026 | | AP COD | 1,753.85 |
| 00003238 | 09/03/2026 | 100414 | BANK OF WIGGINS | 09/30/2026 | | AP COD | 2,117.76 |
| 00003239 | 09/03/2026 | 100762 | TRUSTMARK | 09/30/2026 | | AP COD | 2,150.00 |
| 00003240 | 09/03/2026 | 100722 | SIMMONS BANK | 09/30/2026 | | AP COD | 162.63 |
| 00003241 | 09/04/2026 | | CASH | 09/30/2026 | | AP COD | 4,500.00 |
| 00003242 | 09/04/2026 | 100773 | STEVEN EVANS | 09/30/2026 | | AP COD | 404.95 |
| 00003243 | 09/04/2026 | 100773 | STEVEN EVANS | 09/30/2026 | | AP COD | 1,113.66 |
| 00003244 | 09/04/2026 | | AMANDA BIANCHINI | 09/30/2026 | | AP COD | 111.86 |
| 00003245 | 09/04/2026 | | DON MATTOCKS | 09/30/2026 | | AP COD | 229.79 |
| 00003246 | 09/04/2026 | | VERGE | 09/30/2026 | | AP COD | 1,418.50 |
| 00003247 | 09/08/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 926.19 |
| 00003248 | 09/08/2026 | 100433 | BURKES AUTO PARTS | 09/30/2026 | | AP COD | 449.27 |
| 00003249 | 09/08/2026 | 100985 | US DEPT OF TREASURY | 09/30/2026 | | AP COD | 199.67 |
| 00003250 | 09/08/2026 | 100170 | MS DEPT OF REVENUE | 09/30/2026 | | AP COD | 2,116.10 |
| 00003251 | 09/08/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | 09/30/2026 | | AP check | 200.00 |
| 00003252 | 09/08/2026 | | CASH | 09/30/2026 | | AP COD | 1,660.00 |
| 00003253 | 09/08/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 1,044.48 |
| 00003254 | 09/08/2026 | 100785 | WARING OILCOMPANY (OIL) | 09/30/2026 | | AP COD | 4,557.00 |
| 00003255 | 09/08/2026 | 100888 | Johnson & Johnson | 09/30/2026 | | AP COD | 360.50 |
| 00003256 | 09/09/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 1,600.06 |
| 00003257 | 09/09/2026 | 100961 | LESJAM EXPRESS, LLC | 09/30/2026 | | AP check | 3,607.24 |
| 00003258 | 09/09/2026 | 100865 | Miller Rentals and Investments | 09/30/2026 | | AP check | 1,699.18 |
| 00003259 | 09/09/2026 | 101034 | KINCANNON ST, LLC | 09/30/2026 | | AP check | 531.10 |
| 00003260 | 09/09/2026 | 100938 | CET Logistics | 09/30/2026 | | AP check | 3,877.09 |
| 00003261 | 09/09/2026 | 100453 | FIT LOGISTICS | 09/30/2026 | | AP check | 2,504.19 |
| 00003262 | 09/09/2026 | 100810 | INFINITE WISDOM | | | AP COD | 2,500.00 |
| 00003263 | 09/09/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 371.26 |
| 00003264 | 09/10/2026 | 100997 | WATERS-SERVICE | 09/30/2026 | | AP COD | 1,336.98 |
| 00003265 | 09/11/2026 | 100762 | TRUSTMARK | 09/30/2026 | | Manual AP check | 208,857.72 |
| 00003266 | 09/10/2026 | 100840 | TRUCKWORX | 09/30/2026 | | AP COD | 281.19 |
| 00003267 | 09/11/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 1,482.65 |
| 00003268 | 09/10/2026 | 101024 | MOTIVE | 09/30/2026 | | AP COD | 1,753.85 |
| 00003269 | 09/10/2026 | 100414 | BANK OF WIGGINS | 09/30/2026 | | AP COD | 2,117.76 |
| * 00003271 | 09/10/2026 | 100722 | SIMMONS BANK | 09/30/2026 | | AP COD | 162.63 |
| 00003272 | 09/11/2026 | 100908 | BEANECO LLC | 09/30/2026 | | AP COD | 2,883.55 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 00003273 | 09/11/2026 | 100773 | STEVEN EVANS | 09/30/2026 | | AP COD | 1,063.66 |
| 00003274 | 09/11/2026 | | AMANDA BIANCHINI | 09/30/2026 | | AP COD | 100.34 |
| 00003275 | 09/11/2026 | | DON MATTOCKS | 09/30/2026 | | AP COD | 3,283.53 |
| 00003276 | 09/11/2026 | | CASH | 09/30/2026 | | AP COD | 3,500.00 |
| 00003277 | 09/11/2026 | 100313 | DUNAWAY GLASS | 09/30/2026 | | AP COD | 1,070.00 |
| 00003278 | 09/11/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 09/30/2026 | | AP COD | 295.38 |
| 00003279 | 09/11/2026 | 101002 | WORKFORCE QA, LLC | 09/30/2026 | | AP COD | 4,614.82 |
| 00003280 | 09/14/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 1,631.92 |
| 00003281 | 09/14/2026 | 100840 | TRUCKWORX | 09/30/2026 | | AP COD | 254.66 |
| 00003282 | 09/14/2026 | 100433 | BURKES AUTO PARTS | 09/30/2026 | | AP COD | 894.43 |
| 00003283 | 09/14/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 09/30/2026 | | AP COD | 1,321.04 |
| 00003284 | 09/14/2026 | | CHRISTOPHER BOONE | 09/30/2026 | | AP COD | 900.00 |
| 00003285 | 09/14/2026 | 100961 | LESJAM EXPRESS, LLC | 09/30/2026 | | AP check | 3,395.06 |
| 00003286 | 09/14/2026 | 100865 | Miller Rentals and Investments | 09/30/2026 | | AP check | 2,026.22 |
| 00003287 | 09/14/2026 | 100482 | MILLER TRANSPORT, LLC | 09/30/2026 | | AP check | 1,400.87 |
| 00003288 | 09/14/2026 | 101034 | KINCANNON ST, LLC | 09/30/2026 | | AP check | 6,286.66 |
| 00003289 | 09/14/2026 | 100938 | CET Logistics | 09/30/2026 | | AP check | 5,294.65 |
| 00003290 | 09/14/2026 | 100453 | FIT LOGISTICS | 09/30/2026 | | AP check | 1,876.91 |
| 00003291 | 09/15/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 348.14 |
| 00003292 | 09/15/2026 | 100440 | CITY OF WIGGINS WATER AND SEWER | 09/30/2026 | | AP COD | 201.65 |
| 00003293 | 09/15/2026 | | CASH | 09/30/2026 | | AP COD | 3,500.00 |
| • 00003295 | 09/16/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 591.19 |
| 00003296 | 09/16/2026 | 100840 | TRUCKWORX | 09/30/2026 | | AP COD | 651.97 |
| 00003297 | 09/16/2026 | 100336 | ROCKING C TRUCK AND TRAILER | 09/30/2026 | | AP COD | 4,999.95 |
| 00003298 | 09/16/2026 | 100997 | WATERS-SERVICE | 09/30/2026 | | AP COD | 10,448.44 |
| 00003299 | 09/16/2026 | 100210 | SYSTEMS 9 BUSINESS SOLUTIONS | 09/30/2026 | | AP COD | 11,647.67 |
| 00003300 | 09/17/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 362.43 |
| • 00003302 | 09/18/2026 | 100762 | TRUSTMARK | 09/30/2026 | | Manual AP check | 168,771.36 |
| 00003303 | 09/18/2026 | 100389 | STEVE O'NEIL | 09/30/2026 | | AP COD | 120.00 |
| 00003304 | 09/18/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 323.23 |
| 00003305 | 09/18/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 09/30/2026 | | AP COD | 1,617.58 |
| 00003306 | 09/18/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 09/30/2026 | | AP COD | 182.45 |
| 00003307 | 09/18/2026 | 101024 | MOTIVE | 09/30/2026 | | AP COD | 1,753.85 |
| 00003308 | 09/18/2026 | 100414 | BANK OF WIGGINS | 09/30/2026 | | AP COD | 2,117.76 |
| 00003309 | 09/18/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00003310 | 09/18/2026 | 100722 | SIMMONS BANK | 09/30/2026 | | AP COD | 162.63 |
| 00003311 | 09/18/2026 | | CASH | 09/30/2026 | | AP COD | 4,500.00 |
| 00003312 | 09/18/2026 | | AMANDA BIANCHINI | 09/30/2026 | | AP COD | 198.63 |
| 00003313 | 09/18/2026 | | VICKIE WATTS | 09/30/2026 | | AP COD | 76.86 |
| 00003314 | 09/18/2026 | | STEVEN EVANS | 09/30/2026 | | AP COD | 1,113.66 |
| 00003315 | 09/18/2026 | | DON MATTOCKS | 09/30/2026 | | AP COD | 1,698.27 |
| 00003316 | 09/21/2026 | 100096 | RUSHING ENTERPRISES, INC | 09/30/2026 | | AP COD | 300.00 |
| 00003317 | 09/21/2026 | 100997 | WATERS-SERVICE | 09/30/2026 | | AP COD | 2,057.72 |
| 00003318 | 09/21/2026 | 100433 | BURKES AUTO PARTS | 09/30/2026 | | AP COD | 800.04 |
| 00003319 | 09/21/2026 | 100840 | TRUCKWORX | 09/30/2026 | | AP COD | 377.84 |
| 00003320 | 09/21/2026 | 100961 | LESJAM EXPRESS, LLC | 09/30/2026 | | AP check | 4,554.10 |
| 00003321 | 09/21/2026 | 100865 | Miller Rentals and Investments | 09/30/2026 | | AP check | 1,713.67 |
| 00003322 | 09/21/2026 | 100453 | FIT LOGISTICS | 09/30/2026 | | AP check | 1,157.30 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 00003323 | 09/22/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 550.98 |
| 00003324 | 09/22/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 09/30/2026 | | AP COD | 1,416.19 |
| 00003325 | 09/23/2026 | 100997 | WATERS-SERVICE | 09/30/2026 | | AP COD | 1,549.18 |
| 00003326 | 09/22/2026 | 100177 | SOUTHERN STATES UTILITY TRAILER S | 09/30/2026 | | AP COD | 875.67 |
| 00003327 | 09/24/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 578.93 |
| 00003328 | 09/25/2026 | 100762 | TRUSTMARK | 09/30/2026 | | Manual AP check | 212,124.23 |
| 00003329 | 09/25/2026 | 100995 | WATERS-PARTS | 09/30/2026 | | AP COD | 346.63 |
| 00003330 | 09/24/2026 | 101024 | MOTIVE | | | AP COD | 1,753.85 |
| 00003331 | 09/24/2026 | 100414 | BANK OF WIGGINS | 09/30/2026 | | AP COD | 2,117.76 |
| 00003332 | 09/24/2026 | 100762 | TRUSTMARK | | | AP COD | 2,150.00 |
| 00003333 | 09/24/2026 | 100722 | SIMMONS BANK | 09/30/2026 | | AP COD | 162.63 |
| 00003334 | 09/25/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | 09/30/2026 | | AP COD | 5,934.04 |
| 00003335 | 09/25/2026 | | AMANDA BIANCHINI | 09/30/2026 | | AP COD | 152.54 |
| 00003336 | 09/25/2026 | | DON MATTOCKS | 09/30/2026 | | AP COD | 352.38 |
| 00003337 | 09/25/2026 | | DON MATTOCKS | 09/30/2026 | | AP COD | 5,824.00 |
| 00003338 | 09/25/2026 | 100773 | STEVEN EVANS | 09/30/2026 | | AP COD | 577.94 |
| 00003339 | 09/25/2026 | 100773 | STEVEN EVANS | 09/30/2026 | | AP COD | 1,063.66 |
| 00003340 | 09/25/2026 | 100549 | C-SPIRE WIRELESS | | | AP COD | 514.87 |
| 00003341 | 09/25/2026 | 100361 | QUALITY FIRE AND SAFETY SERVICE | | | AP COD | 319.30 |
| 00003342 | 09/25/2026 | | CASH | 09/30/2026 | | AP COD | 2,500.00 |
| 00003343 | 09/28/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,427.05 |
| 00003344 | 09/28/2026 | 100109 | GULF COAST TRUCK AND EQUIPMENT | | | AP COD | 2,013.95 |
| 00003345 | 09/28/2026 | 100262 | WIGGINS PRIMARY CARE | | | AP COD | 90.00 |
| 00003346 | 09/28/2026 | 100224 | SOUTHERN FINANCIAL SYSTEMS | | | AP check | 200.00 |
| 00003347 | 09/28/2026 | 100985 | US DEPT OF TREASURY | | | AP check | 194.43 |
| 00003348 | 09/28/2026 | 100170 | MS DEPT OF REVENUE | | | AP check | 1,846.30 |
| 00003349 | 09/28/2026 | 100891 | PAT HENLEY | | | AP check | 703.78 |
| 00003350 | 09/28/2026 | 100169 | MS DEPT OF EMPLOYMENT SECURITY | | | AP check | 299.75 |
| 00003351 | 09/28/2026 | 100811 | 90 DEGREE BENEFITS | | | AP COD | 820.00 |
| 00003352 | 09/28/2026 | 100811 | 90 DEGREE BENEFITS | | | AP COD | 1,235.45 |
| 00003354 | 09/28/2026 | 100659 | LEGAL SHIELD | | | AP COD | 1,278.25 |
| 00003355 | 09/28/2026 | | CASH | 09/30/2026 | | AP COD | 920.00 |
| 00003356 | 09/28/2026 | 100961 | LESJAM EXPRESS, LLC | 09/30/2026 | | AP check | 8,503.61 |
| 00003357 | 09/28/2026 | 100865 | Miller Rentals and Investments | 09/30/2026 | | AP check | 4,762.36 |
| 00003358 | 09/28/2026 | 100908 | BEANECO LLC | | | AP check | 54.20 |
| 00003359 | 09/28/2026 | 100453 | FIT LOGISTICS | | | AP check | 2,270.96 |
| 00003360 | 09/29/2026 | 100995 | WATERS-PARTS | | | AP COD | 752.94 |
| 00003361 | 09/29/2026 | 100433 | BURKES AUTO PARTS | | | AP COD | 398.65 |
| 00003362 | 09/29/2026 | 100840 | TRUCKWORX | | | AP COD | 977.84 |
| 00003363 | 09/29/2026 | 100995 | WATERS-PARTS | | | AP COD | 3,619.95 |
| 00003364 | 09/29/2026 | 100995 | WATERS-PARTS | | | AP COD | 957.56 |
| 00003365 | 09/29/2026 | 101038 | VERGE ENTRANCE SOLUTIONS LLC | 09/30/2026 | | AP COD | 1,419.14 |
| 00003366 | 09/29/2026 | | CASH | 09/30/2026 | | AP COD | 3,500.00 |
| 00003367 | 09/30/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,275.39 |
| 00003368 | 09/30/2026 | 100840 | TRUCKWORX | | | AP COD | 494.28 |
| 00003369 | 09/30/2026 | 100995 | WATERS-PARTS | | | AP COD | 1,111.08 |
| 0000WIRE | 09/22/2026 | 100976 | FERGUSON TRUCKING LLC | 09/30/2026 | | AP check | 1,095.51 |
| 01062608 | 01/06/2026 | 100045 | COLONIAL LIFE | | | Manual AP check | 3,516.40 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.



Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | 01162607 | 01/16/2026 | 100852 | KFCU VISA | | | Manual AP check | 1,808.00 |
| * | 01225100 | 12/30/2025 | 100938 | CET Logistics | | | AP check | 2,783.87 |
| * | 01302603 | 01/30/2026 | 100170 | MS DEPT OF REVENUE | | | Manual AP check | 1,850.38 |
| * | 02232605 | 02/23/2026 | 100805 | AIRESPRING | | | Manual AP check | 2,443.69 |
| * | 02242609 | 02/24/2026 | 100969 | Crossroads Equipment Lease & Finance | | | Manual AP check | 174.42 |
| * | 03042607 | 03/04/2026 | 100803 | UNITED STATES BANKRUPTCY COURT | | | Manual AP check | 15,000.00 |
| * | 03232605 | 03/23/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| * | 04142604 | 04/14/2026 | 101016 | Craig Geno | | | Manual AP check | 5,000.00 |
| * | 08282602 | 08/28/2026 | 100576 | IRS | 09/30/2026 | | Manual AP check | 48,673.33 |
| * | 08312601 | 08/31/2026 | 100831 | ADP - 401K | 09/30/2026 | | Manual AP check | 2,432.58 |
| | 08312602 | 08/31/2026 | 100787 | MS CHILD SUPPORT | 09/30/2026 | | Manual AP check | 1,822.24 |
| | 08312603 | 08/31/2026 | 101018 | Expertpay | 09/30/2026 | | Manual AP check | 564.80 |
| | 08312604 | 08/31/2026 | 100806 | LONG DRIVE INVESTMENTS | | | AP check | 19,504.84 |
| | 08312605 | 08/31/2026 | 100888 | Johnson & Johnson | 09/30/2026 | | Manual AP check | 1,077.86 |
| * | 09012601 | 09/01/2026 | 101032 | ELLIOT SAFETY SERVICES | 09/30/2026 | | Manual AP check | 3,000.00 |
| * | 090126E1 | 09/01/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| * | 090126E2 | 09/01/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 30,000.00 |
| * | 090126R1 | 09/01/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 6,000.00 |
| * | 090226E1 | 09/02/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| * | 090226E2 | 09/02/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 23,000.00 |
| * | 090226R1 | 09/02/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 5,000.00 |
| * | 09032601 | 09/03/2026 | 100176 | H & P LEASING | 09/30/2026 | | Manual AP check | 38,257.78 |
| | 09032602 | 09/03/2026 | 100023 | PENSKE TRUCK LEASING CO | 09/30/2026 | | Manual AP check | 1,922.65 |
| | 09032603 | 09/03/2026 | 100607 | XTRA LEASE | 09/30/2026 | | Manual AP check | 3,529.07 |
| | 09032604 | 09/03/2026 | 100690 | PREPASS | 09/30/2026 | | Manual AP check | 7,000.00 |
| | 09032605 | 09/03/2026 | 101029 | BANK OF AMERICA | 09/30/2026 | | Manual AP check | 1,271.51 |
| | 09032606 | 09/03/2026 | 100956 | WEBSTER CAPITAL FINANCE | 09/30/2026 | | Manual AP check | 691.43 |
| | 09032607 | 09/03/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 09/30/2026 | | Manual AP check | 985.24 |
| | 09032608 | 09/03/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 09/30/2026 | | Manual AP check | 558.14 |
| | 09032609 | 09/03/2026 | 100608 | NAVISTAR LEASING COMPANY | 09/30/2026 | | Manual AP check | 6,644.88 |
| | 09032610 | 09/03/2026 | 100862 | PNC Equipment Finance | 09/30/2026 | | Manual AP check | 764.05 |
| | 09032611 | 09/03/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 09/30/2026 | | Manual AP check | 576.92 |
| | 09032612 | 09/03/2026 | 100968 | Mitsubishi HC Capital America | 09/30/2026 | | Manual AP check | 312.30 |
| | 09032613 | 09/03/2026 | 100969 | Crossroads Equipment Lease & Finance | 09/30/2026 | | Manual AP check | 860.45 |
| | 09032614 | 09/03/2026 | 100859 | BMO Harris Bank N.A. | 09/30/2026 | | Manual AP check | 1,088.73 |
| | 090326E1 | 09/03/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| | 090326E2 | 09/03/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 23,000.00 |
| | 090326R1 | 09/03/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 5,000.00 |
| | 090326R2 | 09/03/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 3,000.00 |
| * | 09042601 | 09/04/2026 | 100576 | IRS | 09/30/2026 | | Manual AP check | 44,818.53 |
| * | 09042699 | 09/04/2026 | 100045 | COLONIAL LIFE | 09/30/2026 | | Manual AP check | 6,397.61 |
| * | 090426E1 | 09/04/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 63,000.00 |
| * | 090426E2 | 09/04/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 5,000.00 |
| * | 090426L2 | 09/04/2026 | 100617 | Love's Travel Stops AND Country Stores | 09/30/2026 | | AP check | 40,000.00 |
| * | 090426R1 | 09/04/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 12,000.00 |
| * | 09082601 | 09/08/2026 | 100831 | ADP - 401K | 09/30/2026 | | Manual AP check | 1,844.15 |
| | 09082602 | 09/08/2026 | 100787 | MS CHILD SUPPORT | 09/30/2026 | | Manual AP check | 1,822.24 |
| | 09082603 | 09/08/2026 | 101018 | Expertpay | 09/30/2026 | | Manual AP check | 564.80 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| 090826E1 | 09/08/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| 090826E2 | 09/08/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 35,000.00 |
| 090826E3 | 09/08/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 5,000.00 |
| 090826R1 | 09/08/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 3,000.00 |
| 090926E1 | 09/09/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| 090926E2 | 09/09/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 14,000.00 |
| 090926R1 | 09/09/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 8,000.00 |
| * 09102601 | 09/10/2026 | 100176 | H & P LEASING | 09/30/2026 | | Manual AP check | 30,523.94 |
| 09102602 | 09/10/2026 | 100023 | PENSKE TRUCK LEASING CO | 09/30/2026 | | Manual AP check | 1,922.65 |
| 09102603 | 09/10/2026 | 100607 | XTRA LEASE | 09/30/2026 | | Manual AP check | 2,529.07 |
| 09102604 | 09/10/2026 | 100690 | PREPASS | 09/30/2026 | | Manual AP check | 5,000.00 |
| 09102605 | 09/10/2026 | 101029 | BANK OF AMERICA | 09/30/2026 | | Manual AP check | 1,271.51 |
| 09102606 | 09/10/2026 | 100956 | WEBSTER CAPITAL FINANCE | 09/30/2026 | | Manual AP check | 691.43 |
| 09102607 | 09/10/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 09/30/2026 | | Manual AP check | 985.24 |
| 09102608 | 09/10/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 09/30/2026 | | Manual AP check | 558.14 |
| 09102609 | 09/10/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 09/30/2026 | | Manual AP check | 6,644.88 |
| 09102610 | 09/10/2026 | 100862 | PNC Equipment Finance | 09/30/2026 | | Manual AP check | 764.05 |
| 09102611 | 09/10/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 09/30/2026 | | Manual AP check | 576.92 |
| 09102612 | 09/10/2026 | 100968 | Mitsubishi HC Capital America | 09/30/2026 | | Manual AP check | 312.30 |
| 09102613 | 09/10/2026 | 100969 | Crossroads Equipment Lease & Finance | 09/30/2026 | | Manual AP check | 860.45 |
| 09102614 | 09/10/2026 | 100859 | BMO Harris Bank N.A. | 09/30/2026 | | Manual AP check | 1,088.73 |
| 091026E1 | 09/10/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| 091026E2 | 09/10/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 20,000.00 |
| 091026R1 | 09/10/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 6,000.00 |
| * 09112601 | 09/11/2026 | 100743 | UHC BENEFIT SERVICES | 09/30/2026 | | Manual AP check | 54,955.94 |
| 09112602 | 09/11/2026 | 100778 | ALFA INSURANCE | 09/30/2026 | | Manual AP check | 437.75 |
| 091126E1 | 09/11/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 54,000.00 |
| 091126E2 | 09/11/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 5,000.00 |
| 091126L2 | 09/11/2026 | 100617 | Love's Travel Stops AND Country Stores | 09/30/2026 | | AP check | 35,000.00 |
| 091126R1 | 09/11/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 8,000.00 |
| 091326R1 | 09/13/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 4,997.30 |
| * 09142601 | 09/14/2026 | 100976 | FERGUSON TRUCKING LLC | 09/30/2026 | | AP check | 17,816.74 |
| 09142602 | 09/14/2026 | 100806 | LONG DRIVE INVESTMENTS | 09/30/2026 | | AP check | 19,504.84 |
| 09142603 | 09/14/2026 | 100868 | ASSURED PARTNERS | 09/30/2026 | | Manual AP check | 50,000.00 |
| 09142604 | 09/14/2026 | 100831 | ADP - 401K | 09/30/2026 | | Manual AP check | 2,045.61 |
| 09142605 | 09/14/2026 | 100787 | MS CHILD SUPPORT | 09/30/2026 | | Manual AP check | 1,822.24 |
| 09142606 | 09/14/2026 | 101018 | Expertpay | 09/30/2026 | | Manual AP check | 564.80 |
| 091426E1 | 09/14/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| 091426E2 | 09/14/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 38,000.00 |
| 091426R1 | 09/14/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 13,000.00 |
| 091426R2 | 09/14/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 5,000.00 |
| * 09152601 | 09/15/2026 | 100821 | BROADVOICE | 09/30/2026 | | Manual AP check | 1,121.11 |
| * 091526E1 | 09/15/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| * 091526E2 | 09/15/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 27,000.00 |
| * 091526R1 | 09/15/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 8,000.00 |
| * 09162601 | 09/16/2026 | 100867 | Renasant Bank | 09/30/2026 | | Manual AP check | 829.47 |
| 09162602 | 09/16/2026 | 100607 | XTRA LEASE | 09/30/2026 | | Manual AP check | 1,000.00 |
| 091626E1 | 09/16/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.



Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| | 091626E2 | 09/16/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,500.00 |
| | 091626R1 | 09/16/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 10,000.00 |
| * | 09172601 | 09/17/2026 | 100176 | H & P LEASING | 09/30/2026 | | Manual AP check | 30,523.94 |
| | 09172602 | 09/17/2026 | 100023 | PENSKE TRUCK LEASING CO | 09/30/2026 | | Manual AP check | 1,922.65 |
| | 09172603 | 09/17/2026 | 100607 | XTRA LEASE | 09/30/2026 | | Manual AP check | 3,529.07 |
| | 09172604 | 09/17/2026 | 100690 | PREPASS | 09/30/2026 | | Manual AP check | 5,000.00 |
| | 09172605 | 09/17/2026 | 101029 | BANK OF AMERICA | 09/30/2026 | | Manual AP check | 1,271.51 |
| | 09172606 | 09/17/2026 | 100967 | Webster Bank, N.A. | 09/30/2026 | | Manual AP check | 691.43 |
| | 09172607 | 09/17/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 09/30/2026 | | Manual AP check | 985.24 |
| | 09172608 | 09/17/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 09/30/2026 | | Manual AP check | 558.14 |
| | 09172609 | 09/17/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 09/30/2026 | | Manual AP check | 3,322.44 |
| | 09172610 | 09/17/2026 | 100862 | PNC Equipment Finance | 09/30/2026 | | Manual AP check | 764.05 |
| | 09172611 | 09/17/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 09/30/2026 | | Manual AP check | 576.92 |
| | 09172612 | 09/17/2026 | 100968 | Mitsubishi HC Capital America | 09/30/2026 | | Manual AP check | 312.30 |
| | 09172613 | 09/17/2026 | 100969 | Crossroads Equipment Lease & Finance | 09/30/2026 | | Manual AP check | 286.82 |
| | 09172614 | 09/17/2026 | 100859 | BMO Harris Bank N.A. | 09/30/2026 | | Manual AP check | 544.37 |
| | 09172615 | 09/17/2026 | 100969 | Crossroads Equipment Lease & Finance | 09/30/2026 | | Manual AP check | 286.82 |
| | 09172616 | 09/17/2026 | 100969 | Crossroads Equipment Lease & Finance | 09/30/2026 | | Manual AP check | 286.82 |
| | 09172617 | 09/17/2026 | 100859 | BMO Harris Bank N.A. | 09/30/2026 | | Manual AP check | 544.36 |
| | 09172618 | 09/17/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 09/30/2026 | | Manual AP check | 3,322.44 |
| | 091726E1 | 09/17/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| | 091726E2 | 09/17/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,500.00 |
| | 091726R1 | 09/17/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 5,000.00 |
| | 091726R2 | 09/17/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 4,000.00 |
| * | 09182601 | 09/18/2026 | 100831 | ADP - 401K | 09/30/2026 | | Manual AP check | 799.27 |
| | 09182602 | 09/18/2026 | 100576 | IRS | 09/30/2026 | | Manual AP check | 48,567.51 |
| | 09182603 | 09/18/2026 | 100868 | ASSURED PARTNERS | 09/30/2026 | | Manual AP check | 34,518.40 |
| | 09182604 | 09/18/2026 | 100868 | ASSURED PARTNERS | 09/30/2026 | | Manual AP check | 84,518.40 |
| | 091826E1 | 09/18/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| | 091826E2 | 09/18/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 41,000.00 |
| | 091826L2 | 09/18/2026 | 100617 | Love's Travel Stops AND Country Stores | 09/30/2026 | | AP check | 40,000.00 |
| | 091826R1 | 09/18/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 6,000.00 |
| | 091826R2 | 09/18/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 5,000.00 |
| | 091926R1 | 09/19/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 4,997.30 |
| | 092026R1 | 09/20/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 4,997.30 |
| * | 09212601 | 09/21/2026 | 100831 | ADP - 401K | 09/30/2026 | | Manual AP check | 1,470.43 |
| | 09212602 | 09/21/2026 | 100787 | MS CHILD SUPPORT | 09/30/2026 | | Manual AP check | 1,648.92 |
| | 09212603 | 09/21/2026 | 101018 | Expertpay | 09/30/2026 | | Manual AP check | 564.80 |
| * | 09212605 | 09/21/2026 | 100806 | LONG DRIVE INVESTMENTS | 09/30/2026 | | AP check | 20,663.02 |
| * | 092126E1 | 09/21/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| * | 092126E2 | 09/21/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,500.00 |
| * | 092126E3 | 09/21/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 19,000.00 |
| * | 092126R1 | 09/21/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 10,000.00 |
| * | 092126R2 | 09/21/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 5,000.00 |
| * | 09222601 | 09/22/2026 | 100170 | MS DEPT OF REVENUE | 09/30/2026 | | Manual AP check | 68,750.00 |
| * | 092226E1 | 09/22/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 35,000.00 |
| * | 092226E2 | 09/22/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 10,000.00 |
| * | 092226R1 | 09/22/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 7,000.00 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | 092226R2 | 09/22/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 5,000.00 |
| * | 092326E1 | 09/23/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| * | 092326E2 | 09/23/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 21,000.00 |
| * | 092326R1 | 09/23/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 5,000.00 |
| * | 09242601 | 09/24/2026 | 100176 | H & P LEASING | 09/30/2026 | | Manual AP check | 30,523.94 |
| | 09242602 | 09/24/2026 | 100023 | PENSKE TRUCK LEASING CO | 09/30/2026 | | Manual AP check | 1,922.65 |
| | 09242603 | 09/24/2026 | 100607 | XTRA LEASE | 09/30/2026 | | Manual AP check | 3,529.07 |
| | 09242604 | 09/24/2026 | 100690 | PREPASS | 09/30/2026 | | Manual AP check | 5,000.00 |
| | 09242605 | 09/24/2026 | 101029 | BANK OF AMERICA | 09/30/2026 | | Manual AP check | 1,271.51 |
| | 09242606 | 09/24/2026 | 100967 | Webster Bank, N.A. | 09/30/2026 | | Manual AP check | 691.43 |
| | 09242607 | 09/24/2026 | 100587 | WELLS FARGO EQUIP FINANCE | 09/30/2026 | | Manual AP check | 985.24 |
| | 09242608 | 09/24/2026 | 100037 | PEOPLE'S UNITED EQUIPMENT FINANC | 09/30/2026 | | Manual AP check | 558.14 |
| | 09242609 | 09/24/2026 | 100897 | NAVISTAR FINANCIAL CORPORATION | 09/30/2026 | | Manual AP check | 3,322.44 |
| | 09242610 | 09/24/2026 | 100862 | PNC Equipment Finance | 09/30/2026 | | Manual AP check | 764.05 |
| | 09242611 | 09/24/2026 | 100699 | MIDLAND EQUIPMENT FINANCE | 09/30/2026 | | Manual AP check | 576.92 |
| | 09242612 | 09/24/2026 | 100968 | Mitsubishi HC Capital America | 09/30/2026 | | Manual AP check | 312.30 |
| | 09242613 | 09/24/2026 | 100969 | Crossroads Equipment Lease & Finance | 09/30/2026 | | Manual AP check | 286.82 |
| | 09242614 | 09/24/2026 | 100969 | Crossroads Equipment Lease & Finance | 09/30/2026 | | Manual AP check | 286.82 |
| | 09242615 | 09/24/2026 | 100969 | Crossroads Equipment Lease & Finance | 09/30/2026 | | Manual AP check | 286.81 |
| | 09242616 | 09/24/2026 | 100859 | BMO Harris Bank N.A. | 09/30/2026 | | Manual AP check | 544.36 |
| | 09242617 | 09/24/2026 | 100859 | BMO Harris Bank N.A. | 09/30/2026 | | Manual AP check | 544.37 |
| | 09242618 | 09/24/2026 | 100608 | NAVISTAR LEASING COMPANY | 09/30/2026 | | Manual AP check | 3,322.44 |
| | 092426E1 | 09/24/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| | 092426E2 | 09/24/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 24,000.00 |
| | 092426R1 | 09/24/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 7,400.00 |
| * | 09252601 | 09/25/2026 | 100576 | IRS | 09/30/2026 | | Manual AP check | 38,978.36 |
| * | 09252603 | 09/25/2026 | 100562 | WASTE MANAGEMENT OF SOUTH MS | 09/30/2026 | | Manual AP check | 1,996.71 |
| * | 092526E1 | 09/25/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 35,000.00 |
| * | 092526E2 | 09/25/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 26,000.00 |
| * | 092526L2 | 09/25/2026 | 100617 | Love's Travel Stops AND Country Stores | 09/30/2026 | | AP check | 35,000.00 |
| * | 092526R1 | 09/25/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 10,000.00 |
| * | 09282601 | 09/28/2026 | 100831 | ADP - 401K | 09/30/2026 | | Manual AP check | 1,389.45 |
| | 09282602 | 09/28/2026 | 100787 | MS CHILD SUPPORT | 09/30/2026 | | Manual AP check | 1,822.24 |
| * | 09282604 | 09/28/2026 | 100888 | Johnson & Johnson | 09/30/2026 | | Manual AP check | 1,077.86 |
| | 09282605 | 09/28/2026 | 100976 | FERGUSON TRUCKING LLC | | | AP check | 1,418.20 |
| | 09282606 | 09/28/2026 | 100170 | MS DEPT OF REVENUE | 09/30/2026 | | Manual AP check | 13,411.89 |
| | 09282607 | 09/28/2026 | 100806 | LONG DRIVE INVESTMENTS | | | AP check | 24,507.85 |
| | 09282608 | 09/28/2026 | 100170 | MS DEPT OF REVENUE | 09/30/2026 | | Manual AP check | 8,061.67 |
| | 092826E1 | 09/28/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| | 092826E2 | 09/28/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 40,000.00 |
| | 092826R1 | 09/28/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 5,000.00 |
| | 092826R2 | 09/28/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 10,000.00 |
| * | 09292601 | 09/29/2026 | 100170 | MS DEPT OF REVENUE | 09/30/2026 | | Manual AP check | 3,286.60 |
| | 09292602 | 09/29/2026 | 100743 | UHC BENEFIT SERVICES | 09/30/2026 | | Manual AP check | 4,667.04 |
| | 09292603 | 09/29/2026 | 101018 | Expertpay | 09/30/2026 | | Manual AP check | 609.80 |
| * | 09292603 | 09/29/2026 | 100170 | MS DEPT OF REVENUE | 09/30/2026 | | Manual AP check | 26,385.92 |
| * | 092926E1 | 09/29/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 34,000.00 |
| * | 092926E2 | 09/29/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 5,000.00 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|
| * 092926R1 | 09/29/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 10,000.00 |
| * 092926R2 | 09/29/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 8,000.00 |
| * 09302601 | 09/30/2026 | 100805 | AIRESPRING | | | Manual AP check | 810.02 |
| * 093026E1 | 09/30/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 25,000.00 |
| * 093026E2 | 09/30/2026 | 100128 | EFS | 09/30/2026 | | Manual AP check | 26,000.00 |
| * 093026R1 | 09/30/2026 | 100899 | RELAY | 09/30/2026 | | Manual AP check | 8,000.00 |
| * 10012553 | 11/10/2025 | 100743 | UHC BENEFIT SERVICES | | | AP check | 17,589.50 |
| * 12092502 | 12/09/2025 | 101023 | UCR REGISTRATION | | | Manual AP check | 4,592.00 |
| * D0068828 | 09/04/2026 | 100001 | Timmie B. Ainsworth | 09/30/2026 | | Settlement check | 287.44 |
| * D0068829 | 09/04/2026 | 100003 | Jamar C. Alford | 09/30/2026 | | Settlement check | 1,210.66 |
| * D0068830 | 09/04/2026 | 100004 | Joseph H. Alford | 09/30/2026 | | Settlement check | 2,203.74 |
| * D0068831 | 09/04/2026 | 100014 | Caressia D. Brown | 09/30/2026 | | Settlement check | 472.88 |
| * D0068832 | 09/04/2026 | 100016 | Ronald Cagler | 09/30/2026 | | Settlement check | 713.14 |
| * D0068833 | 09/04/2026 | 100034 | Richard J. Ferry Jr | 09/30/2026 | | Settlement check | 258.62 |
| * D0068834 | 09/04/2026 | 100055 | Heath R. Mitchell | 09/30/2026 | | Settlement check | 1,079.72 |
| * D0068835 | 09/04/2026 | 100056 | Odell Moore | 09/30/2026 | | Settlement check | 848.49 |
| * D0068836 | 09/04/2026 | 100059 | Garrick L. Palmer | 09/30/2026 | | Settlement check | 1,122.07 |
| * D0068837 | 09/04/2026 | 100065 | James W. Sledge | 09/30/2026 | | Settlement check | 3,625.93 |
| * D0068838 | 09/04/2026 | 100074 | Terry L. Viney | 09/30/2026 | | Settlement check | 819.42 |
| * D0068839 | 09/04/2026 | 100076 | Keair C. Watts | 09/30/2026 | | Settlement check | 1,357.07 |
| * D0068840 | 09/04/2026 | 100162 | Edwards, Robert | 09/30/2026 | | Settlement check | 1,127.73 |
| * D0068841 | 09/04/2026 | 100240 | Thrash, William | 09/30/2026 | | Settlement check | 1,234.03 |
| * D0068842 | 09/04/2026 | 100276 | Hagin, Narvel | 09/30/2026 | | Settlement check | 1,696.57 |
| * D0068843 | 09/04/2026 | 100320 | Miles, Michael | 09/30/2026 | | Settlement check | 1,725.40 |
| * D0068844 | 09/04/2026 | 100322 | Holland, Marcus | 09/30/2026 | | Settlement check | 1,295.89 |
| * D0068845 | 09/04/2026 | 100338 | Boggs, Kenneth | 09/30/2026 | | Settlement check | 1,596.27 |
| * D0068846 | 09/04/2026 | 100356 | Staley, Terry | 09/30/2026 | | Settlement check | 1,160.60 |
| * D0068847 | 09/04/2026 | 100448 | Williams, Larry | 09/30/2026 | | Settlement check | 1,404.47 |
| * D0068849 | 09/04/2026 | 100503 | Palmer, Nicholas A | 09/30/2026 | | Settlement check | 1,344.23 |
| * D0068850 | 09/04/2026 | 100518 | Vaughn, Stacy K | 09/30/2026 | | Settlement check | 1,133.10 |
| * D0068851 | 09/04/2026 | 100520 | Pouder, James C | 09/30/2026 | | Settlement check | 895.22 |
| * D0068852 | 09/04/2026 | 100558 | Starr, Corey L | 09/30/2026 | | Settlement check | 802.13 |
| * D0068853 | 09/04/2026 | 100627 | Angeloff, Billy L | 09/30/2026 | | Settlement check | 1,678.40 |
| * D0068854 | 09/04/2026 | 100638 | Dykes, Robert R | 09/30/2026 | | Settlement check | 703.68 |
| * D0068855 | 09/04/2026 | 100656 | Dabney, Philon | 09/30/2026 | | Settlement check | 193.41 |
| * D0068856 | 09/04/2026 | 100658 | Windfield, David L | 09/30/2026 | | Settlement check | 1,705.02 |
| * D0068857 | 09/04/2026 | 100661 | Hooks, Patrick A | 09/30/2026 | | Settlement check | 1,400.80 |
| * D0068858 | 09/04/2026 | 100667 | Cooper, Paris T | 09/30/2026 | | Settlement check | 1,140.22 |
| * D0068859 | 09/04/2026 | 100697 | McDonald, Jarquayvous | 09/30/2026 | | Settlement check | 940.42 |
| * D0068860 | 09/04/2026 | 100698 | Philon, Vashone M | 09/30/2026 | | Settlement check | 730.43 |
| * D0068861 | 09/04/2026 | 100718 | Jett, Lisa L | 09/30/2026 | | Settlement check | 1,836.03 |
| * D0068862 | 09/04/2026 | 100729 | Cole, William E | 09/30/2026 | | Settlement check | 911.93 |
| * D0068863 | 09/04/2026 | 100737 | Hillhouse, Johnathon | 09/30/2026 | | Settlement check | 2,330.02 |
| * D0068864 | 09/04/2026 | 100738 | McMillian, Aaron W | 09/30/2026 | | Settlement check | 947.10 |
| * D0068865 | 09/04/2026 | 100783 | Howell III, James E | 09/30/2026 | | Settlement check | 823.66 |
| * D0068866 | 09/04/2026 | 100800 | Terrell, Charles A | 09/30/2026 | | Settlement check | 949.19 |
| * D0068867 | 09/04/2026 | 100846 | Holman, Raynard C | 09/30/2026 | | Settlement check | 1,044.86 |
| * D0068868 | 09/04/2026 | 100852 | Gibbs, Takia S | 09/30/2026 | | Settlement check | 840.08 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068869 | 09/04/2026 | 100860 | Hilton, Terrance L | 09/30/2026 | | Settlement check | 1,513.57 |
| * | D0068870 | 09/04/2026 | 100872 | Coleman, Joseph D | 09/30/2026 | | Settlement check | 1,439.25 |
| * | D0068871 | 09/04/2026 | 100902 | Taylor, Jeffrey W | 09/30/2026 | | Settlement check | 941.99 |
| * | D0068873 | 09/04/2026 | 100914 | Pruitt, Joseph D | 09/30/2026 | | Settlement check | 918.52 |
| * | D0068874 | 09/04/2026 | 100917 | Ramsey, Robert D | 09/30/2026 | | Settlement check | 1,427.62 |
| * | D0068875 | 09/04/2026 | 100927 | Carroll, Jason A | 09/30/2026 | | Settlement check | 705.72 |
| * | D0068876 | 09/04/2026 | 100928 | Petrie, William H | 09/30/2026 | | Settlement check | 1,071.98 |
| * | D0068877 | 09/04/2026 | 100956 | Holliman, Jimmy C | 09/30/2026 | | Settlement check | 853.06 |
| * | D0068878 | 09/04/2026 | 100967 | Tucker, Norman C | 09/30/2026 | | Settlement check | 164.81 |
| * | D0068879 | 09/04/2026 | 100994 | Howard, Carlos | 09/30/2026 | | Settlement check | 1,306.25 |
| * | D0068880 | 09/04/2026 | 101001 | Smith, Kevin L | 09/30/2026 | | Settlement check | 610.05 |
| * | D0068881 | 09/04/2026 | 101004 | Trim, Ruddie D | 09/30/2026 | | Settlement check | 941.38 |
| * | D0068882 | 09/04/2026 | 101011 | Fairley, Samuel | 09/30/2026 | | Settlement check | 1,212.27 |
| * | D0068883 | 09/04/2026 | 101019 | Strader, James R | 09/30/2026 | | Settlement check | 1,769.89 |
| * | D0068884 | 09/04/2026 | 101020 | Ferguson, Elvin L | 09/30/2026 | | Settlement check | 2,411.01 |
| * | D0068885 | 09/04/2026 | 101030 | Ratcliff, Demetric | 09/30/2026 | | Settlement check | 3,515.72 |
| * | D0068886 | 09/04/2026 | 101089 | Henley Jr, James E | 09/30/2026 | | Settlement check | 1,175.76 |
| * | D0068887 | 09/04/2026 | 101090 | Centeno, Ronald A | 09/30/2026 | | Settlement check | 865.80 |
| * | D0068888 | 09/04/2026 | 101092 | Moody, Charles D | 09/30/2026 | | Settlement check | 1,697.46 |
| * | D0068889 | 09/04/2026 | 101094 | Pace, Jeffrey C | 09/30/2026 | | Settlement check | 1,984.69 |
| * | D0068890 | 09/04/2026 | 101103 | Maggie Jones Trucking LLC | 09/30/2026 | | Settlement check | 966.59 |
| * | D0068891 | 09/04/2026 | 101115 | Coate, Danny R | 09/30/2026 | | Settlement check | 339.72 |
| * | D0068892 | 09/04/2026 | 101120 | Lamar, Jeremy L | 09/30/2026 | | Settlement check | 850.47 |
| * | D0068893 | 09/04/2026 | 101141 | Woulard, Derrick C | 09/30/2026 | | Settlement check | 1,369.73 |
| * | D0068894 | 09/04/2026 | 101150 | Dukes, Dashaun L | 09/30/2026 | | Settlement check | 2,364.36 |
| * | D0068895 | 09/04/2026 | 101151 | Jenkins, John E | 09/30/2026 | | Settlement check | 1,355.19 |
| * | D0068896 | 09/04/2026 | 101154 | Morrison Hall, Laterrance | 09/30/2026 | | Settlement check | 857.44 |
| * | D0068897 | 09/04/2026 | 101164 | Guillory, Jameika M | 09/30/2026 | | Settlement check | 1,439.21 |
| * | D0068898 | 09/04/2026 | 101166 | Henley, Elijah | 09/30/2026 | | Settlement check | 706.07 |
| * | D0068899 | 09/04/2026 | 101168 | Abrams, Kerry J | 09/30/2026 | | Settlement check | 1,404.75 |
| * | D0068900 | 09/04/2026 | 101186 | Clark, Dearious J | 09/30/2026 | | Settlement check | 1,393.16 |
| * | D0068901 | 09/04/2026 | 101214 | Blunt, Quaterrio F | 09/30/2026 | | Settlement check | 57.72 |
| * | D0068902 | 09/04/2026 | 101229 | Gann, Donald W | 09/30/2026 | | Settlement check | 964.53 |
| * | D0068903 | 09/04/2026 | 101231 | Underwood, Jason D | 09/30/2026 | | Settlement check | 835.66 |
| * | D0068904 | 09/04/2026 | 101232 | Noyes, Gregory D | 09/30/2026 | | Settlement check | 1,661.48 |
| * | D0068906 | 09/04/2026 | 101235 | McClain, Kenneth E | 09/30/2026 | | Settlement check | 1,735.60 |
| * | D0068907 | 09/04/2026 | 101239 | Williams, Sheldon T | 09/30/2026 | | Settlement check | 907.33 |
| * | D0068908 | 09/04/2026 | 101243 | Pugh, Tamarcus | 09/30/2026 | | Settlement check | 723.31 |
| * | D0068909 | 09/04/2026 | 101245 | Russell, Tyquintin L | 09/30/2026 | | Settlement check | 1,521.35 |
| * | D0068910 | 09/04/2026 | 101274 | Boyd, Ahmad D | 09/30/2026 | | Settlement check | 1,009.90 |
| * | D0068911 | 09/04/2026 | 101282 | Johnson, Johnathan B | 09/30/2026 | | Settlement check | 2,319.19 |
| * | D0068912 | 09/04/2026 | 101299 | Crawford, Ronnie L | 09/30/2026 | | Settlement check | 406.08 |
| * | D0068913 | 09/04/2026 | 101300 | Bickham, Mitchell R | 09/30/2026 | | Settlement check | 554.30 |
| * | D0068914 | 09/04/2026 | 101306 | Jackson, Joseph | 09/30/2026 | | Settlement check | 1,365.69 |
| * | D0068916 | 09/04/2026 | 101313 | Raglin, Aaron J | 09/30/2026 | | Settlement check | 808.04 |
| * | D0068917 | 09/04/2026 | 101316 | Bergeron, Clifton J | 09/30/2026 | | Settlement check | 627.70 |
| * | D0068918 | 09/04/2026 | 101326 | Moore, Artrey'vion D | 09/30/2026 | | Settlement check | 1,797.71 |
| * | D0068919 | 09/04/2026 | 101332 | Rollin Transport, LLC | 09/30/2026 | | Settlement check | 1,535.47 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| • | D0068920 | 09/04/2026 | 101333 | Glover, Anthony S | 09/30/2026 | | Settlement check | 1,016.14 |
| • | D0068922 | 09/04/2026 | 101338 | Smith, Larry A | 09/30/2026 | | Settlement check | 1,239.53 |
| • | D0068923 | 09/04/2026 | 101340 | Cobb Jr., Denis | 09/30/2026 | | Settlement check | 483.21 |
| • | D0068924 | 09/04/2026 | 101341 | Patton, Latoya L | 09/30/2026 | | Settlement check | 405.33 |
| • | D0068925 | 09/04/2026 | 101350 | Barber, Samuel L | 09/30/2026 | | Settlement check | 1,870.12 |
| • | D0068926 | 09/04/2026 | 101353 | Dixon, Christopher R | 09/30/2026 | | Settlement check | 990.32 |
| • | D0068927 | 09/04/2026 | 101354 | Grandberry, Deuntay M | 09/30/2026 | | Settlement check | 1,649.65 |
| • | D0068928 | 09/04/2026 | 101355 | Harmer, Clayton T | 09/30/2026 | | Settlement check | 1,101.80 |
| • | D0068929 | 09/04/2026 | 101357 | Campbell, Clarence G | 09/30/2026 | | Settlement check | 574.88 |
| • | D0068930 | 09/04/2026 | 101359 | Gaines, Lakedis Q | 09/30/2026 | | Settlement check | 2,190.86 |
| • | D0068931 | 09/04/2026 | 101360 | Mclendon, Brandon A | 09/30/2026 | | Settlement check | 1,149.30 |
| • | D0068932 | 09/04/2026 | 101362 | Nash, Reggie G | 09/30/2026 | | Settlement check | 1,730.64 |
| • | D0068933 | 09/04/2026 | 101365 | Montgomery, Tiffany M | 09/30/2026 | | Settlement check | 687.66 |
| • | D0068934 | 09/04/2026 | 101366 | Hill, Tremayne J | 09/30/2026 | | Settlement check | 1,775.71 |
| • | D0068935 | 09/04/2026 | 101367 | Lee, Robin M | 09/30/2026 | | Settlement check | 1,067.69 |
| • | D0068936 | 09/04/2026 | 101368 | Swingrum, Joseph H | 09/30/2026 | | Settlement check | 1,598.70 |
| • | D0068937 | 09/04/2026 | 101370 | Sallie, Malik T | 09/30/2026 | | Settlement check | 23.70 |
| • | D0068939 | 09/04/2026 | 101373 | Warren, Donnie | 09/30/2026 | | Settlement check | 1,311.93 |
| • | D0068940 | 09/04/2026 | 101374 | Barnes, Tramaury R | 09/30/2026 | | Settlement check | 1,120.41 |
| • | D0068941 | 09/04/2026 | 101376 | Brinkley, Yusuf A | 09/30/2026 | | Settlement check | 1,345.12 |
| • | D0068942 | 09/04/2026 | 101377 | Smith, Cliffton R | 09/30/2026 | | Settlement check | 1,629.42 |
| • | D0068943 | 09/04/2026 | 101381 | McClendon, Joshua D | 09/30/2026 | | Settlement check | 891.29 |
| • | D0068945 | 09/04/2026 | 101385 | Dobbins, Timothy D | 09/30/2026 | | Settlement check | 419.83 |
| • | D0068946 | 09/04/2026 | 101386 | Wells McLeod, Richard | 09/30/2026 | | Settlement check | 1,259.75 |
| • | D0068947 | 09/04/2026 | 101391 | Jackson, Arkeem J | 09/30/2026 | | Settlement check | 1,991.39 |
| • | D0068948 | 09/04/2026 | 101393 | Gann, Christopher D | 09/30/2026 | | Settlement check | 2,637.01 |
| • | D0068949 | 09/04/2026 | 101394 | Arnold, Joseph R | 09/30/2026 | | Settlement check | 907.10 |
| • | D0068950 | 09/04/2026 | 101395 | Edmond, LaRecka | 09/30/2026 | | Settlement check | 1,380.84 |
| • | D0068951 | 09/04/2026 | 101396 | Gowdy, Fredriqus D | 09/30/2026 | | Settlement check | 1,308.44 |
| • | D0068952 | 09/04/2026 | 101402 | Germany, Terique J | 09/30/2026 | | Settlement check | 782.38 |
| • | D0068953 | 09/04/2026 | 101404 | Shaw, Zaneta | 09/30/2026 | | Settlement check | 1,559.43 |
| • | D0068954 | 09/04/2026 | 101407 | Bryant Jr, Gregory P | 09/30/2026 | | Settlement check | 643.38 |
| • | D0068955 | 09/04/2026 | 101408 | White, Victor K | 09/30/2026 | | Settlement check | 1,027.03 |
| • | D0068956 | 09/04/2026 | 101409 | Davis, Anthony | 09/30/2026 | | Settlement check | 2,017.01 |
| • | D0068957 | 09/04/2026 | 101410 | Deslatte, John | 09/30/2026 | | Settlement check | 1,389.72 |
| • | D0068959 | 09/04/2026 | 101412 | Evans, James W | 09/30/2026 | | Settlement check | 424.32 |
| • | D0068960 | 09/04/2026 | 101416 | Blocker, Gary E | 09/30/2026 | | Settlement check | 28.01 |
| • | D0068961 | 09/04/2026 | 101417 | Conley, Elijah M | 09/30/2026 | | Settlement check | 21.94 |
| • | D0068962 | 09/04/2026 | 100873 | Barnes & Barnes Trucking LLC | 09/30/2026 | | Settlement check | 3,066.45 |
| • | D0068963 | 09/04/2026 | 100479 | Holder, Tierra | 09/30/2026 | | Settlement check | 864.30 |
| • | D0068964 | 09/04/2026 | 101319 | Swampman Trucking LLC | 09/30/2026 | | Settlement check | 527.66 |
| • | D0068965 | 09/04/2026 | 101411 | Brown, Glenn E | 09/30/2026 | | Settlement check | 1,938.47 |
| • | D0068966 | 09/04/2026 | 101234 | Taylor, Dallas S | 09/30/2026 | | Settlement check | 800.23 |
| • | D0068967 | 09/04/2026 | 101308 | Amos Jr, Jimmie | 09/30/2026 | | Settlement check | 1,350.00 |
| • | D0068968 | 09/04/2026 | 100903 | Dupuy, Cassandra F | 09/30/2026 | | Settlement check | 1,009.00 |
| • | D0068969 | 09/04/2026 | 101334 | Paige, Kiaira M | 09/30/2026 | | Settlement check | 1,258.02 |
| • | D0068970 | 09/04/2026 | 101372 | Jefferson Jr, Ronald C | 09/30/2026 | | Settlement check | 676.77 |
| • | D0068971 | 09/04/2026 | 101388 | Jean Saylor Consulting LLC | 09/30/2026 | | Settlement check | 670.00 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.



Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0068972 | 09/04/2026 | 101384 | Simons, Cecil R | 09/30/2026 | | Settlement check | 1,022.63 |
| * | D0068973 | 09/04/2026 | 100090 | Allard, Michael J | 09/30/2026 | | Office payroll check | 884.45 |
| * | D0068974 | 09/04/2026 | 100093 | Bianchini, Amanda J | 09/30/2026 | | Office payroll check | 853.52 |
| * | D0068976 | 09/04/2026 | 100097 | Dayton, Tracy | 09/30/2026 | | Office payroll check | 986.51 |
| * | D0068977 | 09/04/2026 | 100107 | Rogers, Jonathan | 09/30/2026 | | Office payroll check | 1,170.67 |
| * | D0068978 | 09/04/2026 | 100109 | Patterson, Donna | 09/30/2026 | | Office payroll check | 447.72 |
| * | D0068980 | 09/04/2026 | 100337 | Oberly, Catherine | 09/30/2026 | | Office payroll check | 617.32 |
| * | D0068981 | 09/04/2026 | 100353 | Hageman, Leslie | 09/30/2026 | | Office payroll check | 732.47 |
| * | D0068982 | 09/04/2026 | 100385 | EVANS, STEVEN | 09/30/2026 | | Office payroll check | 1,986.53 |
| * | D0068983 | 09/04/2026 | 100388 | MATTOCKS, DON | 09/30/2026 | | Office payroll check | 2,067.50 |
| * | D0068984 | 09/04/2026 | 100410 | Acosta, Carlos | 09/30/2026 | | Office payroll check | 328.40 |
| * | D0068987 | 09/04/2026 | 100544 | Lee, Christy N | 09/30/2026 | | Office payroll check | 522.32 |
| * | D0068988 | 09/04/2026 | 100607 | Watts, Vickie R | 09/30/2026 | | Office payroll check | 1,677.69 |
| * | D0068989 | 09/04/2026 | 100706 | Carter, Victoria B | 09/30/2026 | | Office payroll check | 719.81 |
| * | D0068990 | 09/04/2026 | 100707 | Beane, Jacob R | 09/30/2026 | | Office payroll check | 3,676.46 |
| * | D0068991 | 09/04/2026 | 100719 | Cameron, Melinda M | 09/30/2026 | | Office payroll check | 844.34 |
| * | D0068992 | 09/04/2026 | 100747 | Evans, Steven H | 09/30/2026 | | Office payroll check | 1,074.20 |
| * | D0068993 | 09/04/2026 | 100753 | Mire, LeeAnn D | 09/30/2026 | | Office payroll check | 929.77 |
| * | D0068994 | 09/04/2026 | 100891 | Wright, Makayla A | 09/30/2026 | | Office payroll check | 809.61 |
| * | D0068995 | 09/04/2026 | 100895 | Bryant, Elise A | 09/30/2026 | | Office payroll check | 855.86 |
| * | D0068996 | 09/04/2026 | 100988 | Wright, Amanda M | 09/30/2026 | | Office payroll check | 735.01 |
| * | D0068997 | 09/04/2026 | 100990 | Cooley, Emma S | 09/30/2026 | | Office payroll check | 529.16 |
| * | D0068998 | 09/04/2026 | 101042 | Miller, Gerald B | 09/30/2026 | | Office payroll check | 940.38 |
| * | D0068999 | 09/04/2026 | 101136 | Grimes, Joshua P | 09/30/2026 | | Office payroll check | 24.43 |
| * | D0069000 | 09/04/2026 | 101173 | Franklin, Michael C | 09/30/2026 | | Office payroll check | 621.00 |
| * | D0069001 | 09/04/2026 | 101256 | Friedlander, Magan T | 09/30/2026 | | Office payroll check | 705.68 |
| * | D0069002 | 09/04/2026 | 101283 | Smith, Erin E | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069003 | 09/04/2026 | 101298 | Ivy, Cayden S | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069004 | 09/04/2026 | 101310 | Olson, Jaklyn M | 09/30/2026 | | Office payroll check | 776.26 |
| * | D0069006 | 09/04/2026 | 101321 | Gilliam, Justin L | 09/30/2026 | | Office payroll check | 1,072.45 |
| * | D0069007 | 09/04/2026 | 101330 | Simoneaux, Amanda R | 09/30/2026 | | Office payroll check | 619.64 |
| * | D0069008 | 09/04/2026 | 101356 | Hiestand, Ashleigh M | 09/30/2026 | | Office payroll check | 739.28 |
| * | D0069009 | 09/04/2026 | 101369 | Evans, Charles L | 09/30/2026 | | Office payroll check | 467.97 |
| * | D0069010 | 09/04/2026 | 101382 | Tanner, Mason L | 09/30/2026 | | Office payroll check | 456.50 |
| * | D0069011 | 09/04/2026 | 101399 | Miller, Vaden A | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069012 | 09/04/2026 | 101400 | Jarels, Connie | 09/30/2026 | | Office payroll check | 551.39 |
| * | D0069013 | 09/04/2026 | 101401 | Westall, Jessica M | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069014 | 09/04/2026 | 101117 | Wright, Saylor G | 09/30/2026 | | Office payroll check | 246.50 |
| * | D0069015 | 09/04/2026 | 100487 | Lott, Kevin P | 09/30/2026 | | Office payroll check | 780.47 |
| * | D0069016 | 09/04/2026 | 100096 | Davis, Donald T | 09/30/2026 | | Office payroll check | 1,081.01 |
| * | D0069017 | 09/04/2026 | 101311 | Bare, Christopher A | 09/30/2026 | | Office payroll check | 696.18 |
| * | D0069018 | 09/04/2026 | 100314 | Farmer, Tabitha | 09/30/2026 | | Office payroll check | 1,737.90 |
| * | D0069019 | 09/04/2026 | 100461 | Lee, Grant M | 09/30/2026 | | Office payroll check | 1,503.61 |
| * | D0069020 | 09/11/2026 | 100003 | Jamar C. Alford | 09/30/2026 | | Settlement check | 754.99 |
| * | D0069021 | 09/11/2026 | 100004 | Joseph H. Alford | 09/30/2026 | | Settlement check | 1,648.25 |
| * | D0069022 | 09/11/2026 | 100014 | Caressia D. Brown | 09/30/2026 | | Settlement check | 1,037.45 |
| * | D0069023 | 09/11/2026 | 100016 | Ronald Cagler | 09/30/2026 | | Settlement check | 492.21 |
| * | D0069024 | 09/11/2026 | 100055 | Heath R. Mitchell | 09/30/2026 | | Settlement check | 453.76 |

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069025 | 09/11/2026 | 100056 | Odell Moore | 09/30/2026 | | Settlement check | 851.22 |
| * | D0069026 | 09/11/2026 | 100059 | Garrick L. Palmer | 09/30/2026 | | Settlement check | 1,050.22 |
| * | D0069027 | 09/11/2026 | 100065 | James W. Sledge | 09/30/2026 | | Settlement check | 1,524.86 |
| * | D0069028 | 09/11/2026 | 100074 | Terry L. Viney | 09/30/2026 | | Settlement check | 917.56 |
| * | D0069029 | 09/11/2026 | 100076 | Keair C. Watts | 09/30/2026 | | Settlement check | 2,049.04 |
| * | D0069030 | 09/11/2026 | 100162 | Edwards, Robert | 09/30/2026 | | Settlement check | 384.56 |
| * | D0069031 | 09/11/2026 | 100240 | Thrash, William | 09/30/2026 | | Settlement check | 1,949.65 |
| * | D0069032 | 09/11/2026 | 100276 | Hagin, Narvel | 09/30/2026 | | Settlement check | 1,013.42 |
| * | D0069033 | 09/11/2026 | 100285 | Minyard, William | 09/30/2026 | | Settlement check | 24.10 |
| * | D0069034 | 09/11/2026 | 100320 | Miles, Michael | 09/30/2026 | | Settlement check | 964.91 |
| * | D0069036 | 09/11/2026 | 100338 | Boggs, Kenneth | 09/30/2026 | | Settlement check | 1,666.45 |
| * | D0069037 | 09/11/2026 | 100356 | Staley, Terry | 09/30/2026 | | Settlement check | 1,584.39 |
| * | D0069038 | 09/11/2026 | 100362 | Eaton, James C | 09/30/2026 | | Settlement check | 771.80 |
| * | D0069039 | 09/11/2026 | 100448 | Williams, Larry | 09/30/2026 | | Settlement check | 1,465.58 |
| * | D0069040 | 09/11/2026 | 100479 | Holder, Tierra | 09/30/2026 | | Settlement check | 853.15 |
| * | D0069042 | 09/11/2026 | 100518 | Vaughn, Stacy K | 09/30/2026 | | Settlement check | 1,048.35 |
| * | D0069043 | 09/11/2026 | 100520 | Pouder, James C | 09/30/2026 | | Settlement check | 1,378.88 |
| * | D0069044 | 09/11/2026 | 100627 | Angeloff, Billy L | 09/30/2026 | | Settlement check | 2,105.64 |
| * | D0069045 | 09/11/2026 | 100638 | Dykes, Robert R | 09/30/2026 | | Settlement check | 1,391.51 |
| * | D0069046 | 09/11/2026 | 100656 | Dabney, Philon | 09/30/2026 | | Settlement check | 123.36 |
| * | D0069047 | 09/11/2026 | 100658 | Windfield, David L | 09/30/2026 | | Settlement check | 1,874.29 |
| * | D0069049 | 09/11/2026 | 100667 | Cooper, Paris T | 09/30/2026 | | Settlement check | 907.53 |
| * | D0069050 | 09/11/2026 | 100697 | McDonald, Jarquayvous | 09/30/2026 | | Settlement check | 566.23 |
| * | D0069051 | 09/11/2026 | 100698 | Philon, Vashone M | 09/30/2026 | | Settlement check | 1,925.14 |
| * | D0069052 | 09/11/2026 | 100718 | Jett, Lisa L | 09/30/2026 | | Settlement check | 732.61 |
| * | D0069053 | 09/11/2026 | 100729 | Cole, William E | 09/30/2026 | | Settlement check | 757.10 |
| * | D0069054 | 09/11/2026 | 100737 | Hillhouse, Johnathon | 09/30/2026 | | Settlement check | 2,022.19 |
| * | D0069055 | 09/11/2026 | 100738 | McMillian, Aaron W | 09/30/2026 | | Settlement check | 1,012.62 |
| * | D0069056 | 09/11/2026 | 100783 | Howell III, James E | 09/30/2026 | | Settlement check | 916.94 |
| * | D0069057 | 09/11/2026 | 100800 | Terrell, Charles A | 09/30/2026 | | Settlement check | 922.60 |
| * | D0069058 | 09/11/2026 | 100846 | Holman, Raynard C | 09/30/2026 | | Settlement check | 1,392.95 |
| * | D0069059 | 09/11/2026 | 100852 | Gibbs, Takia S | 09/30/2026 | | Settlement check | 1,010.93 |
| * | D0069061 | 09/11/2026 | 100872 | Coleman, Joseph D | 09/30/2026 | | Settlement check | 936.29 |
| * | D0069062 | 09/11/2026 | 100873 | Barnes & Barnes Trucking LLC | 09/30/2026 | | Settlement check | 515.15 |
| * | D0069063 | 09/11/2026 | 100902 | Taylor, Jeffrey W | 09/30/2026 | | Settlement check | 941.99 |
| * | D0069064 | 09/11/2026 | 100903 | Dupuy, Cassandra F | 09/30/2026 | | Settlement check | 1,066.28 |
| * | D0069065 | 09/11/2026 | 100914 | Pruitt, Joseph D | 09/30/2026 | | Settlement check | 1,197.60 |
| * | D0069066 | 09/11/2026 | 100917 | Ramsey, Robert D | 09/30/2026 | | Settlement check | 1,074.80 |
| * | D0069067 | 09/11/2026 | 100927 | Carroll, Jason A | 09/30/2026 | | Settlement check | 385.09 |
| * | D0069068 | 09/11/2026 | 100928 | Petrie, William H | 09/30/2026 | | Settlement check | 637.02 |
| * | D0069070 | 09/11/2026 | 100967 | Tucker, Norman C | 09/30/2026 | | Settlement check | 1,459.81 |
| * | D0069071 | 09/11/2026 | 100994 | Howard, Carlos | 09/30/2026 | | Settlement check | 970.61 |
| * | D0069072 | 09/11/2026 | 101001 | Smith, Kevin L | 09/30/2026 | | Settlement check | 727.41 |
| * | D0069073 | 09/11/2026 | 101004 | Trim, Ruddie D | 09/30/2026 | | Settlement check | 1,264.59 |
| * | D0069074 | 09/11/2026 | 101011 | Fairley, Samuel | 09/30/2026 | | Settlement check | 911.26 |
| * | D0069075 | 09/11/2026 | 101019 | Strader, James R | 09/30/2026 | | Settlement check | 2,082.47 |
| * | D0069076 | 09/11/2026 | 101020 | Ferguson, Elvin L | 09/30/2026 | | Settlement check | 2,251.16 |
| * | D0069077 | 09/11/2026 | 101030 | Ratcliff, Demetric | 09/30/2026 | | Settlement check | 2,271.23 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069078 | 09/11/2026 | 101089 | Henley Jr, James E | 09/30/2026 | | Settlement check | 1,165.31 |
| * | D0069079 | 09/11/2026 | 101090 | Centeno, Ronald A | 09/30/2026 | | Settlement check | 907.18 |
| * | D0069080 | 09/11/2026 | 101092 | Moody, Charles D | 09/30/2026 | | Settlement check | 1,565.94 |
| * | D0069081 | 09/11/2026 | 101094 | Pace, Jeffrey C | 09/30/2026 | | Settlement check | 1,314.69 |
| * | D0069082 | 09/11/2026 | 101103 | Maggie Jones Trucking LLC | 09/30/2026 | | Settlement check | 3,772.04 |
| * | D0069083 | 09/11/2026 | 101120 | Lamar, Jeremy L | 09/30/2026 | | Settlement check | 855.78 |
| * | D0069084 | 09/11/2026 | 101141 | Woulard, Derrick C | 09/30/2026 | | Settlement check | 1,356.39 |
| * | D0069086 | 09/11/2026 | 101151 | Jenkins, John E | 09/30/2026 | | Settlement check | 1,042.47 |
| * | D0069087 | 09/11/2026 | 101154 | Morrison Hall, Laterrance | 09/30/2026 | | Settlement check | 1,554.65 |
| * | D0069088 | 09/11/2026 | 101164 | Guillory, Jameika M | 09/30/2026 | | Settlement check | 1,021.14 |
| * | D0069089 | 09/11/2026 | 101166 | Henley, Elijah | 09/30/2026 | | Settlement check | 978.77 |
| * | D0069090 | 09/11/2026 | 101168 | Abrams, Kerry J | 09/30/2026 | | Settlement check | 892.17 |
| * | D0069091 | 09/11/2026 | 101186 | Clark, Dearious J | 09/30/2026 | | Settlement check | 336.17 |
| * | D0069092 | 09/11/2026 | 101214 | Blunt, Quaterrio F | 09/30/2026 | | Settlement check | 319.23 |
| * | D0069093 | 09/11/2026 | 101229 | Gann, Donald W | 09/30/2026 | | Settlement check | 3,024.11 |
| * | D0069094 | 09/11/2026 | 101231 | Underwood, Jason D | 09/30/2026 | | Settlement check | 775.82 |
| * | D0069095 | 09/11/2026 | 101232 | Noyes, Gregory D | 09/30/2026 | | Settlement check | 2,039.08 |
| * | D0069096 | 09/11/2026 | 101234 | Taylor, Dallas S | 09/30/2026 | | Settlement check | 1,235.39 |
| * | D0069097 | 09/11/2026 | 101235 | McClain, Kenneth E | 09/30/2026 | | Settlement check | 1,438.84 |
| * | D0069098 | 09/11/2026 | 101239 | Williams, Sheldon T | 09/30/2026 | | Settlement check | 790.45 |
| * | D0069100 | 09/11/2026 | 101245 | Russell, Tyquintin L | 09/30/2026 | | Settlement check | 128.08 |
| * | D0069101 | 09/11/2026 | 101274 | Boyd, Ahmad D | 09/30/2026 | | Settlement check | 1,499.03 |
| * | D0069102 | 09/11/2026 | 101282 | Johnson, Johnathan B | 09/30/2026 | | Settlement check | 2,053.23 |
| * | D0069103 | 09/11/2026 | 101299 | Crawford, Ronnie L | 09/30/2026 | | Settlement check | 1,113.64 |
| * | D0069104 | 09/11/2026 | 101306 | Jackson, Joseph | 09/30/2026 | | Settlement check | 885.87 |
| * | D0069105 | 09/11/2026 | 101308 | Amos Jr, Jimmie | 09/30/2026 | | Settlement check | 2,025.68 |
| * | D0069106 | 09/11/2026 | 101313 | Raglin, Aaron J | 09/30/2026 | | Settlement check | 1,156.64 |
| * | D0069107 | 09/11/2026 | 101316 | Bergeron, Clifton J | 09/30/2026 | | Settlement check | 1,405.15 |
| * | D0069108 | 09/11/2026 | 101319 | Swampman Trucking LLC | 09/30/2026 | | Settlement check | 3,976.40 |
| * | D0069109 | 09/11/2026 | 101326 | Moore, Artrey'vion D | 09/30/2026 | | Settlement check | 1,267.52 |
| * | D0069110 | 09/11/2026 | 101332 | Rollin Transport, LLC | 09/30/2026 | | Settlement check | 3,915.90 |
| * | D0069111 | 09/11/2026 | 101333 | Glover, Anthony S | 09/30/2026 | | Settlement check | 1,041.18 |
| * | D0069112 | 09/11/2026 | 101334 | Paige, Kiaira M | 09/30/2026 | | Settlement check | 1,454.93 |
| * | D0069113 | 09/11/2026 | 101338 | Smith, Larry A | 09/30/2026 | | Settlement check | 1,131.93 |
| * | D0069115 | 09/11/2026 | 101341 | Patton, Latoya L | 09/30/2026 | | Settlement check | 1,019.13 |
| * | D0069116 | 09/11/2026 | 101350 | Barber, Samuel L | 09/30/2026 | | Settlement check | 1,214.48 |
| * | D0069117 | 09/11/2026 | 101353 | Dixon, Christopher R | 09/30/2026 | | Settlement check | 1,176.61 |
| * | D0069118 | 09/11/2026 | 101354 | Grandberry, Deuntay M | 09/30/2026 | | Settlement check | 518.78 |
| * | D0069119 | 09/11/2026 | 101355 | Harmer, Clayton T | 09/30/2026 | | Settlement check | 815.91 |
| * | D0069120 | 09/11/2026 | 101359 | Gaines, Lakedis Q | 09/30/2026 | | Settlement check | 1,961.79 |
| * | D0069121 | 09/11/2026 | 101360 | Mclendon, Brandon A | 09/30/2026 | | Settlement check | 1,591.12 |
| * | D0069122 | 09/11/2026 | 101362 | Nash, Reggie G | 09/30/2026 | | Settlement check | 652.80 |
| * | D0069123 | 09/11/2026 | 101365 | Montgomery, Tiffany M | 09/30/2026 | | Settlement check | 1,369.73 |
| * | D0069124 | 09/11/2026 | 101366 | Hill, Tremayne J | 09/30/2026 | | Settlement check | 1,235.52 |
| * | D0069125 | 09/11/2026 | 101367 | Lee, Robin M | 09/30/2026 | | Settlement check | 1,194.71 |
| * | D0069126 | 09/11/2026 | 101368 | Swingrum, Joseph H | 09/30/2026 | | Settlement check | 1,136.20 |
| * | D0069127 | 09/11/2026 | 101372 | Jefferson Jr, Ronald C | 09/30/2026 | | Settlement check | 854.88 |
| * | D0069128 | 09/11/2026 | 101373 | Warren, Donnie | 09/30/2026 | | Settlement check | 1,583.75 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069129 | 09/11/2026 | 101374 | Barnes, Tramaury R | 09/30/2026 | | Settlement check | 1,563.77 |
| * | D0069130 | 09/11/2026 | 101376 | Brinkley, Yusuf A | 09/30/2026 | | Settlement check | 1,709.37 |
| * | D0069131 | 09/11/2026 | 101377 | Smith, Cliffton R | 09/30/2026 | | Settlement check | 358.07 |
| * | D0069132 | 09/11/2026 | 101381 | McClendon, Joshua D | 09/30/2026 | | Settlement check | 784.40 |
| * | D0069133 | 09/11/2026 | 101384 | Simons, Cecil R | 09/30/2026 | | Settlement check | 1,202.15 |
| * | D0069134 | 09/11/2026 | 101385 | Dobbins, Timothy D | 09/30/2026 | | Settlement check | 1,509.85 |
| * | D0069135 | 09/11/2026 | 101386 | Wells McLeod, Richard | 09/30/2026 | | Settlement check | 1,795.05 |
| * | D0069136 | 09/11/2026 | 101391 | Jackson, Arkeem J | 09/30/2026 | | Settlement check | 1,412.57 |
| * | D0069137 | 09/11/2026 | 101393 | Gann, Christopher D | 09/30/2026 | | Settlement check | 2,215.28 |
| * | D0069138 | 09/11/2026 | 101394 | Arnold, Joseph R | 09/30/2026 | | Settlement check | 1,659.14 |
| * | D0069139 | 09/11/2026 | 101395 | Edmond, LaRecka | 09/30/2026 | | Settlement check | 1,263.57 |
| * | D0069140 | 09/11/2026 | 101396 | Gowdy, Fredriqus D | 09/30/2026 | | Settlement check | 679.77 |
| * | D0069141 | 09/11/2026 | 101402 | Germany, Terique J | 09/30/2026 | | Settlement check | 583.69 |
| * | D0069142 | 09/11/2026 | 101403 | Pridgen, Kevin D | 09/30/2026 | | Settlement check | 811.29 |
| * | D0069143 | 09/11/2026 | 101404 | Shaw, Zaneta | 09/30/2026 | | Settlement check | 1,686.98 |
| * | D0069144 | 09/11/2026 | 101407 | Bryant Jr, Gregory P | 09/30/2026 | | Settlement check | 1,349.52 |
| * | D0069145 | 09/11/2026 | 101408 | White, Victor K | 09/30/2026 | | Settlement check | 887.16 |
| * | D0069146 | 09/11/2026 | 101409 | Davis, Anthony | 09/30/2026 | | Settlement check | 1,247.27 |
| * | D0069147 | 09/11/2026 | 101410 | Deslatte, John | 09/30/2026 | | Settlement check | 895.66 |
| * | D0069148 | 09/11/2026 | 101411 | Brown, Glenn E | 09/30/2026 | | Settlement check | 1,327.95 |
| * | D0069149 | 09/11/2026 | 101412 | Evans, James W | 09/30/2026 | | Settlement check | 1,292.58 |
| * | D0069150 | 09/11/2026 | 101413 | Watson, Jalen | 09/30/2026 | | Settlement check | 715.99 |
| * | D0069151 | 09/11/2026 | 101414 | Lewis, Jamie M | 09/30/2026 | | Settlement check | 1,446.70 |
| * | D0069153 | 09/11/2026 | 101416 | Blocker, Gary E | 09/30/2026 | | Settlement check | 1,204.58 |
| * | D0069154 | 09/11/2026 | 101417 | Conley, Elijah M | 09/30/2026 | | Settlement check | 1,116.02 |
| * | D0069155 | 09/11/2026 | 101419 | Cooper, T'Kayah L | 09/30/2026 | | Settlement check | 54.16 |
| * | D0069156 | 09/11/2026 | 101418 | McCall, DeMarcus C | 09/30/2026 | | Settlement check | 165.33 |
| * | D0069157 | 09/11/2026 | 101243 | Pugh, Tamarcus | 09/30/2026 | | Settlement check | 1,433.49 |
| * | D0069158 | 09/11/2026 | 100322 | Holland, Marcus | 09/30/2026 | | Settlement check | 1,471.02 |
| * | D0069159 | 09/11/2026 | 100034 | Richard J. Ferry Jr | 09/30/2026 | | Settlement check | 215.44 |
| * | D0069160 | 09/11/2026 | 101340 | Cobb Jr., Denis | 09/30/2026 | | Settlement check | 744.77 |
| * | D0069161 | 09/11/2026 | 100860 | Hilton, Terrance L | 09/30/2026 | | Settlement check | 1,001.79 |
| * | D0069162 | 09/11/2026 | 100661 | Hooks, Patrick A | 09/30/2026 | | Settlement check | 878.23 |
| * | D0069164 | 09/11/2026 | 101150 | Dukes, Dashaun L | 09/30/2026 | | Settlement check | 2,193.18 |
| * | D0069166 | 09/11/2026 | 101388 | Jean Saylor Consulting LLC | 09/30/2026 | | Settlement check | 670.00 |
| * | D0069167 | 09/11/2026 | 100090 | Allard, Michael J | 09/30/2026 | | Office payroll check | 905.15 |
| * | D0069168 | 09/11/2026 | 100093 | Bianchini, Amanda J | 09/30/2026 | | Office payroll check | 853.52 |
| * | D0069169 | 09/11/2026 | 100096 | Davis, Donald T | 09/30/2026 | | Office payroll check | 941.32 |
| * | D0069170 | 09/11/2026 | 100097 | Dayton, Tracy | 09/30/2026 | | Office payroll check | 986.51 |
| * | D0069171 | 09/11/2026 | 100107 | Rogers, Jonathan | 09/30/2026 | | Office payroll check | 1,170.67 |
| * | D0069172 | 09/11/2026 | 100109 | Patterson, Donna | 09/30/2026 | | Office payroll check | 447.72 |
| * | D0069173 | 09/11/2026 | 100314 | Farmer, Tabitha | 09/30/2026 | | Office payroll check | 1,539.00 |
| * | D0069174 | 09/11/2026 | 100337 | Oberly, Catherine | 09/30/2026 | | Office payroll check | 617.32 |
| * | D0069175 | 09/11/2026 | 100353 | Hageman, Leslie | 09/30/2026 | | Office payroll check | 732.47 |
| * | D0069176 | 09/11/2026 | 100385 | EVANS, STEVEN | 09/30/2026 | | Office payroll check | 1,986.53 |
| * | D0069177 | 09/11/2026 | 100388 | MATTOCKS, DON | 09/30/2026 | | Office payroll check | 2,067.50 |
| * | D0069178 | 09/11/2026 | 100410 | Acosta, Carlos | 09/30/2026 | | Office payroll check | 656.17 |
| * | D0069179 | 09/11/2026 | 100461 | Lee, Grant M | 09/30/2026 | | Office payroll check | 964.46 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.



Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** — **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069180 | 09/11/2026 | 100487 | Lott, Kevin P | 09/30/2026 | | Office payroll check | 785.94 |
| * | D0069181 | 09/11/2026 | 100544 | Lee, Christy N | 09/30/2026 | | Office payroll check | 827.72 |
| * | D0069182 | 09/11/2026 | 100607 | Watts, Vickie R | 09/30/2026 | | Office payroll check | 1,677.69 |
| * | D0069183 | 09/11/2026 | 100706 | Carter, Victoria B | 09/30/2026 | | Office payroll check | 719.81 |
| * | D0069184 | 09/11/2026 | 100707 | Beane, Jacob R | 09/30/2026 | | Office payroll check | 2,066.38 |
| * | D0069185 | 09/11/2026 | 100719 | Cameron, Melinda M | 09/30/2026 | | Office payroll check | 844.34 |
| * | D0069186 | 09/11/2026 | 100747 | Evans, Steven H | 09/30/2026 | | Office payroll check | 1,074.20 |
| * | D0069187 | 09/11/2026 | 100753 | Mire, LeeAnn D | 09/30/2026 | | Office payroll check | 929.77 |
| * | D0069188 | 09/11/2026 | 100891 | Wright, Makayla A | 09/30/2026 | | Office payroll check | 809.61 |
| * | D0069189 | 09/11/2026 | 100895 | Bryant, Elise A | 09/30/2026 | | Office payroll check | 695.54 |
| * | D0069190 | 09/11/2026 | 100988 | Wright, Amanda M | 09/30/2026 | | Office payroll check | 735.01 |
| * | D0069191 | 09/11/2026 | 100990 | Cooley, Emma S | 09/30/2026 | | Office payroll check | 492.11 |
| * | D0069192 | 09/11/2026 | 101042 | Miller, Gerald B | 09/30/2026 | | Office payroll check | 940.38 |
| * | D0069193 | 09/11/2026 | 101117 | Wright, Saylor G | 09/30/2026 | | Office payroll check | 305.70 |
| * | D0069194 | 09/11/2026 | 101136 | Grimes, Joshua P | 09/30/2026 | | Office payroll check | 285.47 |
| * | D0069195 | 09/11/2026 | 101173 | Franklin, Michael C | 09/30/2026 | | Office payroll check | 494.96 |
| * | D0069196 | 09/11/2026 | 101256 | Friedlander, Magan T | 09/30/2026 | | Office payroll check | 705.68 |
| * | D0069197 | 09/11/2026 | 101283 | Smith, Erin E | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069198 | 09/11/2026 | 101298 | Ivy, Cayden S | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069199 | 09/11/2026 | 101310 | Olson, Jaklyn M | 09/30/2026 | | Office payroll check | 776.26 |
| * | D0069200 | 09/11/2026 | 101311 | Bare, Christopher A | 09/30/2026 | | Office payroll check | 587.59 |
| * | D0069201 | 09/11/2026 | 101330 | Simoneaux, Amanda R | 09/30/2026 | | Office payroll check | 535.09 |
| * | D0069202 | 09/11/2026 | 101356 | Hiestand, Ashleigh M | 09/30/2026 | | Office payroll check | 739.28 |
| * | D0069203 | 09/11/2026 | 101369 | Evans, Charles L | 09/30/2026 | | Office payroll check | 939.06 |
| * | D0069204 | 09/11/2026 | 101382 | Tanner, Mason L | 09/30/2026 | | Office payroll check | 437.73 |
| * | D0069205 | 09/11/2026 | 101399 | Miller, Vaden A | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069206 | 09/11/2026 | 101400 | Jarels, Connie | 09/30/2026 | | Office payroll check | 579.30 |
| * | D0069207 | 09/11/2026 | 101401 | Westall, Jessica M | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069208 | 09/11/2026 | 100656 | Dabney, Philon | 09/30/2026 | | Settlement check | 659.77 |
| * | D0069209 | 09/11/2026 | 100097 | Dayton, Tracy | 09/30/2026 | | Office payroll check | 1,057.63 |
| * | D0069210 | 09/11/2026 | 101321 | Gilliam, Justin L | 09/30/2026 | | Office payroll check | 1,217.63 |
| * | D0069211 | 09/11/2026 | 100503 | Palmer, Nicholas A | 09/30/2026 | | Settlement check | 725.32 |
| * | D0069212 | 09/11/2026 | 100956 | Holliman, Jimmy C | 09/30/2026 | | Settlement check | 2,618.46 |
| * | D0069213 | 09/11/2026 | 101415 | Pugh, Larryon D | 09/30/2026 | | Settlement check | 1,300.11 |
| * | D0069214 | 09/18/2026 | 100001 | Timmie B. Ainsworth | 09/30/2026 | | Settlement check | 56.55 |
| * | D0069215 | 09/18/2026 | 100003 | Jamar C. Alford | 09/30/2026 | | Settlement check | 872.43 |
| * | D0069216 | 09/18/2026 | 100004 | Joseph H. Alford | 09/30/2026 | | Settlement check | 1,584.35 |
| * | D0069217 | 09/18/2026 | 100014 | Caressia D. Brown | 09/30/2026 | | Settlement check | 622.45 |
| * | D0069218 | 09/18/2026 | 100016 | Ronald Cagler | 09/30/2026 | | Settlement check | 793.59 |
| * | D0069219 | 09/18/2026 | 100055 | Heath R. Mitchell | 09/30/2026 | | Settlement check | 367.85 |
| * | D0069220 | 09/18/2026 | 100059 | Garrick L. Palmer | 09/30/2026 | | Settlement check | 578.56 |
| * | D0069221 | 09/18/2026 | 100065 | James W. Sledge | 09/30/2026 | | Settlement check | 2,033.42 |
| * | D0069222 | 09/18/2026 | 100074 | Terry L. Viney | 09/30/2026 | | Settlement check | 867.59 |
| * | D0069223 | 09/18/2026 | 100076 | Keair C. Watts | 09/30/2026 | | Settlement check | 969.96 |
| * | D0069225 | 09/18/2026 | 100240 | Thrash, William | 09/30/2026 | | Settlement check | 869.21 |
| * | D0069226 | 09/18/2026 | 100276 | Hagin, Narvel | 09/30/2026 | | Settlement check | 906.56 |
| * | D0069227 | 09/18/2026 | 100285 | Minyard, William | 09/30/2026 | | Settlement check | 1,024.40 |
| * | D0069228 | 09/18/2026 | 100320 | Miles, Michael | 09/30/2026 | | Settlement check | 1,442.64 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.



Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069229 | 09/18/2026 | 100322 | Holland, Marcus | 09/30/2026 | | Settlement check | 848.88 |
| * | D0069230 | 09/18/2026 | 100338 | Boggs, Kenneth | 09/30/2026 | | Settlement check | 1,207.33 |
| * | D0069231 | 09/18/2026 | 100356 | Staley, Terry | 09/30/2026 | | Settlement check | 1,173.63 |
| * | D0069232 | 09/18/2026 | 100362 | Eaton, James C | 09/30/2026 | | Settlement check | 1,020.13 |
| * | D0069233 | 09/18/2026 | 100448 | Williams, Larry | 09/30/2026 | | Settlement check | 965.82 |
| * | D0069234 | 09/18/2026 | 100479 | Holder, Tierra | 09/30/2026 | | Settlement check | 608.14 |
| * | D0069235 | 09/18/2026 | 100518 | Vaughn, Stacy K | 09/30/2026 | | Settlement check | 1,321.11 |
| * | D0069236 | 09/18/2026 | 100520 | Pouder, James C | 09/30/2026 | | Settlement check | 1,022.70 |
| * | D0069237 | 09/18/2026 | 100627 | Angeloff, Billy L | 09/30/2026 | | Settlement check | 1,741.94 |
| * | D0069238 | 09/18/2026 | 100638 | Dykes, Robert R | 09/30/2026 | | Settlement check | 896.59 |
| * | D0069239 | 09/18/2026 | 100656 | Dabney, Philon | 09/30/2026 | | Settlement check | 85.69 |
| * | D0069240 | 09/18/2026 | 100658 | Windfield, David L | 09/30/2026 | | Settlement check | 811.65 |
| * | D0069241 | 09/18/2026 | 100661 | Hooks, Patrick A | 09/30/2026 | | Settlement check | 1,348.62 |
| * | D0069242 | 09/18/2026 | 100667 | Cooper, Paris T | 09/30/2026 | | Settlement check | 843.91 |
| * | D0069243 | 09/18/2026 | 100697 | McDonald, Jarquayvous | 09/30/2026 | | Settlement check | 687.85 |
| * | D0069244 | 09/18/2026 | 100698 | Philon, Vashone M | 09/30/2026 | | Settlement check | 1,055.91 |
| * | D0069245 | 09/18/2026 | 100718 | Jett, Lisa L | 09/30/2026 | | Settlement check | 949.21 |
| * | D0069246 | 09/18/2026 | 100729 | Cole, William E | 09/30/2026 | | Settlement check | 1,279.83 |
| * | D0069247 | 09/18/2026 | 100737 | Hillhouse, Johnathon | 09/30/2026 | | Settlement check | 1,166.18 |
| * | D0069248 | 09/18/2026 | 100738 | McMillian, Aaron W | 09/30/2026 | | Settlement check | 852.30 |
| * | D0069249 | 09/18/2026 | 100783 | Howell III, James E | 09/30/2026 | | Settlement check | 1,285.35 |
| * | D0069250 | 09/18/2026 | 100800 | Terrell, Charles A | 09/30/2026 | | Settlement check | 758.17 |
| * | D0069251 | 09/18/2026 | 100846 | Holman, Raynard C | 09/30/2026 | | Settlement check | 839.83 |
| * | D0069252 | 09/18/2026 | 100852 | Gibbs, Takia S | 09/30/2026 | | Settlement check | 431.50 |
| * | D0069253 | 09/18/2026 | 100860 | Hilton, Terrance L | 09/30/2026 | | Settlement check | 507.98 |
| * | D0069254 | 09/18/2026 | 100872 | Coleman, Joseph D | 09/30/2026 | | Settlement check | 1,016.02 |
| * | D0069256 | 09/18/2026 | 100902 | Taylor, Jeffrey W | 09/30/2026 | | Settlement check | 1,068.58 |
| * | D0069257 | 09/18/2026 | 100903 | Dupuy, Cassandra F | 09/30/2026 | | Settlement check | 864.94 |
| * | D0069258 | 09/18/2026 | 100914 | Pruitt, Joseph D | 09/30/2026 | | Settlement check | 769.60 |
| * | D0069259 | 09/18/2026 | 100917 | Ramsey, Robert D | 09/30/2026 | | Settlement check | 994.91 |
| * | D0069260 | 09/18/2026 | 100927 | Carroll, Jason A | 09/30/2026 | | Settlement check | 856.75 |
| * | D0069261 | 09/18/2026 | 100928 | Petrie, William H | 09/30/2026 | | Settlement check | 642.65 |
| * | D0069262 | 09/18/2026 | 100956 | Holliman, Jimmy C | 09/30/2026 | | Settlement check | 1,527.91 |
| * | D0069263 | 09/18/2026 | 100967 | Tucker, Norman C | 09/30/2026 | | Settlement check | 1,116.30 |
| * | D0069264 | 09/18/2026 | 100994 | Howard, Carlos | 09/30/2026 | | Settlement check | 866.59 |
| * | D0069265 | 09/18/2026 | 101001 | Smith, Kevin L | 09/30/2026 | | Settlement check | 193.91 |
| * | D0069266 | 09/18/2026 | 101004 | Trim, Ruddie D | 09/30/2026 | | Settlement check | 1,226.79 |
| * | D0069267 | 09/18/2026 | 101011 | Fairley, Samuel | 09/30/2026 | | Settlement check | 783.35 |
| * | D0069268 | 09/18/2026 | 101019 | Strader, James R | 09/30/2026 | | Settlement check | 1,436.88 |
| * | D0069269 | 09/18/2026 | 101020 | Ferguson, Elvin L | 09/30/2026 | | Settlement check | 934.07 |
| * | D0069270 | 09/18/2026 | 101030 | Ratcliff, Demetric | 09/30/2026 | | Settlement check | 2,887.80 |
| * | D0069271 | 09/18/2026 | 101089 | Henley Jr, James E | 09/30/2026 | | Settlement check | 821.52 |
| * | D0069272 | 09/18/2026 | 101090 | Centeno, Ronald A | 09/30/2026 | | Settlement check | 525.53 |
| * | D0069273 | 09/18/2026 | 101092 | Moody, Charles D | 09/30/2026 | | Settlement check | 583.43 |
| * | D0069274 | 09/18/2026 | 101094 | Pace, Jeffrey C | 09/30/2026 | | Settlement check | 1,077.71 |
| * | D0069275 | 09/18/2026 | 101120 | Lamar, Jeremy L | 09/30/2026 | | Settlement check | 995.92 |
| * | D0069276 | 09/18/2026 | 101141 | Woulard, Derrick C | 09/30/2026 | | Settlement check | 1,174.93 |
| * | D0069277 | 09/18/2026 | 101150 | Dukes, Dashaun L | 09/30/2026 | | Settlement check | 1,250.41 |

10/24/2026 0838

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** — **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069278 | 09/18/2026 | 101151 | Jenkins, John E | 09/30/2026 | | Settlement check | 855.73 |
| * | D0069279 | 09/18/2026 | 101154 | Morrison Hall, Laterrance | 09/30/2026 | | Settlement check | 529.77 |
| * | D0069280 | 09/18/2026 | 101164 | Guillory, Jameika M | 09/30/2026 | | Settlement check | 421.79 |
| * | D0069281 | 09/18/2026 | 101166 | Henley, Elijah | 09/30/2026 | | Settlement check | 547.51 |
| * | D0069282 | 09/18/2026 | 101168 | Abrams, Kerry J | 09/30/2026 | | Settlement check | 836.37 |
| * | D0069283 | 09/18/2026 | 101186 | Clark, Dearious J | 09/30/2026 | | Settlement check | 944.80 |
| * | D0069284 | 09/18/2026 | 101214 | Blunt, Quaterrio F | 09/30/2026 | | Settlement check | 1,896.84 |
| * | D0069285 | 09/18/2026 | 101229 | Gann, Donald W | 09/30/2026 | | Settlement check | 1,344.93 |
| * | D0069286 | 09/18/2026 | 101231 | Underwood, Jason D | 09/30/2026 | | Settlement check | 1,578.51 |
| * | D0069287 | 09/18/2026 | 101232 | Noyes, Gregory D | 09/30/2026 | | Settlement check | 957.97 |
| * | D0069288 | 09/18/2026 | 101234 | Taylor, Dallas S | 09/30/2026 | | Settlement check | 1,177.49 |
| * | D0069289 | 09/18/2026 | 101235 | McClain, Kenneth E | 09/30/2026 | | Settlement check | 561.99 |
| * | D0069290 | 09/18/2026 | 101243 | Pugh, Tamarcus | 09/30/2026 | | Settlement check | 75.61 |
| * | D0069291 | 09/18/2026 | 101245 | Russell, Tyquintin L | 09/30/2026 | | Settlement check | 773.48 |
| * | D0069292 | 09/18/2026 | 101274 | Boyd, Ahmad D | 09/30/2026 | | Settlement check | 31.77 |
| * | D0069293 | 09/18/2026 | 101282 | Johnson, Johnathan B | 09/30/2026 | | Settlement check | 1,116.04 |
| * | D0069294 | 09/18/2026 | 101299 | Crawford, Ronnie L | 09/30/2026 | | Settlement check | 221.30 |
| * | D0069295 | 09/18/2026 | 101300 | Bickham, Mitchell R | 09/30/2026 | | Settlement check | 14.02 |
| * | D0069296 | 09/18/2026 | 101306 | Jackson, Joseph | 09/30/2026 | | Settlement check | 724.29 |
| * | D0069297 | 09/18/2026 | 101308 | Amos Jr, Jimmie | 09/30/2026 | | Settlement check | 519.09 |
| * | D0069298 | 09/18/2026 | 101313 | Raglin, Aaron J | 09/30/2026 | | Settlement check | 1,245.42 |
| * | D0069299 | 09/18/2026 | 101316 | Bergeron, Clifton J | 09/30/2026 | | Settlement check | 707.75 |
| * | D0069300 | 09/18/2026 | 101319 | Swampman Trucking LLC | 09/30/2026 | | Settlement check | 1,659.17 |
| * | D0069301 | 09/18/2026 | 101326 | Moore, Artrey'vion D | 09/30/2026 | | Settlement check | 1,939.87 |
| * | D0069302 | 09/18/2026 | 101332 | Rollin Transport, LLC | 09/30/2026 | | Settlement check | 1,698.19 |
| * | D0069303 | 09/18/2026 | 101333 | Glover, Anthony S | 09/30/2026 | | Settlement check | 787.70 |
| * | D0069304 | 09/18/2026 | 101338 | Smith, Larry A | 09/30/2026 | | Settlement check | 1,532.70 |
| * | D0069306 | 09/18/2026 | 101341 | Patton, Latoya L | 09/30/2026 | | Settlement check | 448.82 |
| * | D0069307 | 09/18/2026 | 101350 | Barber, Samuel L | 09/30/2026 | | Settlement check | 1,136.18 |
| * | D0069308 | 09/18/2026 | 101353 | Dixon, Christopher R | 09/30/2026 | | Settlement check | 1,169.56 |
| * | D0069309 | 09/18/2026 | 101354 | Grandberry, Deuntay M | 09/30/2026 | | Settlement check | 737.14 |
| * | D0069310 | 09/18/2026 | 101355 | Harmer, Clayton T | 09/30/2026 | | Settlement check | 603.88 |
| * | D0069311 | 09/18/2026 | 101360 | Mclendon, Brandon A | 09/30/2026 | | Settlement check | 2,063.17 |
| * | D0069312 | 09/18/2026 | 101362 | Nash, Reggie G | 09/30/2026 | | Settlement check | 1,146.25 |
| * | D0069313 | 09/18/2026 | 101365 | Montgomery, Tiffany M | 09/30/2026 | | Settlement check | 522.30 |
| * | D0069314 | 09/18/2026 | 101366 | Hill, Tremayne J | 09/30/2026 | | Settlement check | 628.89 |
| * | D0069315 | 09/18/2026 | 101367 | Lee, Robin M | 09/30/2026 | | Settlement check | 648.14 |
| * | D0069316 | 09/18/2026 | 101368 | Swingrum, Joseph H | 09/30/2026 | | Settlement check | 1,503.01 |
| * | D0069317 | 09/18/2026 | 101372 | Jefferson Jr, Ronald C | 09/30/2026 | | Settlement check | 1,251.45 |
| * | D0069318 | 09/18/2026 | 101373 | Warren, Donnie | 09/30/2026 | | Settlement check | 1,003.49 |
| * | D0069319 | 09/18/2026 | 101374 | Barnes, Tramaury R | 09/30/2026 | | Settlement check | 63.68 |
| * | D0069320 | 09/18/2026 | 101376 | Brinkley, Yusuf A | 09/30/2026 | | Settlement check | 1,441.41 |
| * | D0069321 | 09/18/2026 | 101377 | Smith, Cliffton R | 09/30/2026 | | Settlement check | 757.22 |
| * | D0069322 | 09/18/2026 | 101381 | McClendon, Joshua D | 09/30/2026 | | Settlement check | 1,116.72 |
| * | D0069323 | 09/18/2026 | 101384 | Simons, Cecil R | 09/30/2026 | | Settlement check | 1,349.02 |
| * | D0069324 | 09/18/2026 | 101385 | Dobbins, Timothy D | 09/30/2026 | | Settlement check | 1,084.25 |
| * | D0069325 | 09/18/2026 | 101386 | Wells McLeod, Richard | 09/30/2026 | | Settlement check | 1,569.81 |
| * | D0069326 | 09/18/2026 | 101391 | Jackson, Arkeem J | 09/30/2026 | | Settlement check | 885.65 |

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069327 | 09/18/2026 | 101393 | Gann, Christopher D | 09/30/2026 | | Settlement check | 1,693.16 |
| * | D0069328 | 09/18/2026 | 101394 | Arnold, Joseph R | 09/30/2026 | | Settlement check | 1,171.92 |
| * | D0069329 | 09/18/2026 | 101395 | Edmond, LaRecka | 09/30/2026 | | Settlement check | 382.83 |
| * | D0069330 | 09/18/2026 | 101402 | Germany, Terique J | 09/30/2026 | | Settlement check | 850.00 |
| * | D0069331 | 09/18/2026 | 101403 | Pridgen, Kevin D | 09/30/2026 | | Settlement check | 2,202.36 |
| * | D0069332 | 09/18/2026 | 101404 | Shaw, Zaneta | 09/30/2026 | | Settlement check | 1,179.01 |
| * | D0069333 | 09/18/2026 | 101407 | Bryant Jr, Gregory P | 09/30/2026 | | Settlement check | 877.80 |
| * | D0069334 | 09/18/2026 | 101408 | White, Victor K | 09/30/2026 | | Settlement check | 583.25 |
| * | D0069335 | 09/18/2026 | 101409 | Davis, Anthony | 09/30/2026 | | Settlement check | 997.89 |
| * | D0069336 | 09/18/2026 | 101410 | Deslatte, John | 09/30/2026 | | Settlement check | 1,332.97 |
| * | D0069337 | 09/18/2026 | 101411 | Brown, Glenn E | 09/30/2026 | | Settlement check | 931.00 |
| * | D0069338 | 09/18/2026 | 101412 | Evans, James W | 09/30/2026 | | Settlement check | 1,218.87 |
| * | D0069339 | 09/18/2026 | 101413 | Watson, Jalen | 09/30/2026 | | Settlement check | 596.94 |
| * | D0069340 | 09/18/2026 | 101414 | Lewis, Jamie M | 09/30/2026 | | Settlement check | 1,038.95 |
| * | D0069341 | 09/18/2026 | 101416 | Blocker, Gary E | 09/30/2026 | | Settlement check | 1,521.49 |
| * | D0069342 | 09/18/2026 | 101417 | Conley, Elijah M | 09/30/2026 | | Settlement check | 988.28 |
| * | D0069343 | 09/18/2026 | 101418 | McCall, DeMarcus C | 09/30/2026 | | Settlement check | 682.36 |
| * | D0069344 | 09/18/2026 | 101419 | Cooper, T'Kayah L | 09/30/2026 | | Settlement check | 981.52 |
| * | D0069345 | 09/18/2026 | 101422 | Stinson, Delveckio | 09/30/2026 | | Settlement check | 148.12 |
| * | D0069346 | 09/18/2026 | 100162 | Edwards, Robert | 09/30/2026 | | Settlement check | 937.86 |
| * | D0069347 | 09/18/2026 | 100873 | Barnes & Barnes Trucking LLC | 09/30/2026 | | Settlement check | 3,065.27 |
| * | D0069348 | 09/18/2026 | 101388 | Jean Saylor Consulting LLC | 09/30/2026 | | Settlement check | 670.00 |
| * | D0069349 | 09/18/2026 | 101340 | Cobb Jr., Denis | 09/30/2026 | | Settlement check | 693.13 |
| * | D0069350 | 09/18/2026 | 100090 | Allard, Michael J | 09/30/2026 | | Office payroll check | 884.45 |
| * | D0069351 | 09/18/2026 | 100093 | Bianchini, Amanda J | 09/30/2026 | | Office payroll check | 853.52 |
| * | D0069352 | 09/18/2026 | 100096 | Davis, Donald T | 09/30/2026 | | Office payroll check | 1,067.83 |
| * | D0069353 | 09/18/2026 | 100097 | Dayton, Tracy | 09/30/2026 | | Office payroll check | 986.51 |
| * | D0069354 | 09/18/2026 | 100107 | Rogers, Jonathan | 09/30/2026 | | Office payroll check | 1,170.67 |
| * | D0069355 | 09/18/2026 | 100109 | Patterson, Donna | 09/30/2026 | | Office payroll check | 447.72 |
| * | D0069356 | 09/18/2026 | 100314 | Farmer, Tabitha | 09/30/2026 | | Office payroll check | 1,406.30 |
| * | D0069357 | 09/18/2026 | 100337 | Oberly, Catherine | 09/30/2026 | | Office payroll check | 617.32 |
| * | D0069358 | 09/18/2026 | 100353 | Hageman, Leslie | 09/30/2026 | | Office payroll check | 732.47 |
| * | D0069359 | 09/18/2026 | 100385 | EVANS, STEVEN | 09/30/2026 | | Office payroll check | 1,986.53 |
| * | D0069360 | 09/18/2026 | 100388 | MATTOCKS, DON | 09/30/2026 | | Office payroll check | 2,067.50 |
| * | D0069361 | 09/18/2026 | 100410 | Acosta, Carlos | 09/30/2026 | | Office payroll check | 566.38 |
| * | D0069362 | 09/18/2026 | 100461 | Lee, Grant M | 09/30/2026 | | Office payroll check | 964.46 |
| * | D0069363 | 09/18/2026 | 100487 | Lott, Kevin P | 09/30/2026 | | Office payroll check | 739.78 |
| * | D0069364 | 09/18/2026 | 100544 | Lee, Christy N | 09/30/2026 | | Office payroll check | 827.72 |
| * | D0069365 | 09/18/2026 | 100607 | Watts, Vickie R | 09/30/2026 | | Office payroll check | 1,677.69 |
| * | D0069367 | 09/18/2026 | 100707 | Beane, Jacob R | 09/30/2026 | | Office payroll check | 1,337.19 |
| * | D0069368 | 09/18/2026 | 100719 | Cameron, Melinda M | 09/30/2026 | | Office payroll check | 844.34 |
| * | D0069370 | 09/18/2026 | 100753 | Mire, LeeAnn D | 09/30/2026 | | Office payroll check | 929.77 |
| * | D0069371 | 09/18/2026 | 100891 | Wright, Makayla A | 09/30/2026 | | Office payroll check | 809.61 |
| * | D0069372 | 09/18/2026 | 100895 | Bryant, Elise A | 09/30/2026 | | Office payroll check | 840.46 |
| * | D0069374 | 09/18/2026 | 100990 | Cooley, Emma S | 09/30/2026 | | Office payroll check | 579.45 |
| * | D0069375 | 09/18/2026 | 101042 | Miller, Gerald B | 09/30/2026 | | Office payroll check | 940.38 |
| * | D0069376 | 09/18/2026 | 101117 | Wright, Saylor G | 09/30/2026 | | Office payroll check | 276.67 |
| * | D0069377 | 09/18/2026 | 101136 | Grimes, Joshua P | 09/30/2026 | | Office payroll check | 292.71 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069378 | 09/18/2026 | 101173 | Franklin, Michael C | 09/30/2026 | | Office payroll check | 451.67 |
| * | D0069379 | 09/18/2026 | 101256 | Friedlander, Magan T | 09/30/2026 | | Office payroll check | 705.68 |
| * | D0069380 | 09/18/2026 | 101283 | Smith, Erin E | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069381 | 09/18/2026 | 101298 | Ivy, Cayden S | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069382 | 09/18/2026 | 101310 | Olson, Jaklyn M | 09/30/2026 | | Office payroll check | 776.26 |
| * | D0069383 | 09/18/2026 | 101311 | Bare, Christopher A | 09/30/2026 | | Office payroll check | 560.39 |
| * | D0069384 | 09/18/2026 | 101321 | Gilliam, Justin L | 09/30/2026 | | Office payroll check | 955.27 |
| * | D0069385 | 09/18/2026 | 101330 | Simoneaux, Amanda R | 09/30/2026 | | Office payroll check | 450.25 |
| * | D0069386 | 09/18/2026 | 101356 | Hiestand, Ashleigh M | 09/30/2026 | | Office payroll check | 739.28 |
| * | D0069387 | 09/18/2026 | 101369 | Evans, Charles L | 09/30/2026 | | Office payroll check | 747.78 |
| * | D0069388 | 09/18/2026 | 101382 | Tanner, Mason L | 09/30/2026 | | Office payroll check | 528.83 |
| * | D0069389 | 09/18/2026 | 101399 | Miller, Vaden A | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069390 | 09/18/2026 | 101400 | Jarels, Connie | 09/30/2026 | | Office payroll check | 513.23 |
| * | D0069391 | 09/18/2026 | 101401 | Westall, Jessica M | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069392 | 09/18/2026 | 101420 | Noyes, Mason J | 09/30/2026 | | Office payroll check | 643.52 |
| * | D0069393 | 09/18/2026 | 101421 | Degler, Joshua E | 09/30/2026 | | Office payroll check | 235.55 |
| * | D0069394 | 09/18/2026 | 100747 | Evans, Steven H | 09/30/2026 | | Office payroll check | 1,173.73 |
| * | D0069395 | 09/18/2026 | 100706 | Carter, Victoria B | 09/30/2026 | | Office payroll check | 1,330.61 |
| * | D0069396 | 09/18/2026 | 100988 | Wright, Amanda M | 09/30/2026 | | Office payroll check | 1,345.81 |
| * | D0069397 | 09/25/2026 | 100001 | Timmie B. Ainsworth | 09/30/2026 | | Settlement check | 827.33 |
| * | D0069398 | 09/25/2026 | 100003 | Jamar C. Alford | 09/30/2026 | | Settlement check | 1,062.63 |
| * | D0069399 | 09/25/2026 | 100004 | Joseph H. Alford | 09/30/2026 | | Settlement check | 1,817.64 |
| * | D0069400 | 09/25/2026 | 100014 | Caressia D. Brown | 09/30/2026 | | Settlement check | 862.79 |
| * | D0069401 | 09/25/2026 | 100016 | Ronald Cagler | 09/30/2026 | | Settlement check | 904.20 |
| * | D0069402 | 09/25/2026 | 100034 | Richard J. Ferry Jr | 09/30/2026 | | Settlement check | 652.60 |
| * | D0069403 | 09/25/2026 | 100055 | Heath R. Mitchell | 09/30/2026 | | Settlement check | 1,070.77 |
| * | D0069404 | 09/25/2026 | 100059 | Garrick L. Palmer | 09/30/2026 | | Settlement check | 1,882.68 |
| * | D0069405 | 09/25/2026 | 100074 | Terry L. Viney | 09/30/2026 | | Settlement check | 893.54 |
| * | D0069406 | 09/25/2026 | 100076 | Keair C. Watts | 09/30/2026 | | Settlement check | 500.78 |
| * | D0069407 | 09/25/2026 | 100162 | Edwards, Robert | 09/30/2026 | | Settlement check | 1,946.23 |
| * | D0069408 | 09/25/2026 | 100240 | Thrash, William | 09/30/2026 | | Settlement check | 1,847.63 |
| * | D0069409 | 09/25/2026 | 100285 | Minyard, William | 09/30/2026 | | Settlement check | 1,593.85 |
| * | D0069411 | 09/25/2026 | 100322 | Holland, Marcus | 09/30/2026 | | Settlement check | 1,208.52 |
| * | D0069412 | 09/25/2026 | 100338 | Boggs, Kenneth | 09/30/2026 | | Settlement check | 1,878.18 |
| * | D0069413 | 09/25/2026 | 100356 | Staley, Terry | 09/30/2026 | | Settlement check | 1,554.42 |
| * | D0069415 | 09/25/2026 | 100448 | Williams, Larry | 09/30/2026 | | Settlement check | 1,344.52 |
| * | D0069417 | 09/25/2026 | 100503 | Palmer, Nicholas A | 09/30/2026 | | Settlement check | 161.30 |
| * | D0069418 | 09/25/2026 | 100518 | Vaughn, Stacy K | 09/30/2026 | | Settlement check | 1,168.31 |
| * | D0069419 | 09/25/2026 | 100520 | Pouder, James C | 09/30/2026 | | Settlement check | 1,396.38 |
| * | D0069420 | 09/25/2026 | 100627 | Angeloff, Billy L | 09/30/2026 | | Settlement check | 2,544.24 |
| * | D0069421 | 09/25/2026 | 100638 | Dykes, Robert R | 09/30/2026 | | Settlement check | 1,683.18 |
| * | D0069422 | 09/25/2026 | 100656 | Dabney, Philon | 09/30/2026 | | Settlement check | 643.30 |
| * | D0069423 | 09/25/2026 | 100658 | Windfield, David L | 09/30/2026 | | Settlement check | 1,549.58 |
| * | D0069424 | 09/25/2026 | 100661 | Hooks, Patrick A | 09/30/2026 | | Settlement check | 1,232.75 |
| * | D0069425 | 09/25/2026 | 100667 | Cooper, Paris T | 09/30/2026 | | Settlement check | 1,048.91 |
| * | D0069426 | 09/25/2026 | 100697 | McDonald, Jarquayvous | 09/30/2026 | | Settlement check | 994.04 |
| * | D0069427 | 09/25/2026 | 100698 | Philon, Vashone M | 09/30/2026 | | Settlement check | 1,728.18 |
| * | D0069429 | 09/25/2026 | 100729 | Cole, William E | 09/30/2026 | | Settlement check | 1,338.77 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069430 | 09/25/2026 | 100737 | Hillhouse, Johnathon | 09/30/2026 | | Settlement check | 2,353.11 |
| * | D0069431 | 09/25/2026 | 100738 | McMillian, Aaron W | 09/30/2026 | | Settlement check | 931.59 |
| * | D0069432 | 09/25/2026 | 100783 | Howell III, James E | 09/30/2026 | | Settlement check | 844.88 |
| * | D0069433 | 09/25/2026 | 100800 | Terrell, Charles A | 09/30/2026 | | Settlement check | 1,659.65 |
| * | D0069434 | 09/25/2026 | 100846 | Holman, Raynard C | 09/30/2026 | | Settlement check | 841.28 |
| * | D0069435 | 09/25/2026 | 100852 | Gibbs, Takia S | 09/30/2026 | | Settlement check | 699.85 |
| * | D0069436 | 09/25/2026 | 100860 | Hilton, Terrance L | 09/30/2026 | | Settlement check | 1,289.62 |
| * | D0069437 | 09/25/2026 | 100872 | Coleman, Joseph D | 09/30/2026 | | Settlement check | 1,518.46 |
| * | D0069438 | 09/25/2026 | 100903 | Dupuy, Cassandra F | 09/30/2026 | | Settlement check | 402.02 |
| * | D0069439 | 09/25/2026 | 100914 | Pruitt, Joseph D | 09/30/2026 | | Settlement check | 871.94 |
| * | D0069440 | 09/25/2026 | 100917 | Ramsey, Robert D | 09/30/2026 | | Settlement check | 774.89 |
| * | D0069441 | 09/25/2026 | 100927 | Carroll, Jason A | 09/30/2026 | | Settlement check | 1,333.85 |
| * | D0069442 | 09/25/2026 | 100928 | Petrie, William H | 09/30/2026 | | Settlement check | 1,214.96 |
| * | D0069443 | 09/25/2026 | 100956 | Holliman, Jimmy C | 09/30/2026 | | Settlement check | 984.38 |
| * | D0069444 | 09/25/2026 | 100967 | Tucker, Norman C | 09/30/2026 | | Settlement check | 1,673.34 |
| * | D0069446 | 09/25/2026 | 101004 | Trim, Ruddie D | 09/30/2026 | | Settlement check | 1,139.19 |
| * | D0069447 | 09/25/2026 | 101011 | Fairley, Samuel | 09/30/2026 | | Settlement check | 906.15 |
| * | D0069448 | 09/25/2026 | 101019 | Strader, James R | 09/30/2026 | | Settlement check | 2,176.02 |
| * | D0069449 | 09/25/2026 | 101020 | Ferguson, Elvin L | 09/30/2026 | | Settlement check | 1,459.46 |
| * | D0069450 | 09/25/2026 | 101030 | Ratcliff, Demetric | 09/30/2026 | | Settlement check | 3,351.51 |
| * | D0069451 | 09/25/2026 | 101066 | Sledge, James W | 09/30/2026 | | Settlement check | 1,545.55 |
| * | D0069452 | 09/25/2026 | 101089 | Henley Jr, James E | 09/30/2026 | | Settlement check | 946.24 |
| * | D0069453 | 09/25/2026 | 101090 | Centeno, Ronald A | 09/30/2026 | | Settlement check | 1,393.54 |
| * | D0069454 | 09/25/2026 | 101092 | Moody, Charles D | 09/30/2026 | | Settlement check | 1,000.90 |
| * | D0069455 | 09/25/2026 | 101103 | Maggie Jones Trucking LLC | 09/30/2026 | | Settlement check | 3,115.46 |
| * | D0069456 | 09/25/2026 | 101120 | Lamar, Jeremy L | 09/30/2026 | | Settlement check | 1,109.73 |
| * | D0069457 | 09/25/2026 | 101141 | Woulard, Derrick C | 09/30/2026 | | Settlement check | 1,722.68 |
| * | D0069459 | 09/25/2026 | 101151 | Jenkins, John E | 09/30/2026 | | Settlement check | 702.80 |
| * | D0069460 | 09/25/2026 | 101154 | Morrison Hall, Laterrance | 09/30/2026 | | Settlement check | 1,438.97 |
| * | D0069461 | 09/25/2026 | 101164 | Guillory, Jameika M | 09/30/2026 | | Settlement check | 718.70 |
| * | D0069462 | 09/25/2026 | 101166 | Henley, Elijah | 09/30/2026 | | Settlement check | 28.99 |
| * | D0069463 | 09/25/2026 | 101168 | Abrams, Kerry J | 09/30/2026 | | Settlement check | 1,108.04 |
| * | D0069464 | 09/25/2026 | 101186 | Clark, Dearious J | 09/30/2026 | | Settlement check | 2,041.51 |
| * | D0069465 | 09/25/2026 | 101214 | Blunt, Quaterrio F | 09/30/2026 | | Settlement check | 1,331.45 |
| * | D0069466 | 09/25/2026 | 101229 | Gann, Donald W | 09/30/2026 | | Settlement check | 2,670.34 |
| * | D0069467 | 09/25/2026 | 101231 | Underwood, Jason D | 09/30/2026 | | Settlement check | 809.80 |
| * | D0069468 | 09/25/2026 | 101232 | Noyes, Gregory D | 09/30/2026 | | Settlement check | 1,088.33 |
| * | D0069469 | 09/25/2026 | 101234 | Taylor, Dallas S | 09/30/2026 | | Settlement check | 1,792.60 |
| * | D0069470 | 09/25/2026 | 101235 | McClain, Kenneth E | 09/30/2026 | | Settlement check | 2,049.35 |
| * | D0069471 | 09/25/2026 | 101243 | Pugh, Tamarcus | 09/30/2026 | | Settlement check | 476.48 |
| * | D0069472 | 09/25/2026 | 101245 | Russell, Tyquintin L | 09/30/2026 | | Settlement check | 614.91 |
| * | D0069473 | 09/25/2026 | 101282 | Johnson, Johnathan B | 09/30/2026 | | Settlement check | 1,473.47 |
| * | D0069474 | 09/25/2026 | 101299 | Crawford, Ronnie L | 09/30/2026 | | Settlement check | 1,400.71 |
| * | D0069475 | 09/25/2026 | 101306 | Jackson, Joseph | 09/30/2026 | | Settlement check | 1,510.72 |
| * | D0069477 | 09/25/2026 | 101313 | Raglin, Aaron J | 09/30/2026 | | Settlement check | 996.22 |
| * | D0069478 | 09/25/2026 | 101316 | Bergeron, Clifton J | 09/30/2026 | | Settlement check | 1,186.64 |
| * | D0069479 | 09/25/2026 | 101319 | Swampman Trucking LLC | 09/30/2026 | | Settlement check | 3,799.86 |
| * | D0069481 | 09/25/2026 | 101332 | Rollin Transport, LLC | 09/30/2026 | | Settlement check | 4,345.62 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069482 | 09/25/2026 | 101333 | Glover, Anthony S | 09/30/2026 | | Settlement check | 658.30 |
| * | D0069483 | 09/25/2026 | 101334 | Paige, Kiaira M | 09/30/2026 | | Settlement check | 1,057.38 |
| * | D0069484 | 09/25/2026 | 101338 | Smith, Larry A | 09/30/2026 | | Settlement check | 408.39 |
| * | D0069485 | 09/25/2026 | 101340 | Cobb Jr., Denis | 09/30/2026 | | Settlement check | 1,960.21 |
| * | D0069486 | 09/25/2026 | 101341 | Patton, Latoya L | 09/30/2026 | | Settlement check | 1,245.97 |
| * | D0069487 | 09/25/2026 | 101350 | Barber, Samuel L | 09/30/2026 | | Settlement check | 935.94 |
| * | D0069488 | 09/25/2026 | 101351 | Ratcliff, Matthew | 09/30/2026 | | Settlement check | 22.76 |
| * | D0069489 | 09/25/2026 | 101353 | Dixon, Christopher R | 09/30/2026 | | Settlement check | 1,472.39 |
| * | D0069490 | 09/25/2026 | 101354 | Grandberry, Deuntay M | 09/30/2026 | | Settlement check | 1,578.46 |
| * | D0069491 | 09/25/2026 | 101360 | Mclendon, Brandon A | 09/30/2026 | | Settlement check | 678.71 |
| * | D0069492 | 09/25/2026 | 101362 | Nash, Reggie G | 09/30/2026 | | Settlement check | 1,874.54 |
| * | D0069493 | 09/25/2026 | 101365 | Montgomery, Tiffany M | 09/30/2026 | | Settlement check | 1,397.80 |
| * | D0069494 | 09/25/2026 | 101366 | Hill, Tremayne J | 09/30/2026 | | Settlement check | 1,365.28 |
| * | D0069495 | 09/25/2026 | 101367 | Lee, Robin M | 09/30/2026 | | Settlement check | 1,633.47 |
| * | D0069496 | 09/25/2026 | 101368 | Swingrum, Joseph H | 09/30/2026 | | Settlement check | 988.79 |
| * | D0069497 | 09/25/2026 | 101372 | Jefferson Jr, Ronald C | 09/30/2026 | | Settlement check | 1,350.23 |
| * | D0069498 | 09/25/2026 | 101373 | Warren, Donnie | 09/30/2026 | | Settlement check | 1,115.68 |
| * | D0069500 | 09/25/2026 | 101376 | Brinkley, Yusuf A | 09/30/2026 | | Settlement check | 1,943.16 |
| * | D0069501 | 09/25/2026 | 101377 | Smith, Cliffton R | 09/30/2026 | | Settlement check | 215.61 |
| * | D0069502 | 09/25/2026 | 101381 | McClendon, Joshua D | 09/30/2026 | | Settlement check | 794.14 |
| * | D0069503 | 09/25/2026 | 101384 | Simons, Cecil R | 09/30/2026 | | Settlement check | 559.22 |
| * | D0069504 | 09/25/2026 | 101385 | Dobbins, Timothy D | 09/30/2026 | | Settlement check | 1,043.49 |
| * | D0069506 | 09/25/2026 | 101389 | Hargrove, Erika D | 09/30/2026 | | Settlement check | 193.74 |
| * | D0069507 | 09/25/2026 | 101391 | Jackson, Arkeem J | 09/30/2026 | | Settlement check | 1,444.30 |
| * | D0069509 | 09/25/2026 | 101395 | Edmond, LaRecka | 09/30/2026 | | Settlement check | 687.22 |
| * | D0069510 | 09/25/2026 | 101402 | Germany, Terique J | 09/30/2026 | | Settlement check | 1,123.15 |
| * | D0069511 | 09/25/2026 | 101403 | Pridgen, Kevin D | 09/30/2026 | | Settlement check | 1,215.99 |
| * | D0069512 | 09/25/2026 | 101404 | Shaw, Zaneta | 09/30/2026 | | Settlement check | 1,362.88 |
| * | D0069513 | 09/25/2026 | 101407 | Bryant Jr, Gregory P | 09/30/2026 | | Settlement check | 1,359.73 |
| * | D0069514 | 09/25/2026 | 101408 | White, Victor K | 09/30/2026 | | Settlement check | 1,014.90 |
| * | D0069515 | 09/25/2026 | 101409 | Davis, Anthony | 09/30/2026 | | Settlement check | 1,611.08 |
| * | D0069516 | 09/25/2026 | 101410 | Deslatte, John | 09/30/2026 | | Settlement check | 654.25 |
| * | D0069517 | 09/25/2026 | 101411 | Brown, Glenn E | 09/30/2026 | | Settlement check | 91.49 |
| * | D0069518 | 09/25/2026 | 101412 | Evans, James W | 09/30/2026 | | Settlement check | 1,261.24 |
| * | D0069519 | 09/25/2026 | 101413 | Watson, Jalen | 09/30/2026 | | Settlement check | 866.17 |
| * | D0069520 | 09/25/2026 | 101414 | Lewis, Jamie M | 09/30/2026 | | Settlement check | 1,012.93 |
| * | D0069521 | 09/25/2026 | 101416 | Blocker, Gary E | 09/30/2026 | | Settlement check | 1,657.49 |
| * | D0069523 | 09/25/2026 | 101418 | McCall, DeMarcus C | 09/30/2026 | | Settlement check | 893.75 |
| * | D0069524 | 09/25/2026 | 101419 | Cooper, T'Kayah L | 09/30/2026 | | Settlement check | 1,183.48 |
| * | D0069525 | 09/25/2026 | 101422 | Stinson, Delveckio | 09/30/2026 | | Settlement check | 1,739.13 |
| * | D0069526 | 09/25/2026 | 101423 | Burkes, Bonnie L | 09/30/2026 | | Settlement check | 1,502.44 |
| * | D0069527 | 09/25/2026 | 101424 | Moody, Dante M | 09/30/2026 | | Settlement check | 939.05 |
| * | D0069528 | 09/25/2026 | 101426 | Horton, Devonte T | 09/30/2026 | | Settlement check | 58.87 |
| * | D0069529 | 09/25/2026 | 101428 | Everett, Thomas C | 09/30/2026 | | Settlement check | 38.78 |
| * | D0069530 | 09/25/2026 | 101429 | Smith, Jashaan T | 09/30/2026 | | Settlement check | 569.51 |
| * | D0069531 | 09/25/2026 | 101430 | House, Amy | 09/30/2026 | | Settlement check | 357.85 |
| * | D0069532 | 09/25/2026 | 101431 | Crain, Joseft D | 09/30/2026 | | Settlement check | 50.16 |
| * | D0069533 | 09/25/2026 | 100627 | Angeloff, Billy L | 09/30/2026 | | Settlement check | 1,428.32 |

**Bank Reconciliation Posting Report**
Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069534 | 09/25/2026 | 100320 | Miles, Michael | 09/30/2026 | | Settlement check | 1,143.38 |
| * | D0069535 | 09/25/2026 | 100479 | Holder, Tierra | 09/30/2026 | | Settlement check | 1,770.06 |
| * | D0069536 | 09/25/2026 | 101326 | Moore, Artrey'vion D | 09/30/2026 | | Settlement check | 1,794.62 |
| * | D0069537 | 09/25/2026 | 101374 | Barnes, Tramaury R | 09/30/2026 | | Settlement check | 74.62 |
| * | D0069538 | 09/25/2026 | 101150 | Dukes, Dashaun L | 09/30/2026 | | Settlement check | 2,826.76 |
| * | D0069539 | 09/25/2026 | 100362 | Eaton, James C | 09/30/2026 | | Settlement check | 1,099.84 |
| * | D0069540 | 09/25/2026 | 100718 | Jett, Lisa L | 09/30/2026 | | Settlement check | 716.68 |
| * | D0069541 | 09/25/2026 | 101308 | Amos Jr, Jimmie | 09/30/2026 | | Settlement check | 2,172.32 |
| * | D0069542 | 09/25/2026 | 101417 | Conley, Elijah M | 09/30/2026 | | Settlement check | 894.69 |
| * | D0069543 | 09/25/2026 | 101393 | Gann, Christopher D | 09/30/2026 | | Settlement check | 3,624.98 |
| * | D0069544 | 09/25/2026 | 100994 | Howard, Carlos | 09/30/2026 | | Settlement check | 940.37 |
| * | D0069545 | 09/25/2026 | 101386 | Wells McLeod, Richard | 09/30/2026 | | Settlement check | 896.58 |
| * | D0069546 | 09/25/2026 | 101388 | Jean Saylor Consulting LLC | 09/30/2026 | | Settlement check | 670.00 |
| * | D0069547 | 09/25/2026 | 100902 | Taylor, Jeffrey W | 09/30/2026 | | Settlement check | 831.48 |
| * | D0069548 | 09/25/2026 | 100090 | Allard, Michael J | 09/30/2026 | | Office payroll check | 840.35 |
| * | D0069549 | 09/25/2026 | 100093 | Bianchini, Amanda J | 09/30/2026 | | Office payroll check | 853.52 |
| * | D0069550 | 09/25/2026 | 100096 | Davis, Donald T | 09/30/2026 | | Office payroll check | 1,072.21 |
| * | D0069551 | 09/25/2026 | 100097 | Dayton, Tracy | 09/30/2026 | | Office payroll check | 986.51 |
| * | D0069552 | 09/25/2026 | 100107 | Rogers, Jonathan | 09/30/2026 | | Office payroll check | 1,170.67 |
| * | D0069553 | 09/25/2026 | 100109 | Patterson, Donna | 09/30/2026 | | Office payroll check | 447.72 |
| * | D0069554 | 09/25/2026 | 100314 | Farmer, Tabitha | 09/30/2026 | | Office payroll check | 1,472.65 |
| * | D0069555 | 09/25/2026 | 100337 | Oberly, Catherine | 09/30/2026 | | Office payroll check | 617.32 |
| * | D0069556 | 09/25/2026 | 100353 | Hageman, Leslie | 09/30/2026 | | Office payroll check | 732.47 |
| * | D0069557 | 09/25/2026 | 100385 | EVANS, STEVEN | 09/30/2026 | | Office payroll check | 1,986.53 |
| * | D0069558 | 09/25/2026 | 100388 | MATTOCKS, DON | 09/30/2026 | | Office payroll check | 2,067.50 |
| * | D0069559 | 09/25/2026 | 100410 | Acosta, Carlos | 09/30/2026 | | Office payroll check | 578.51 |
| * | D0069560 | 09/25/2026 | 100461 | Lee, Grant M | 09/30/2026 | | Office payroll check | 964.46 |
| * | D0069561 | 09/25/2026 | 100487 | Lott, Kevin P | 09/30/2026 | | Office payroll check | 801.75 |
| * | D0069562 | 09/25/2026 | 100544 | Lee, Christy N | 09/30/2026 | | Office payroll check | 522.32 |
| * | D0069563 | 09/25/2026 | 100607 | Watts, Vickie R | 09/30/2026 | | Office payroll check | 1,677.69 |
| * | D0069564 | 09/25/2026 | 100706 | Carter, Victoria B | 09/30/2026 | | Office payroll check | 1,025.21 |
| * | D0069565 | 09/25/2026 | 100707 | Beane, Jacob R | 09/30/2026 | | Office payroll check | 2,520.16 |
| * | D0069566 | 09/25/2026 | 100719 | Cameron, Melinda M | 09/30/2026 | | Office payroll check | 844.34 |
| * | D0069567 | 09/25/2026 | 100747 | Evans, Steven H | 09/30/2026 | | Office payroll check | 1,074.20 |
| * | D0069568 | 09/25/2026 | 100753 | Mire, LeeAnn D | 09/30/2026 | | Office payroll check | 929.77 |
| * | D0069569 | 09/25/2026 | 100891 | Wright, Makayla A | 09/30/2026 | | Office payroll check | 809.61 |
| * | D0069570 | 09/25/2026 | 100895 | Bryant, Elise A | 09/30/2026 | | Office payroll check | 814.06 |
| * | D0069572 | 09/25/2026 | 100990 | Cooley, Emma S | 09/30/2026 | | Office payroll check | 535.30 |
| * | D0069573 | 09/25/2026 | 101042 | Miller, Gerald B | 09/30/2026 | | Office payroll check | 940.38 |
| * | D0069574 | 09/25/2026 | 101117 | Wright, Saylor G | 09/30/2026 | | Office payroll check | 245.42 |
| * | D0069575 | 09/25/2026 | 101136 | Grimes, Joshua P | 09/30/2026 | | Office payroll check | 237.36 |
| * | D0069576 | 09/25/2026 | 101173 | Franklin, Michael C | 09/30/2026 | | Office payroll check | 489.70 |
| * | D0069577 | 09/25/2026 | 101256 | Friedlander, Magan T | 09/30/2026 | | Office payroll check | 705.68 |
| * | D0069578 | 09/25/2026 | 101283 | Smith, Erin E | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069579 | 09/25/2026 | 101298 | Ivy, Cayden S | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069580 | 09/25/2026 | 101310 | Olson, Jaklyn M | 09/30/2026 | | Office payroll check | 776.26 |
| * | D0069581 | 09/25/2026 | 101311 | Bare, Christopher A | 09/30/2026 | | Office payroll check | 701.10 |
| * | D0069582 | 09/25/2026 | 101321 | Gilliam, Justin L | 09/30/2026 | | Office payroll check | 949.72 |

**Bank Reconciliation Posting Report**

Big Level Trucking, Inc.

Bank account: All, Statement date: All
Cleared status: All records, Voided deposits / checks not included, Comments not included

**1108-00-00 - RENASANT 7041** **09/30/2026 - Continued**

**Payments/Checks**

| | Check # | Date | Pay to | Name | Clear Date | Void Date | Source | Amount |
|---|---|---|---|---|---|---|---|---|
| * | D0069583 | 09/25/2026 | 101330 | Simoneaux, Amanda R | 09/30/2026 | | Office payroll check | 290.14 |
| * | D0069584 | 09/25/2026 | 101356 | Hiestand, Ashleigh M | 09/30/2026 | | Office payroll check | 1,044.67 |
| * | D0069585 | 09/25/2026 | 101369 | Evans, Charles L | 09/30/2026 | | Office payroll check | 784.65 |
| * | D0069586 | 09/25/2026 | 101382 | Tanner, Mason L | 09/30/2026 | | Office payroll check | 568.94 |
| * | D0069587 | 09/25/2026 | 101399 | Miller, Vaden A | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069588 | 09/25/2026 | 101400 | Jarels, Connie | 09/30/2026 | | Office payroll check | 579.56 |
| * | D0069589 | 09/25/2026 | 101401 | Westall, Jessica M | 09/30/2026 | | Office payroll check | 699.91 |
| * | D0069590 | 09/25/2026 | 101420 | Noyes, Mason J | 09/30/2026 | | Office payroll check | 595.13 |
| * | D0069591 | 09/25/2026 | 100988 | Wright, Amanda M | 09/30/2026 | | Office payroll check | 738.84 |
| * | WIRE0909 | 09/09/2026 | 100976 | FERGUSON TRUCKING LLC | 09/30/2026 | | AP check | 10,399.79 |

**Payment/Checks totals:**

| | | | |
|---|---|---|---|
| **0 Cleared check(s)** | **$0.00** | **1059 Cleared check(s)** | **$4,226,708.06** |
| **0 Outstanding check(s)** | **$0.00** | **55 Outstanding check(s)** | **$149,740.79** |
| **0 Voided check(s)** | **$0.00** | **1114 Non-voided check(s)** | **$4,376,448.85** |

* **indicates a break in check number sequence**

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

STATEMENT OF ACCOUNT
AUGUST 31, 2026: LAST STATEMENT
SEPTEMBER 30, 2026: THIS STATEMENT
PAGE 1 OF 14
7041

BIG LEVEL TRUCKING INC.
DEBTOR IN POSSESSION
CHAPTER 11, CASE 25-51204-KMS
1727 DUMMY LINE RD
WIGGINS MS 39577-8182

DIRECT INQUIRIES TO:
877 367-5371

RENASANT BANK
1069 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

162

****************** COMMERCIAL CHECKING - SUMMARY *****************

| | | | | |
|---|---|---|---|---|
| ACCOUNT NUMBER | 7041 | PREVIOUS BALANCE | | $146,879.29 |
| AVG COLLECTED BALANCE | $95,151.00 | ADDITIONS | + | 3,497,056.13 |
| INTEREST EARNED YTD | $0.00 | SUBTRACTIONS | - | 3,440,121.35 |
| | | INTEREST EARNED | + | 0.00 |
| | | ENDING BALANCE | | $203,814.07 |

*********************************** CHECKS ***********************************

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 3071 | 09-08 | 2,500.00 | 3230 | 09-11 | 100.00 |
| 3144 * | 09-01 | 1,673.62 | 3231 | 09-09 | 3,525.00 |
| 3145 | 09-01 | 2,550.17 | 3232 | 09-03 | 90.00 |
| 3167 * | 09-09 | 2,150.00 | 3233 | 09-09 | 182.11 |
| 3172 * | 09-02 | 2,100.56 | 3234 | 09-09 | 1,932.59 |
| 3174 * | 09-01 | 300.00 | 3235 | 09-09 | 654.68 |
| 3179 * | 09-01 | 1,940.29 | 3236 | 09-04 | 201,173.75 |
| 3180 | 09-01 | 2,136.06 | 3237 | 09-11 | 1,753.85 |
| 3185 * | 09-03 | 217.18 | 3238 | 09-09 | 2,117.76 |
| 3188 * | 09-01 | 309.29 | 3239 | 09-11 | 2,150.00 |
| 3194 * | 09-01 | 319.46 | 3240 | 09-09 | 162.63 |
| 3195 | 09-03 | 1,515.12 | 3241 | 09-04 | 4,500.00 |
| 3196 | 09-03 | 3,257.88 | 3242 | 09-08 | 404.95 |
| 3197 | 09-01 | 5,157.53 | 3243 | 09-08 | 1,113.66 |
| 3199 * | 09-09 | 213.76 | 3244 | 09-08 | 111.86 |
| 3203 * | 09-04 | 216.64 | 3245 | 09-08 | 229.79 |
| 3204 | 09-03 | 774.36 | 3246 | 09-10 | 1,418.50 |
| 3205 | 09-03 | 980.24 | 3247 | 09-09 | 926.19 |
| 3206 | 09-03 | 1,730.93 | 3248 | 09-14 | 449.27 |
| 3207 | 09-04 | 1,753.85 | 3249 | 09-18 | 199.67 |
| 3208 | 09-01 | 2,117.76 | 3250 | 09-17 | 2,116.10 |
| 3209 | 09-09 | 2,150.00 | 3251 | 09-15 | 200.00 |
| 3210 | 09-01 | 162.63 | 3252 | 09-08 | 1,660.00 |
| 3212 * | 09-01 | 1,113.66 | 3253 | 09-10 | 1,044.48 |
| 3214 * | 09-01 | 1,070.00 | 3254 | 09-10 | 4,557.00 |
| 3215 | 09-03 | 1,298.67 | 3255 | 09-15 | 360.50 |
| 3216 | 09-04 | 9,956.77 | 3256 | 09-17 | 1,600.06 |
| 3217 | 09-03 | 5,670.73 | 3257 | 09-10 | 3,607.24 |
| 3218 | 09-02 | 1,275.02 | 3258 | 09-09 | 1,699.17 |
| 3219 | 09-04 | 1,200.21 | 3259 | 09-16 | 531.11 |
| 3220 | 09-01 | 8,132.18 | 3260 | 09-11 | 3,877.09 |
| 3221 | 09-01 | 2,901.93 | 3261 | 09-14 | 2,504.19 |
| 3222 | 09-10 | 1,184.98 | 3263 * | 09-17 | 371.26 |
| 3223 | 09-10 | 364.76 | 3264 | 09-17 | 1,336.98 |
| 3224 | 09-04 | 160.65 | 3265 | 09-11 | 208,857.72 |
| 3225 | 09-08 | 4,325.97 | 3266 | 09-15 | 281.19 |
| 3226 | 09-08 | 930.00 | 3267 | 09-17 | 1,482.65 |
| 3227 | 09-03 | 1,385.53 | 3268 | 09-18 | 1,753.85 |
| 3228 | 09-02 | 416.65 | 3269 | 09-16 | 2,117.76 |
| 3229 | 09-09 | 1,981.55 | 3270 | 09-23 | 2,150.00 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026

7041

********************************** CHECKS **********************************

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 3271 | 09-15 | 162.63 | 3310 * | 09-24 | 162.63 |
| 3272 | 09-16 | 2,883.55 | 3311 | 09-18 | 4,500.00 |
| 3273 | 09-15 | 1,063.66 | 3312 | 09-21 | 198.63 |
| 3274 | 09-11 | 100.34 | 3313 | 09-24 | 76.86 |
| 3275 | 09-14 | 3,283.53 | 3314 | 09-21 | 1,113.66 |
| 3276 | 09-11 | 3,500.00 | 3315 | 09-21 | 1,698.27 |
| 3277 | 09-16 | 1,070.00 | 3316 | 09-24 | 300.00 |
| 3278 | 09-21 | 295.38 | 3317 | 09-24 | 2,057.72 |
| 3279 | 09-22 | 4,614.82 | 3318 | 09-25 | 800.04 |
| 3280 | 09-17 | 1,631.92 | 3319 | 09-23 | 377.84 |
| 3281 | 09-15 | 254.66 | 3320 | 09-22 | 4,554.10 |
| 3282 | 09-16 | 894.43 | 3321 | 09-22 | 1,713.67 |
| 3283 | 09-21 | 1,321.04 | 3322 | 09-24 | 1,157.30 |
| 3284 | 09-14 | 900.00 | 3323 | 09-24 | 550.98 |
| 3285 | 09-16 | 3,395.07 | 3324 | 09-24 | 1,416.19 |
| 3286 | 09-15 | 2,026.21 | 3325 | 09-28 | 1,549.18 |
| 3287 | 09-16 | 1,400.85 | 3326 | 09-28 | 875.67 |
| 3288 | 09-22 | 6,286.65 | 3327 | 09-28 | 578.93 |
| 3289 | 09-17 | 5,294.64 | 3328 | 09-25 | 212,124.23 |
| 3290 | 09-17 | 1,876.92 | 3329 | 09-28 | 346.63 |
| 3291 | 09-17 | 348.14 | 3331 * | 09-29 | 2,117.76 |
| 3292 | 09-21 | 201.65 | 3333 * | 09-29 | 162.63 |
| 3293 | 09-15 | 3,500.00 | 3334 | 09-29 | 5,934.04 |
| 3295 * | 09-17 | 591.19 | 3335 | 09-25 | 152.54 |
| 3296 | 09-22 | 651.97 | 3336 | 09-28 | 352.38 |
| 3297 | 09-23 | 4,999.95 | 3337 | 09-28 | 5,824.00 |
| 3298 | 09-21 | 10,448.44 | 3338 | 09-28 | 577.94 |
| 3299 | 09-18 | 11,647.67 | 3339 | 09-28 | 1,063.66 |
| 3300 | 09-21 | 362.43 | 3342 * | 09-25 | 2,500.00 |
| 3302 * | 09-18 | 168,771.36 | 3355 * | 09-28 | 920.00 |
| 3303 | 09-21 | 120.00 | 3356 | 09-30 | 8,503.00 |
| 3304 | 09-21 | 323.23 | 3357 | 09-29 | 4,762.36 |
| 3305 | 09-22 | 1,617.58 | 3365 * | 09-30 | 1,419.14 |
| 3306 | 09-22 | 182.45 | 3366 | 09-29 | 3,500.00 |
| 3307 | 09-25 | 1,753.85 | | | |
| 3308 | 09-22 | 2,117.76 | | | |

* SKIP IN CHECK SEQUENCE

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-01 | #OUTGOING WIRE<br>202609010155824 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -6,000.00 |
| 09-01 | #OUTGOING WIRE<br>202609010060995 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-01 | #OUTGOING WIRE<br>202609010155823 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -30,000.00 |
| 09-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260901 800825234 | -3.81 |
| 09-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260901 800825234 | -60.34 |
| 09-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260901 800825234 | -138.46 |
| 09-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260901 800825234 | -168.81 |
| 09-01 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260901 800825234 | -193.38 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026
PAGE 3 OF 14
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-01 | #WITHDRAWAL IRS USATAXPYMT 260901 270664400499095 | -48,673.33 |
| 09-01 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260901 | -3,000.00 |
| 09-02 | #OUTGOING WIRE 20260902007248O RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 09-02 | #OUTGOING WIRE 20260902013775O ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -23,000.00 |
| 09-02 | #OUTGOING WIRE 20260902007247S ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-02 | #WITHDRAWAL ADP 401k ADP 401k 260902 RC99HM090136W01 | -2,432.58 |
| 09-02 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260901 | -1,822.24 |
| 09-03 | #OUTGOING WIRE 20260903014333S RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -3,000.00 |
| 09-03 | #OUTGOING WIRE 20260903009071A RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 09-03 | #OUTGOING WIRE 20260903014333I ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -23,000.00 |
| 09-03 | #OUTGOING WIRE 20260903009071O ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-03 | #WITHDRAWAL J&J Insurance PREM PYMT 260903 AF0002073683 | -56.84 |
| 09-03 | #WITHDRAWAL J&J Insurance PREM PYMT 260903 AF0002073683 | -1,021.02 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260903 | -558.14 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI APP PAY 260903 | -764.05 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260903 | -985.24 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260903 | -6,644.88 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260903 | -38,257.78 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI #119589 260903 | -312.30 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260903 | -576.92 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI LOAN PAYME 260903 | -691.43 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026

7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI 9132107001 260903 | -1,088.73 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260903 | -40,000.00 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260903 | -860.45 |
| 09-03 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260903 | -1,271.51 |
| 09-04 | #OUTGOING WIRE 202609040154695 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -5,000.00 |
| 09-04 | #OUTGOING WIRE 202609040125484 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -12,000.00 |
| 09-04 | #OUTGOING WIRE 202609040125483 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -63,000.00 |
| 09-04 | #WITHDRAWAL Colonial Life PAYMENT 260904 147422010987932 | -6,397.61 |
| 09-04 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 260904 | -3,529.07 |
| 09-04 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 260904 | -1,922.65 |
| 09-04 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260904 | -7,000.00 |
| 09-08 | #OUTGOING WIRE 202609080126776 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -3,000.00 |
| 09-08 | #OUTGOING WIRE 202609080149495 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -5,000.00 |
| 09-08 | #OUTGOING WIRE 202609080011083 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-08 | #OUTGOING WIRE 202609080126775 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 09-08 | #WITHDRAWAL IRS USATAXPYMT 260908 270665151167003 | -44,818.52 |
| 09-09 | #OUTGOING WIRE 202609090098054 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |
| 09-09 | #OUTGOING WIRE 202609090136605 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -14,000.00 |
| 09-09 | #OUTGOING WIRE 202609090098053 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-09 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260909 800825234 | -3.81 |
| 09-09 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260909 800825234 | -60.34 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026
PAGE 5 OF 14
7041

********************************* OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-09 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260909 800825234 | -138.46 |
| 09-09 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260909 800825234 | -168.81 |
| 09-09 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260909 800825234 | -193.38 |
| 09-10 | #OUTGOING WIRE 20260910008 1693 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -6,000.00 |
| 09-10 | #OUTGOING WIRE 20260910014 7754 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -20,000.00 |
| 09-10 | #OUTGOING WIRE 20260910008 1691 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-10 | #WITHDRAWAL ADP 401k ADP 401k 260910 RC99HM090937W01 | -1,844.15 |
| 09-10 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260909 | -1,822.24 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI #119589 260910 | -312.30 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260910 | -558.14 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI LOAN PAYME 260910 | -691.43 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260910 | -30,523.94 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260910 | -35,000.00 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI APP PAY 260910 | -764.05 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260910 | -860.45 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260910 | -985.24 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI 9132107001 260910 | -1,088.73 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260910 | -1,271.51 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260910 | -576.92 |
| 09-10 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260910 | -6,644.88 |
| 09-11 | #OUTGOING WIRE 20260911015 4415 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -5,000.00 |

RENASANT
BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026
PAGE 6 OF 14
7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-11 | #OUTGOING WIRE<br>202609110110688 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |
| 09-11 | #OUTGOING WIRE<br>202609110110689 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -54,000.00 |
| 09-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI BIG LEVEL<br>260911 | -2,529.07 |
| 09-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260911 | -5,000.00 |
| 09-11 | #WITHDRAWAL<br>BIG LEVEL TRUCKI PENSKE PAY<br>260911 | -1,922.65 |
| 09-14 | #OUTGOING WIRE<br>202609140130060 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 09-14 | #OUTGOING WIRE<br>202609140045347 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -13,000.00 |
| 09-14 | #OUTGOING WIRE<br>202609140010967 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-14 | #OUTGOING WIRE<br>202609140130059 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -38,000.00 |
| 09-14 | #DEBIT CARD<br>MERCHANT PURCHASE TERMINAL 82711166<br>RELAY ATLANTA GA<br>XXXXXXXXXXXX5937 SEQ # 500000990479 | -4,997.30 |
| 09-14 | #WITHDRAWAL<br>ALFA MUTUAL INSU BILLPAY<br>260914 | -437.75 |
| 09-14 | #CASH MGMT TRSFR DR<br>REF [illegible]34L FUNDS TRANSFER TO<br>DEP [illegible]7875 FROM | -19,504.84 |
| 09-14 | #WITHDRAWAL<br>UNITED HEALTHCAR EDI PAYMTS<br>260914 946942699734 | -54,955.94 |
| 09-14 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260914 | -17,816.74 |
| 09-14 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260914 | -50,000.00 |
| 09-15 | #OUTGOING WIRE<br>202609150142604 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |
| 09-15 | #OUTGOING WIRE<br>202609150049372 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-15 | #OUTGOING WIRE<br>202609150142603 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -27,000.00 |
| 09-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260915 800825234 | -3.81 |
| 09-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260915 800825234 | -60.34 |
| 09-15 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260915 800825234 | -138.46 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026

7041

******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-15 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260915 800825234 | -168.81 |
| 09-15 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260915 800825234 | -193.38 |
| 09-15 | #MAINTENANCE FEE MONTHLY ANALYSIS FOR 08/26 | -829.47 |
| 09-16 | #OUTGOING WIRE 202609160078668 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 09-16 | #OUTGOING WIRE 202609160078667 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-16 | #OUTGOING WIRE 202609160127944 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,500.00 |
| 09-16 | #WITHDRAWAL ADP 401k ADP 401k 260916 RC99HM091538W01 | -2,045.61 |
| 09-16 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260915 | -1,822.24 |
| 09-16 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260916 | -10,399.79 |
| 09-16 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 260916 | -1,000.00 |
| 09-17 | #OUTGOING WIRE 202609170134878 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -4,000.00 |
| 09-17 | #OUTGOING WIRE 202609170073714 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 09-17 | #OUTGOING WIRE 202609170073710 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-17 | #OUTGOING WIRE 202609170134877 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,500.00 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI #119589 260917 | -312.30 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260917 | -558.14 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260917 | -30,523.94 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260917 | -40,000.00 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI APP PAY 260917 | -764.05 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260917 | -860.45 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260917 | -985.24 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026

7041

## OTHER DEBITS

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI 9132107001 260917 | -1,088.73 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260917 | -6,644.88 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260917 | -576.92 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI LOAN PAYME 260917 | -691.43 |
| 09-17 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260917 | -1,271.51 |
| 09-18 | #OUTGOING WIRE 202609180148176 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 09-18 | #OUTGOING WIRE 202609180102137 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -6,000.00 |
| 09-18 | #OUTGOING WIRE 202609180102136 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-18 | #OUTGOING WIRE 202609180148175 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -41,000.00 |
| 09-18 | #WITHDRAWAL ADP PAYROLL FEES ADP FEES 260918 641078484773 | -799.27 |
| 09-18 | #WITHDRAWAL SYNDEO LLC DBA B PURCHASE 260918 | -1,121.11 |
| 09-18 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 260918 | -1,922.65 |
| 09-18 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 260918 | -3,529.07 |
| 09-18 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260918 | -5,000.00 |
| 09-21 | #OUTGOING WIRE 202609210128703 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 09-21 | #OUTGOING WIRE 202609210014422 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 09-21 | #OUTGOING WIRE 202609210128702 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -19,000.00 |
| 09-21 | #OUTGOING WIRE 202609210009248 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-21 | #OUTGOING WIRE 202609210075691 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,500.00 |
| 09-21 | #DEBIT CARD MERCHANT PURCHASE TERMINAL 82711166 RELAY ATLANTA GA XXXXXXXXXXXX5937 SEQ # 500016767963 | -4,997.30 |
| 09-21 | #DEBIT CARD MERCHANT PURCHASE TERMINAL 82711166 RELAY ATLANTA GA XXXXXXXXXXXX5937 SEQ # 500001681128 | -4,997.30 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026
PAGE 9 OF 14
7041

********************************* OTHER DEBITS ******************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-21 | #CASH MGMT TRSFR DR<br>REF 2641506L FUNDS TRANSFER TO<br>DEP 7875 FROM | -20,663.02 |
| 09-21 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACHPREF<br>260921 | -1,095.51 |
| 09-22 | #OUTGOING WIRE<br>202609220120596 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 09-22 | #OUTGOING WIRE<br>202609220095337 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,000.00 |
| 09-22 | #OUTGOING WIRE<br>202609220120595 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -10,000.00 |
| 09-22 | #OUTGOING WIRE<br>202609220095335 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 09-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260922 800825234 | -3.81 |
| 09-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260922 800825234 | -60.34 |
| 09-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260922 800825234 | -168.81 |
| 09-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260922 800825234 | -138.46 |
| 09-22 | #WITHDRAWAL<br>EXPERTPAY EXPERTPAY<br>260922 800825234 | -193.38 |
| 09-22 | #WITHDRAWAL<br>IRS USATAXPYMT<br>260922 270666551816547 | -48,567.51 |
| 09-22 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260922 | -34,518.40 |
| 09-22 | #WITHDRAWAL<br>BIG LEVEL TRUCKI ACH<br>260922 | -84,518.40 |
| 09-23 | #OUTGOING WIRE<br>202609230073324 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 09-23 | #OUTGOING WIRE<br>202609230125102 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -21,000.00 |
| 09-23 | #OUTGOING WIRE<br>202609230073323 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-23 | #WITHDRAWAL<br>ADP 401k ADP 401k<br>260923 RC99HM092239W01 | -1,470.43 |
| 09-23 | #WITHDRAWAL<br>MDHS CSE WEB WEBACHPAY<br>260922 | -1,648.92 |
| 09-24 | #OUTGOING WIRE<br>202609240130520 RELAY PAYMENTS<br>400 GALLERIA PKWY BIG LEVEL TRUCKING | -7,400.00 |
| 09-24 | #OUTGOING WIRE<br>202609240130517 ELECTRONIC FUNDS S<br>1104 COUNTRY HILLS0006331400428 | -24,000.00 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026
PAGE 10 OF 14
7041

********************************* OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-24 | #OUTGOING WIRE 20260924003 3458 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-24 | #WITHDRAWAL IRS USATAXPYMT 260924 200666750532514 | -1,650.00 |
| 09-24 | #WITHDRAWAL IRS USATAXPYMT 260924 200666750018776 | -67,100.00 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI #119589 260924 | -312.30 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260924 | -558.14 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260924 | -576.92 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260924 | -860.45 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI 9132107001 260924 | -1,088.73 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI LOAN PAYME 260924 | -691.43 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI APP PAY 260924 | -764.05 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260924 | -985.24 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI 3033578 260924 | -6,644.88 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260924 | -30,523.94 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260924 | -1,271.51 |
| 09-24 | #WITHDRAWAL BIG LEVEL TRUCKI ACH 260924 | -35,000.00 |
| 09-25 | #OUTGOING WIRE 20260925015 1564 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 09-25 | #OUTGOING WIRE 20260925015 1563 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -26,000.00 |
| 09-25 | #OUTGOING WIRE 20260925006 8533 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -35,000.00 |
| 09-25 | #WITHDRAWAL BIG LEVEL TRUCKI PENSKE PAY 260925 | -1,922.65 |
| 09-25 | #WITHDRAWAL BIG LEVEL TRUCKI BIG LEVEL 260925 | -3,529.07 |
| 09-25 | #WITHDRAWAL BIG LEVEL TRUCKI ACHPREF 260925 | -5,000.00 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK



******************************** OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-28 | #OUTGOING WIRE 20260928009941 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -5,000.00 |
| 09-28 | #OUTGOING WIRE 20260928128100 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 09-28 | #OUTGOING WIRE 20260928009942 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-28 | #OUTGOING WIRE 20260928128099 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -40,000.00 |
| 09-28 | #WITHDRAWAL WASTE MANAGEMENT PAYMENT Log in to the MY W M Account Page for payment details. | -1,996.71 |
| 09-29 | #OUTGOING WIRE 20260929143603 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -5,000.00 |
| 09-29 | #OUTGOING WIRE 20260929113961 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |
| 09-29 | #OUTGOING WIRE 20260929008888 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -10,000.00 |
| 09-29 | #OUTGOING WIRE 20260929113958 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -34,000.00 |
| 09-29 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260929 800825234 | -3.81 |
| 09-29 | #WITHDRAWAL MSDEPTOFREVENUE TAXPAYMENT 260929 M1983831424 | -45.00 |
| 09-29 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260929 800825234 | -60.34 |
| 09-29 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260929 800825234 | -138.46 |
| 09-29 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260929 800825234 | -168.81 |
| 09-29 | #WITHDRAWAL EXPERTPAY EXPERTPAY 260929 800825234 | -193.38 |
| 09-29 | #WITHDRAWAL MSDEPTOFREVENUE TAXPAYMENT 260929 M906812800 | -3,286.60 |
| 09-29 | #WITHDRAWAL MSDEPTOFREVENUE TAXPAYMENT 260929 M988700032 | -8,016.67 |
| 09-29 | #WITHDRAWAL MSDEPTOFREVENUE TAXPAYMENT 260929 M702012800 | -13,411.89 |
| 09-29 | #CASH MGMT TRSFR DR REF 2721007L FUNDS TRANSFER TO DEP 3300 FROM | -5,000.00 |
| 09-29 | #WITHDRAWAL IRS USATAXPYMT 260929 270667251516908 | -38,064.36 |
| 09-30 | #OUTGOING WIRE 20260930114330 RELAY PAYMENTS 400 GALLERIA PKWY BIG LEVEL TRUCKING | -8,000.00 |

RENASANT BANK

P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026
PAGE 12 OF 14
7041

********************************* OTHER DEBITS ********************************

| DATE | DESCRIPTION | SUBTRACTIONS |
|---|---|---|
| 09-30 | #OUTGOING WIRE 20260930014329 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -25,000.00 |
| 09-30 | #OUTGOING WIRE 20260930188091 ELECTRONIC FUNDS S 1104 COUNTRY HILLS0006331400428 | -26,000.00 |
| 09-30 | #WITHDRAWAL J&J Insurance PREM PYMT 260930 AF0002073683 | -56.84 |
| 09-30 | #WITHDRAWAL J&J Insurance PREM PYMT 260930 AF0002073683 | -1,021.02 |
| 09-30 | #WITHDRAWAL ADP 401k ADP 401k 260930 RC99HM092940W01 | -1,389.45 |
| 09-30 | #WITHDRAWAL MDHS CSE WEB WEBACHPAY 260929 | -1,822.24 |
| 09-30 | #WITHDRAWAL MSDEPTOFREVENUE TAXPAYMENT 260930 M536337792 | -26,385.92 |
| 09-30 | #WITHDRAWAL UNITED HEALTHCAR EDI PAYMTS 260930 477156339434 | -4,667.04 |

********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 09-01 | #INCOMING WIRE 20260901012863 9 CORPORATE BILLING PO BOX 1726 DECATU, | 102,608.76 |
| 09-01 | DEPOSIT | 2,442.95 |
| 09-01 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260901 1833337 | 800.00 |
| 09-02 | #INCOMING WIRE 20260902012980 1 CORPORATE BILLING PO BOX 1726 DECATU, | 146,131.78 |
| 09-02 | DEPOSIT | 2,900.00 |
| 09-02 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260902 1834679 | 400.00 |
| 09-03 | #INCOMING WIRE 20260903011890 4 CORPORATE BILLING PO BOX 1726 DECATU, | 132,735.17 |
| 09-03 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260903 1835940 | 1,350.00 |
| 09-04 | #INCOMING WIRE 20260904014053 2 CORPORATE BILLING PO BOX 1726 DECATU, | 198,139.47 |
| 09-04 | DEPOSIT | 28,550.00 |
| 09-08 | #INCOMING WIRE 20260908013824 4 CORPORATE BILLING PO BOX 1726 DECATU, | 182,288.84 |
| 09-08 | DEPOSIT | 2,496.00 |
| 09-08 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260908 1838246 | 1,500.00 |
| 09-09 | #INCOMING WIRE 20260909009601 1 CORPORATE BILLING PO BOX 1726 DECATU, | 136,191.17 |

RENASANT BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026

7041

*********************************** CREDITS **********************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 09-10 | #INCOMING WIRE 20260910013469O CORPORATE BILLING PO BOX 1726 DECATU, | 96,196.16 |
| 09-11 | #INCOMING WIRE 20260911010756 5 CORPORATE BILLING PO BOX 1726 DECATU, | 153,736.26 |
| 09-11 | DEPOSIT | 25,830.00 |
| 09-11 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260911 1841876 | 2,750.00 |
| 09-14 | #INCOMING WIRE 20260914011921 3 CORPORATE BILLING PO BOX 1726 DECATU, | 213,830.12 |
| 09-14 | DEPOSIT | 6,836.91 |
| 09-14 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260914 1842838 | 3,600.00 |
| 09-15 | #INCOMING WIRE 20260915009656 6 CORPORATE BILLING PO BOX 1726 DECATU, | 104,498.55 |
| 09-15 | DEPOSIT | 4,196.96 |
| 09-15 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260915 1844290 | 3,800.00 |
| 09-16 | #INCOMING WIRE 20260916011692 1 CORPORATE BILLING PO BOX 1726 DECATU, | 200,022.39 |
| 09-16 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260916 1845566 | 1,200.00 |
| 09-17 | #INCOMING WIRE 20260917011550 6 CORPORATE BILLING PO BOX 1726 DECATU, | 105,418.18 |
| 09-18 | #INCOMING WIRE 20260918013183 6 CORPORATE BILLING PO BOX 1726 DECATU, | 206,138.27 |
| 09-18 | DEPOSIT | 24,300.00 |
| 09-18 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260918 1847956 | 5,000.00 |
| 09-21 | #INCOMING WIRE 20260921010964 2 CORPORATE BILLING PO BOX 1726 DECATU, | 208,553.21 |
| 09-21 | DEPOSIT | 4,950.00 |
| 09-22 | #INCOMING WIRE 20260922010498 2 CORPORATE BILLING PO BOX 1726 DECATU, | 138,244.69 |
| 09-22 | DEPOSIT | 6,225.75 |
| 09-22 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260922 1850335 | 4,002.00 |
| 09-23 | #INCOMING WIRE 20260923010743 6 CORPORATE BILLING PO BOX 1726 DECATU, | 141,673.50 |
| 09-23 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260923 1851576 | 2,515.40 |
| 09-24 | #INCOMING WIRE 20260924009388 6 CORPORATE BILLING PO BOX 1726 DECATU, | 129,037.49 |
| 09-24 | #DIRECT DEPOSIT Corporate Bi5087 FUNDING 260924 1852774 | 8,172.00 |

RENASANT
BANK
P.O. Box 4140
Tupelo, MS 38803-4140

RENASANT BANK

BIG LEVEL TRUCKING INC.
SEPTEMBER 30, 2026

7041

************************************ CREDITS ************************************

| DATE | DESCRIPTION | ADDITIONS |
|---|---|---|
| 09-25 | #INCOMING WIRE<br>202609250128390 CORPORATE BILLING<br>PO BOX 1726 DECATU, | 183,523.61 |
| 09-25 | DEPOSIT | 25,325.00 |
| 09-25 | #CASH MGMT TRSFR CR<br>REF 2681504L FUNDS TRANSFER FRM<br>DEP 3300 FROM | 25,000.00 |
| 09-28 | #INCOMING WIRE<br>202609280126856 CORPORATE BILLING<br>PO BOX 1726 DECATU, | 233,506.54 |
| 09-28 | #CASH MGMT TRSFR CR<br>REF 2710605L FUNDS TRANSFER FRM<br>DEP 3300 FROM | 15,000.00 |
| 09-28 | #CASH MGMT TRSFR CR<br>REF 2710733L FUNDS TRANSFER FRM<br>DEP 3300 FROM | 5,000.00 |
| 09-29 | #INCOMING WIRE<br>202609290143594 CORPORATE BILLING<br>PO BOX 1726 DECATU, | 131,186.81 |
| 09-29 | #DIRECT DEPOSIT<br>Corporate Bi5087 FUNDING<br>260929 1856279 | 11,050.00 |
| 09-30 | #INCOMING WIRE<br>202609300170772 CORPORATE BILLING<br>PO BOX 1726 DECATU, | 121,841.58 |
| 09-30 | DEPOSIT | 6,360.61 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Account 7041



**DEPOSIT TICKET**
Virtua
Account
Description: Checking Deposit
Cash in:
Cash out:
$2,442.95
Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
28 09012026 N 11:26:03 N N N

09/01/2026 Deposit $2,442.95

**DEPOSIT TICKET**
Virtual
Account
Description: Checking Deposit
Cash in:
Cash out:
$28,550.00
Name: Big Level Trucking Inc.
Cash Drawer: 0002 User B774428
59 09042026 N 13:43:5 N N N

09/04/2026 Deposit $28,550.00

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$25,830.00
Name: Big Level Trucking Inc.
Cash Drawer: 0004 User B774339
86 09112026 N 15:35:5 N N N

09/11/2026 Deposit $25,830.00

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$4,196.96
Name: Big Level Trucking Inc.
Cash Drawer: 0004 User K774015
53 09152026 N 14:49:4 N N N

09/15/2026 Deposit $4,196.96

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$4,950.00
Name: Big Level Trucking Inc.
Cash Drawer: 0006 User B774843
20 09212026 N 11:20:19 N N N

09/21/2026 Deposit $4,950.00

**DEPOSIT TICKET**
Virtual D
Account:
Description: Checking Deposit
Cash in:
Cash out:
$25,325.00
Name: Big Level Trucking Inc.
Cash Drawer: 0001 User W774219
102 09252026 N 14:06:1 N N N

09/25/2026 Deposit $25,325.00

**DEPOSIT TICKET**
Virtual
Account
Description: Checking Deposit
Cash in:
Cash out:
$2,900.00
Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
45 09022026 N 13:03:2 N N N

09/02/2026 Deposit $2,900.00

**DEPOSIT TICKET**
Virtual
Account
Description: Checking Deposit
Cash in:
Cash out:
$2,496.00
Name: Big Level Trucking Inc.
Cash Drawer: 0004 User K774015
62 09082026 N 14:23:2 N N N

09/08/2026 Deposit $2,496.00

**DEPOSIT TICKET**
Virtual
Account
Description: Checking Deposit
Cash in:
Cash out:
$6,836.91
Name: Big Level Trucking Inc.
Cash Drawer: 0004 User K774015
55 09142026 N 13:46:2 N N N

09/14/2026 Deposit $6,836.91

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in:
Cash out:
$24,300.00
Name: Big Level Trucking Inc.
Cash Drawer: 0003 User F774541
75 09182026 N 15:20:4 N N N

09/18/2026 Deposit $24,300.00

**DEPOSIT TICKET**
Virtual
Account:
Description: Checking Deposit
Cash in: 550.00
Cash out:
$6,225.75
Name: Big Level Trucking Inc.
Cash Drawer: 0004 User K774015
24 09222026 N 12:15:5 N N N

09/22/2026 Deposit $6,225.75

**DEPOSIT TICKET**
Virtual
Account
Description: Checking Deposit
Cash in:
Cash out:
$6,360.61
Name: Big Level Trucking Inc.
Cash Drawer: 0003 User J774144
43 09302026 N 12:49:1 N N N

09/30/2026 Deposit $6,360.61

Account: 7041



BIG LEVEL TRUCKING INC
Debtor In Possession
3071
Pay to the order of: Infinite Wisdom
Two Thousand Five Hundred & 00/100 — $ 2,500.00
RENASANT BANK
⑈003071⑈ ⑆084201294⑆

09/08/2026 3071 $2,500.00

BIG LEVEL TRUCKING INC
Debtor In Possession
3144
Pay to the order of: Beane Co
$ 1,673.62
RENASANT BANK
⑈003144⑈ ⑆084201294

09/01/2026 3144 $1,673.62

BIG LEVEL TRUCKING INC
Debtor In Possession
3145
Pay to the order of: Kingston Street
$ 2,550.17
RENASANT BANK
⑈003145⑈ ⑆084201294⑆

09/01/2026 3145 $2,550.17

BIG LEVEL TRUCKING INC
Debtor In Possession
3167
$ 2,150.00
RENASANT BANK
⑈003167⑈ ⑆084201294⑆

09/09/2026 3167 $2,150.00

BIG LEVEL TRUCKING INC
Debtor In Possession
3172
$ 2,100.56
RENASANT BANK
⑈003172⑈ ⑆084201294

09/02/2026 3172 $2,100.56

BIG LEVEL TRUCKING INC
Debtor In Possession
CHECKS ONLY
3174
Three Hundred & 00/100 — $ 300.00
RENASANT BANK
⑈003174⑈ ⑆084201294

09/01/2026 3174 $300.00

BIG LEVEL TRUCKING INC
Debtor In Possession
3179
Pay to the order of: Beane Co
$ 1,940.29
RENASANT BANK
⑈003179⑈ ⑆084201294

09/01/2026 3179 $1,940.29

BIG LEVEL TRUCKING INC
Debtor In Possession
3180
Pay to the order of: Kingston Street
$ 2,136.06
RENASANT BANK
⑈003180⑈ ⑆08420 12

09/01/2026 3180 $2,136.06

BIG LEVEL TRUCKING INC
Debtor In Possession
3185
$ 217.18
RENASANT BANK
⑈003185⑈ ⑆084201294

09/03/2026 3185 $217.18

BIG LEVEL TRUCKING INC
Debtor In Possession
3188
$ 309.29
RENASANT BANK
⑈003188⑈ ⑆084201294⑆

09/01/2026 3188 $309.29

BIG LEVEL TRUCKING INC
Debtor In Possession
3194
$ 319.46
RENASANT BANK
⑈003194⑈ ⑆084201291

09/01/2026 3194 $319.46

BIG LEVEL TRUCKING INC
Debtor In Possession
3195
$ 1,515.12
RENASANT BANK
⑈003195⑈ ⑆08420125

09/03/2026 3195 $1,515.12

Account: 7041




09/03/2026 3196 $3,257.88




09/01/2026 3197 $5,157.53




09/09/2026 3199 $213.76




09/04/2026 3203 $216.64




09/03/2026 3204 $774.36




09/03/2026 3205 $980.24




09/03/2026 3206 $1,730.93




09/04/2026 3207 $1,753.85




09/01/2026 3208 $2,117.76




09/09/2026 3209 $2,150.00




09/01/2026 3210 $162.63




09/01/2026 3212 $1,113.66

Account: 7041




BIG LEVEL TRUCKING INC
Debtor In Possession
3214

09/01/2026 3214 $1,070.00


BIG LEVEL TRUCKING INC
Debtor In Possession
3215

09/03/2026 3215 $1,298.67


BIG LEVEL TRUCKING INC
Debtor In Possession
3216

09/04/2026 3216 $9,956.77


BIG LEVEL TRUCKING INC
Debtor In Possession
3217

09/03/2026 3217 $5,670.73


BIG LEVEL TRUCKING INC
Debtor In Possession
3218

09/02/2026 3218 $1,275.02


BIG LEVEL TRUCKING INC
Debtor In Possession
3219

09/04/2026 3219 $1,200.21


BIG LEVEL TRUCKING INC
Debtor In Possession
3220

09/01/2026 3220 $8,132.18


BIG LEVEL TRUCKING INC
Debtor In Possession
3221

09/01/2026 3221 $2,901.93


BIG LEVEL TRUCKING INC
Debtor In Possession
3222

09/10/2026 3222 $1,184.98


BIG LEVEL TRUCKING INC
Debtor In Possession
3223

09/10/2026 3223 $364.76


BIG LEVEL TRUCKING INC
Debtor In Possession
3224

09/04/2026 3224 $160.65


BIG LEVEL TRUCKING INC
Debtor In Possession
3225

09/08/2026 3225 $4,325.97

Account: 7041






09/08/2026 3226 $930.00




09/03/2026 3227 $1,385.53




09/02/2026 3228 $416.65




09/09/2026 3229 $1,981.55




09/11/2026 3230 $100.00




09/09/2026 3231 $3,525.00




09/03/2026 3232 $90.00




09/09/2026 3233 $182.11




09/09/2026 3234 $1,932.59




09/09/2026 3235 $654.68




09/04/2026 3236 $201,173.75




09/11/2026 3237 $1,753.85

Accour 7041

| Date | Check | Amount |
|---|---|---|
| 09/09/2026 | 3238 | $2,117.76 |
| 09/11/2026 | 3239 | $2,150.00 |
| 09/09/2026 | 3240 | $162.63 |
| 09/04/2026 | 3241 | $4,500.00 |
| 09/08/2026 | 3242 | $404.95 |
| 09/08/2026 | 3243 | $1,113.66 |
| 09/08/2026 | 3244 | $111.86 |
| 09/08/2026 | 3245 | $229.79 |
| 09/10/2026 | 3246 | $1,418.50 |
| 09/09/2026 | 3247 | $926.19 |
| 09/14/2026 | 3248 | $449.27 |
| 09/18/2026 | 3249 | $199.67 |

Account 7041






09/17/2026 3250 $2,116.10




09/15/2026 3251 $200.00




09/08/2026 3252 $1,660.00




09/10/2026 3253 $1,044.48




09/10/2026 3254 $4,557.00




09/15/2026 3255 $360.50




09/17/2026 3256 $1,600.06




09/10/2026 3257 $3,607.24




09/09/2026 3258 $1,699.17




09/16/2026 3259 $531.11




09/11/2026 3260 $3,877.09




09/14/2026 3261 $2,504.19

Account. 7041

BIG LEVEL TRUCKING INC
Debtor In Possession
P O BOX 306
WIGGINS, MS 39577
RENASANT BANK

| Check | Date written | Pay to the order of | Amount on check | Posted | Number | Amount |
|---|---|---|---|---|---|---|
| 3263 | 9/9/26 | Walters International | $371.26 | 09/17/2026 | 3263 | $371.26 |
| 3264 | 9/10/26 | Walters International | $1336.98 | 09/17/2026 | 3264 | $1,336.98 |
| 3265 | 9/10/26 | Big Level Trucking | $208857.72 | 09/11/2026 | 3265 | $208,857.72 |
| 3266 | 9/10/26 | Truck Works | $281.19 | 09/15/2026 | 3266 | $281.19 |
| 3267 | 9/11/26 | Walters International | $1482.65 | 09/17/2026 | 3267 | $1,482.65 |
| 3268 | 9/10/26 | Mathe | $1753.85 | 09/18/2026 | 3268 | $1,753.85 |
| 3269 | 9/11/26 | Bank of Wiggins | $2117.76 | 09/16/2026 | 3269 | $2,117.76 |
| 3270 | 9/11/26 | First National Bank | $2150.00 | 09/23/2026 | 3270 | $2,150.00 |
| 3271 | 9/11/26 | Summers Bank | $162.63 | 09/15/2026 | 3271 | $162.63 |
| 3272 | 9/11/26 | Jack Brown | $2883.55 | 09/16/2026 | 3272 | $2,883.55 |
| 3273 | 9/11/26 | Steven Evans | $1063.66 | 09/15/2026 | 3273 | $1,063.66 |
| 3274 | 9/11/26 | Amanda Bergling | $100.34 | 09/11/2026 | 3274 | $100.34 |

Account 7041




BIG LEVEL TRUCKING INC
Debtor In Possession
3275
Pay to the order of Don Mathcks
$ 3283.53

09/14/2026 3275 $3,283.53


BIG LEVEL TRUCKING INC
Debtor In Possession
3276
Pay to the order of Cash
$ 3500.00

09/11/2026 3276 $3,500.00


BIG LEVEL TRUCKING INC
Debtor In Possession
3277
Pay to the order of Dunaway Glass
$ 1070.00

09/16/2026 3277 $1,070.00


BIG LEVEL TRUCKING INC
Debtor In Possession
3278
Pay to the order of Gulf Coast Truck & Equipment
$ 295.38

09/21/2026 3278 $295.38


BIG LEVEL TRUCKING INC
Debtor In Possession
3279

09/22/2026 3279 $4,614.82


BIG LEVEL TRUCKING INC
Debtor In Possession
3280
$ 1631.92

09/17/2026 3280 $1,631.92


BIG LEVEL TRUCKING INC
Debtor In Possession
3281
$ 254.66

09/15/2026 3281 $254.66


BIG LEVEL TRUCKING INC
Debtor In Possession
3282
$ 894.43

09/16/2026 3282 $894.43


BIG LEVEL TRUCKING INC
Debtor In Possession
3283
Pay to the order of Gulf Coast Truck & Equipment

09/21/2026 3283 $1,321.04


BIG LEVEL TRUCKING INC
Debtor In Possession
3284
$ 900.00

09/14/2026 3284 $900.00


BIG LEVEL TRUCKING INC
Debtor In Possession
3285

09/16/2026 3285 $3,395.07


BIG LEVEL TRUCKING INC
Debtor In Possession
3286
$ 2026.21

09/15/2026 3286 $2,026.21

Accour 7041






09/16/2026 3287 $1,400.85




09/22/2026 3288 $6,286.65




09/17/2026 3289 $5,294.64




09/17/2026 3290 $1,876.92




09/17/2026 3291 $348.14




09/21/2026 3292 $201.65




09/15/2026 3293 $3,500.00




09/17/2026 3295 $591.19




09/22/2026 3296 $651.97




09/23/2026 3297 $4,999.95




09/21/2026 3298 $10,448.44




09/18/2026 3299 $11,647.67

09/21/2026 3300 $362.43

09/18/2026 3302 $168,771.36

09/21/2026 3303 $120.00

09/21/2026 3304 $323.23

09/22/2026 3305 $1,617.58

09/22/2026 3306 $182.45

09/25/2026 3307 $1,753.85

09/22/2026 3308 $2,117.76

09/24/2026 3310 $162.63

09/18/2026 3311 $4,500.00

09/21/2026 3312 $198.63

09/24/2026 3313 $76.86

Accour 7041




BIG LEVEL TRUCKING INC
Debtor In Possession
3314

09/21/2026 3314 $1,113.66


BIG LEVEL TRUCKING INC
Debtor In Possession
3315

09/21/2026 3315 $1,698.27


BIG LEVEL TRUCKING INC
Debtor In Possession
3316

09/24/2026 3316 $300.00


BIG LEVEL TRUCKING INC
Debtor In Possession
3317

09/24/2026 3317 $2,057.72


BIG LEVEL TRUCKING INC
Debtor In Possession
3318

09/25/2026 3318 $800.04


BIG LEVEL TRUCKING INC
Debtor In Possession
3319

09/23/2026 3319 $377.84


BIG LEVEL TRUCKING INC
Debtor In Possession
3320

09/22/2026 3320 $4,554.10


BIG LEVEL TRUCKING INC
Debtor In Possession
3321

09/22/2026 3321 $1,713.67


BIG LEVEL TRUCKING INC
Debtor In Possession
3322

09/24/2026 3322 $1,157.30


BIG LEVEL TRUCKING INC
Debtor In Possession
3323

09/24/2026 3323 $550.98


BIG LEVEL TRUCKING INC
Debtor In Possession
3324

09/24/2026 3324 $1,416.19


BIG LEVEL TRUCKING INC
Debtor In Possession
3325

09/28/2026 3325 $1,549.18

Accou 7041




BIG LEVEL TRUCKING INC
Debtor in Possession
3326

09/28/2026 3326 $875.67


BIG LEVEL TRUCKING INC
Debtor in Possession
3327

09/28/2026 3327 $578.93


BIG LEVEL TRUCKING INC
Debtor in Possession
3328

09/25/2026 3328 $212,124.23


BIG LEVEL TRUCKING INC
Debtor in Possession
3329

09/28/2026 3329 $346.63


BIG LEVEL TRUCKING INC
Debtor in Possession
3331

09/29/2026 3331 $2,117.76


BIG LEVEL TRUCKING INC
Debtor in Possession
3333

09/29/2026 3333 $162.63


BIG LEVEL TRUCKING INC
Debtor in Possession
3334

09/29/2026 3334 $5,934.04


BIG LEVEL TRUCKING INC
Debtor in Possession
3335

09/25/2026 3335 $152.54


BIG LEVEL TRUCKING INC
Debtor in Possession
3336

09/28/2026 3336 $352.38


BIG LEVEL TRUCKING INC
Debtor in Possession
3337

09/28/2026 3337 $5,824.00


BIG LEVEL TRUCKING INC
Debtor in Possession
3338

09/28/2026 3338 $577.94


BIG LEVEL TRUCKING INC
Debtor in Possession
3339

09/28/2026 3339 $1,063.66

Accoun 7041

BIG LEVEL TRUCKING INC
Debtor in Possession
P O BOX 308
WIGGINS, MS 39577

RENASANT BANK

Check 3342 — Pay to the order of: Cash Amanda Bianchini — $ 2500.00 — Date 9/25/26

⑈003342⑈ ⑆084201294⑆

09/25/2026 3342 $2,500.00

Check 3355 — Pay to the order of: Cash Catherine Oberly — $ 920.00 — Date 9/28/26

⑈003355⑈ ⑆084201294⑆

09/28/2026 3355 $920.00

Check 3356 — Pay to the order of: Los Jan Express LLC — $ 8503.00 — Date 9/28/26

⑈003356⑈ ⑆084201294⑆

09/30/2026 3356 $8,503.00

Check 3357 — Pay to the order of: Miller Rentals — $ 4762.36 — Date 9/28/26

⑈003357⑈ ⑆084201294⑆

09/29/2026 3357 $4,762.36

Check 3365 — $ 1419.14 — Date 9/28/26

⑈003365⑈ ⑆084201294⑆

09/30/2026 3365 $1,419.14

Check 3366 — Pay to the order of: Cash Amanda Bianchini — $ 3500.00 — Date 9/29/26

⑈003366⑈ ⑆084201294⑆

09/29/2026 3366 $3,500.00